# EXHIBIT E

**From:**       jdlollis42@gmail.com [jdlollis42@gmail.com]
**Sent:**       4/21/2022 9:31:17 AM
**To:**         'Brianne Perkins' [bperkins@centraltransport.com]
**Subject:**    RE: VIN and production updates for 2023 RH/LT 630 for CT
**Attachments:** CT 2023 RH - LT VIN LIST 4-21-22.xlsx

Brianne
Everything is the same as the spreadsheet sent on 4-13
I need the unit #s and shipping locations for the next (75)
I will keep checking and update you


Thank you

Jim Lollis

**From:** Brianne Perkins <bperkins@centraltransport.com>
**Sent:** Thursday, April 21, 2022 8:56 AM
**To:** jdlollis42@gmail.com
**Subject:** VIN and production updates for 2023 RH/LT 630 for CT

Hello –

I wanted to check in and see if you have received any more full VIN and can send me the latest and greatest for
production dates. Would you be willing to send me weekly production updates?



Brianne Perkins
Maintenance
O: 586.939.7000 Ext. 2957
C: 734-444-3883
12225 Stephens Rd.
Warren, MI 48089
bperkins@centraltransport.com



This email cannot be used to create a binding contract. This message is confidential. It may also be privileged or
otherwise protected by work product or other legal rules. If you have received it by mistake, please let us know by e-
mail reply and delete it from your system; you may not copy this message or disclose its contents to anyone. The
integrity and security of this message cannot be guaranteed on the Internet.

LOLL-0000049

| MODEL | | SIZE | | DATE | PP DAYS SINCE START PRODUCTION | SERIAL | PN | | | TERMINAL LOCATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RH | 638393 | 28 | | 4/12/2022 | -911 | 3HSDWTZR2PN458005 | PN458005 | 232180 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/12/2022 | -911 | 3HSDWTZR4PN458006 | PN458006 | 232181 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/12/2022 | -911 | 3HSDWTZR6PN458007 | PN458007 | 232182 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/12/2022 | -911 | 3HSDWTZR8PN458008 | PN458008 | 232183 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/12/2022 | -911 | 3HSDWTZRXPN458009 | PN458009 | 232184 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/12/2022 | -911 | 3HSDWTZR6PN458010 | PN458010 | 232185 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/12/2022 | -911 | 3HSDWTZR8PN458011 | PN458011 | 232186 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/12/2022 | -911 | 3HSDWTZRXPN458012 | PN458012 | 232187 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/12/2022 | -911 | 3HSDWTZR1PN458013 | PN458013 | 232188 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/12/2022 | -911 | 3HSDWTZR3PN458014 | PN458014 | 232189 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR5PN458015 | PN458015 | 232190 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR7PN458016 | PN458016 | 232191 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR9PN458017 | PN458017 | 232192 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR0PN458018 | PN458018 | 232193 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR2PN458019 | PN458019 | 232194 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR9PN458020 | PN458020 | 232195 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR0PN458021 | PN458021 | 232196 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR2PN458022 | PN458022 | 232197 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR4PN458023 | PN458023 | 232198 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR6PN458024 | PN458024 | 232199 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR8PN458025 | PN458025 | 232200 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZRXPN458026 | PN458026 | 232201 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR1PN458027 | PN458027 | 232202 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR3PN458028 | PN458028 | 232203 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR5PN458029 | PN458029 | 232204 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR7PN458030 | PN458030 | 232205 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR9PN458031 | PN458031 | 232206 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR0PN458032 | PN458032 | 232207 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR7PN458033 | PN458033 | 232208 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/13/2022 | -910 | 3HSDWTZR9PN458034 | PN458034 | 232209 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/18/2022 | -905 | 3HSDWTZR0PN458035 | PN458035 | 232210 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/18/2022 | -905 | 3HSDWTZR2PN458036 | PN458036 | 232211 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/18/2022 | -905 | 3HSDWTZR4PN458037 | PN458037 | 232212 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/18/2022 | -905 | 3HSDWTZR6PN458038 | PN458038 | 232213 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/18/2022 | -905 | 3HSDWTZR8PN458039 | PN458039 | 232214 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/18/2022 | -905 | 3HSDWTZR4PN458040 | PN458040 | 232215 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/18/2022 | -905 | 3HSDWTZR6PN458041 | PN458041 | 232216 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/18/2022 | -905 | 3HSDWTZR8PN458042 | PN458042 | 232217 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/18/2022 | -905 | 3HSDWTZRXPN458043 | PN458043 | 232218 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/18/2022 | -905 | 3HSDWTZR1PN458044 | PN458044 | 232219 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/18/2022 | -905 | 3HSDWTZR3PN458045 | PN458045 | 232220 | 606 | HILLSIDE IL | B04111 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR5PN458046 | PN458046 | 232221 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR7PN458047 | PN458047 | 232222 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR9PN458048 | PN458048 | 232223 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR0PN458049 | PN458049 | 232224 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR7PN458050 | PN458050 | 232225 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR9PN458051 | PN458051 | 232226 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR0PN458052 | PN458052 | 232227 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR2PN458053 | PN458053 | 232228 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR4PN458054 | PN458054 | 232229 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR6PN458055 | PN458055 | 232230 | 917 | BLOOMINGTON CA | B04058 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR8PN458056 | PN458056 | 232231 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZRXPN458057 | PN458057 | 232232 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR1PN458058 | PN458058 | 232233 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/19/2022 | -904 | 3HSDWTZR3PN458059 | PN458059 | 232234 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZRXPN458060 | PN458060 | 232235 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZR1PN458061 | PN458061 | 232236 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZR3PN458062 | PN458062 | 232237 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZR5PN458063 | PN458063 | 232238 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZR7PN458064 | PN458064 | 232239 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZR9PN458065 | PN458065 | 232240 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZR0PN458066 | PN458066 | 232241 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZR2PN458067 | PN458067 | 232242 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZR4PN458068 | PN458068 | 232243 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZR6PN458069 | PN458069 | 232244 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZR8PN458070 | PN458070 | 232245 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZRXPN458071 | PN458071 | 232246 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZR1PN458072 | PN458072 | 232247 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/20/2022 | -903 | 3HSDWTZR3PN458073 | PN458073 | 232248 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/21/2022 | -902 | 3HSDWTZR5PN458074 | PN458074 | 232249 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/21/2022 | -902 | 3HSDWTZR1PN458075 | PN458075 | 232250 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/21/2022 | -902 | 3HSDWTZR3PN458076 | PN458076 | 232251 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/21/2022 | -902 | 3HSDWTZR5PN458077 | PN458077 | 232252 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/21/2022 | -902 | 3HSDWTZR7PN458078 | PN458078 | 232253 | 181 | BATH PA | B04300 |
| RH | 638393 | 28 | | 4/21/2022 | -902 | 3HSDWTZR9PN458079 | PN458079 | 232254 | 181 | BATH PA | B04300 |
| LT - DC | 709759 | 28: Lineset | | 5/13/2022 | -880 | 3HSDZAPR9PN783115 | PN783115 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/13/2022 | -880 | 3HSDZAPR5PN783116 | PN783116 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/13/2022 | -880 | 3HSDZAPR7PN783117 | PN783117 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/13/2022 | -880 | 3HSDZAPR9PN783118 | PN783118 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/13/2022 | -880 | 3HSDZAPR0PN783119 | PN783119 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/13/2022 | -880 | 3HSDZAPR7PN783120 | PN783120 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/13/2022 | -880 | 3HSDZAPR9PN783121 | PN783121 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/13/2022 | -880 | 3HSDZAPR0PN783122 | PN783122 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/13/2022 | -880 | 3HSDZAPR2PN783123 | PN783123 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/13/2022 | -880 | 3HSDZAPR4PN783124 | PN783124 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/13/2022 | -880 | 3HSDZAPR6PN783125 | PN783125 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/13/2022 | -880 | 3HSDZAPR5PN783133 | PN783133 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/13/2022 | -880 | 3HSDZAPR7PN783134 | PN783134 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/13/2022 | -880 | 3HSDZAPR9PN783135 | PN783135 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/13/2022 | -880 | 3HSDZAPR0PN783136 | PN783136 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/13/2022 | -880 | 3HSDZAPR2PN783137 | PN783137 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/13/2022 | -880 | 3HSDZAPR4PN783138 | PN783138 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/13/2022 | -880 | 3HSDZAPR6PN783139 | PN783139 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/13/2022 | -880 | 3HSDZAPR8PN783140 | PN783140 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/13/2022 | -880 | 3HSDZAPR4PN783141 | PN783141 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/13/2022 | -880 | 3HSDZAPR6PN783142 | PN783142 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/16/2022 | -877 | 3HSDZAPRXPN783126 | PN783126 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/16/2022 | -877 | 3HSDZAPRXPN783127 | PN783127 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/16/2022 | -877 | 3HSDZAPR1PN783128 | PN783128 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/16/2022 | -877 | 3HSDZAPR9PN783129 | PN783129 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/16/2022 | -877 | 3HSDZAPR0PN783130 | PN783130 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/16/2022 | -877 | 3HSDZAPR2PN783131 | PN783131 | | | | |
| LT - DC | 709759 | 28: Lineset | | 5/16/2022 | -877 | 3HSDZAPR9PN783132 | PN783132 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/16/2022 | -877 | 3HSDZAPR1PN783143 | PN783143 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/16/2022 | -877 | 3HSDZAPR3PN783144 | PN783144 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/16/2022 | -877 | 3HSDZAPR1PN783145 | PN783145 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/16/2022 | -877 | 3HSDZAPR3PN783146 | PN783146 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/16/2022 | -877 | 3HSDZAPR5PN783147 | PN783147 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/16/2022 | -877 | 3HSDZAPR7PN783148 | PN783148 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/16/2022 | -877 | 3HSDZAPR9PN783149 | PN783149 | | | | |
| LT - DC | 709759 | 22M: Fully Coded | | 5/16/2022 | -877 | 3HSDZAPR5PN783150 | PN783150 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LT - DC | 709759 | 22M: Fully Coded | 5/16/2022 | -877 | 3HSDZAPR4PN783152 | PN783152 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/17/2022 | -876 | 3HSDZAPR9PN783153 | PN783153 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/17/2022 | -876 | 3HSDZAPR0PN783154 | PN783154 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/17/2022 | -876 | 3HSDZAPR4PN783155 | PN783155 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/17/2022 | -876 | 3HSDZAPR6PN783156 | PN783156 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/17/2022 | -876 | 3HSDZAPR8PN783157 | PN783157 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/17/2022 | -876 | 3HSDZAPRXPN783158 | PN783158 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/17/2022 | -876 | 3HSDZAPR1PN783159 | PN783159 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/17/2022 | -876 | 3HSDZAPR8PN783160 | PN783160 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/17/2022 | -876 | 3HSDZAPR4PN783161 | PN783161 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/17/2022 | -876 | 3HSDZAPR6PN783162 | PN783162 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/18/2022 | -875 | 3HSDZAPR3PN783163 | PN783163 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/18/2022 | -875 | 3HSDZAPR5PN783164 | PN783164 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/18/2022 | -875 | 3HSDZAPR9PN783165 | PN783165 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/18/2022 | -875 | 3HSDZAPR9PN783166 | PN783166 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/18/2022 | -875 | 3HSDZAPR0PN783167 | PN783167 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/18/2022 | -875 | 3HSDZAPR2PN783168 | PN783168 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/18/2022 | -875 | 3HSDZAPR4PN783169 | PN783169 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/18/2022 | -875 | 3HSDZAPR0PN783170 | PN783170 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/18/2022 | -875 | 3HSDZAPR2PN783171 | PN783171 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/18/2022 | -875 | 3HSDZAPR4PN783172 | PN783172 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/19/2022 | -874 | 3HSDZAPR6PN783173 | PN783173 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/19/2022 | -874 | 3HSDZAPRXPN783174 | PN783174 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/19/2022 | -874 | 3HSDZAPRXPN783175 | PN783175 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/19/2022 | -874 | 3HSDZAPR3PN783176 | PN783176 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/19/2022 | -874 | 3HSDZAPR3PN783177 | PN783177 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/19/2022 | -874 | 3HSDZAPR5PN783178 | PN783178 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/19/2022 | -874 | 3HSDZAPR7PN783179 | PN783179 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/19/2022 | -874 | 3HSDZAPR3PN783180 | PN783180 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/19/2022 | -874 | 3HSDZAPR5PN783181 | PN783181 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/19/2022 | -874 | 3HSDZAPR7PN783182 | PN783182 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/20/2022 | -873 | 3HSDZAPR9PN783183 | PN783183 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/20/2022 | -873 | 3HSDZAPR0PN783184 | PN783184 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/20/2022 | -873 | 3HSDZAPR2PN783185 | PN783185 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/20/2022 | -873 | 3HSDZAPR4PN783186 | PN783186 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/20/2022 | -873 | 3HSDZAPR6PN783187 | PN783187 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/20/2022 | -873 | 3HSDZAPR8PN783188 | PN783188 | |
| LT - DC | 709759 | 22M: Fully Coded | 5/20/2022 | -873 | 3HSDZAPRXPN783189 | PN783189 | |
| LT - DC | 709760 | 22M: Fully Coded | 5/20/2022 | -873 | 3HSDZAPR4PN789523 | PN789523 | |
| LT - DC | 709760 | 22M: Fully Coded | 5/20/2022 | -873 | 3HSDZAPR6PN789524 | PN789524 | |
| LT - DC | 709760 | 22M: Fully Coded | 5/20/2022 | -873 | 3HSDZAPR8PN789525 | PN789525 | |
| LT - DC | 709760 | 22M: Fully Coded | 5/20/2022 | -873 | 3HSDZAPRXPN789526 | PN789526 | |
| LT - DC | 709760 | 22M: Fully Coded | 5/20/2022 | -873 | 3HSDZAPR1PN789527 | PN789527 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/23/2022 | -870 | 3HSDZAPR2PN789528 | PN789528 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/23/2022 | -870 | 3HSDZAPR9PN789529 | PN789529 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/23/2022 | -870 | 3HSDZAPR5PN789530 | PN789530 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/23/2022 | -870 | 3HSDZAPR7PN789531 | PN789531 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/23/2022 | -870 | 3HSDZAPR9PN789532 | PN789532 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/23/2022 | -870 | 3HSDZAPR7PN789533 | PN789533 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/23/2022 | -870 | 3HSDZAPR9PN789534 | PN789534 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/23/2022 | -870 | 3HSDZAPR0PN789535 | PN789535 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/23/2022 | -870 | 3HSDZAPR2PN789536 | PN789536 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/23/2022 | -870 | 3HSDZAPR4PN789537 | PN789537 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/23/2022 | -870 | 3HSDZAPR6PN789538 | PN789538 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/23/2022 | -870 | 3HSDZAPR8PN789539 | PN789539 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/24/2022 | -869 | 3HSDZAPR4PN789540 | PN789540 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/24/2022 | -869 | 3HSDZAPR6PN789541 | PN789541 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/24/2022 | -869 | 3HSDZAPR8PN789542 | PN789542 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/24/2022 | -869 | 3HSDZAPRXPN789543 | PN789543 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/24/2022 | -869 | 3HSDZAPR1PN789544 | PN789544 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/24/2022 | -869 | 3HSDZAPR3PN789545 | PN789545 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/24/2022 | -869 | 3HSDZAPR5PN789546 | PN789546 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/24/2022 | -869 | 3HSDZAPR7PN789547 | PN789547 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/24/2022 | -869 | 3HSDZAPR9PN789548 | PN789548 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/24/2022 | -869 | 3HSDZAPR0PN789549 | PN789549 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/24/2022 | -869 | 3HSDZAPR7PN789550 | PN789550 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/24/2022 | -869 | 3HSDZAPR9PN789551 | PN789551 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/25/2022 | -868 | 3HSDZAPR2PN789552 | PN789552 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/25/2022 | -868 | 3HSDZAPR2PN789553 | PN789553 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/25/2022 | -868 | 3HSDZAPR4PN789554 | PN789554 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/25/2022 | -868 | 3HSDZAPR6PN789555 | PN789555 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/25/2022 | -868 | 3HSDZAPR8PN789556 | PN789556 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/25/2022 | -868 | 3HSDZAPRXPN789557 | PN789557 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/25/2022 | -868 | 3HSDZAPR1PN789558 | PN789558 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/25/2022 | -868 | 3HSDZAPR3PN789559 | PN789559 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/25/2022 | -868 | 3HSDZAPR3PN789560 | PN789560 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/25/2022 | -868 | 3HSDZAPR1PN789561 | PN789561 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/25/2022 | -868 | 3HSDZAPR1PN789562 | PN789562 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/25/2022 | -868 | 3HSDZAPR5PN789563 | PN789563 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/26/2022 | -867 | 3HSDZAPR7PN789564 | PN789564 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/26/2022 | -867 | 3HSDZAPR9PN789565 | PN789565 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/26/2022 | -867 | 3HSDZAPR0PN789566 | PN789566 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/26/2022 | -867 | 3HSDZAPR2PN789567 | PN789567 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/26/2022 | -867 | 3HSDZAPR4PN789568 | PN789568 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/26/2022 | -867 | 3HSDZAPR6PN789569 | PN789569 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/26/2022 | -867 | 3HSDZAPR2PN789570 | PN789570 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/26/2022 | -867 | 3HSDZAPR4PN789571 | PN789571 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/26/2022 | -867 | 3HSDZAPR6PN789572 | PN789572 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/26/2022 | -867 | 3HSDZAPR8PN789573 | PN789573 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/27/2022 | -866 | 3HSDZAPRXPN789574 | PN789574 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/27/2022 | -866 | 3HSDZAPR1PN789575 | PN789575 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/27/2022 | -866 | 3HSDZAPR7PN789576 | PN789576 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/27/2022 | -866 | 3HSDZAPR5PN789577 | PN789577 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/27/2022 | -866 | 3HSDZAPR7PN789578 | PN789578 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/27/2022 | -866 | 3HSDZAPR9PN789579 | PN789579 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/27/2022 | -866 | 3HSDZAPR5PN789580 | PN789580 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/27/2022 | -866 | 3HSDZAPR1PN789581 | PN789581 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/30/2022 | -863 | 3HSDZAPR9PN789582 | PN789582 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/30/2022 | -863 | 3HSDZAPR0PN789583 | PN789583 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/30/2022 | -863 | 3HSDZAPR2PN789584 | PN789584 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/30/2022 | -863 | 3HSDZAPR4PN789585 | PN789585 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/30/2022 | -863 | 3HSDZAPR6PN789586 | PN789586 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/30/2022 | -863 | 3HSDZAPR8PN789587 | PN789587 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/30/2022 | -863 | 3HSDZAPRXPN789588 | PN789588 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/30/2022 | -863 | 3HSDZAPR1PN789589 | PN789589 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/31/2022 | -862 | 3HSDZAPR9PN789590 | PN789590 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/31/2022 | -862 | 3HSDZAPRXPN789591 | PN789591 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/31/2022 | -862 | 3HSDZAPR1PN789592 | PN789592 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/31/2022 | -862 | 3HSDZAPR3PN789593 | PN789593 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/31/2022 | -862 | 3HSDZAPR5PN789594 | PN789594 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/31/2022 | -862 | 3HSDZAPR7PN789595 | PN789595 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/31/2022 | -862 | 3HSDZAPR9PN789596 | PN789596 | |
| LT - DC | 709760 | 21M: Fully Coded | 5/31/2022 | -862 | 3HSDZAPR0PN789597 | PN789597 | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR6PN822411 | PN822411 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPRXPN822413 | PN822413 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR1PN822414 | PN822414 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR3PN822415 | PN822415 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR5PN822416 | PN822416 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR7PN822417 | PN822417 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR9PN822418 | PN822418 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR0PN822419 | PN822419 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR7PN822420 | PN822420 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR9PN822421 | PN822421 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR0PN822422 | PN822422 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR2PN822423 | PN822423 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR4PN822424 | PN822424 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/1/2022 | -861 | 3HSDZAPR6PN822425 | PN822425 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR8PN822426 | PN822426 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPRXPN822427 | PN822427 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR1PN822428 | PN822428 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR3PN822429 | PN822429 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR5PN822430 | PN822430 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR1PN822431 | PN822431 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR3PN822432 | PN822432 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR5PN822433 | PN822433 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR7PN822434 | PN822434 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR9PN822435 | PN822435 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR0PN822436 | PN822436 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR2PN822437 | PN822437 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR4PN822438 | PN822438 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR6PN822439 | PN822439 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR2PN822440 | PN822440 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/2/2022 | -860 | 3HSDZAPR4PN822441 | PN822441 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR6PN822442 | PN822442 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR8PN822443 | PN822443 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPRXPN822444 | PN822444 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR1PN822445 | PN822445 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR3PN822446 | PN822446 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR5PN822447 | PN822447 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR7PN822448 | PN822448 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR9PN822449 | PN822449 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR5PN822450 | PN822450 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR7PN822451 | PN822451 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR9PN822452 | PN822452 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR0PN822453 | PN822453 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR2PN822454 | PN822454 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/3/2022 | -859 | 3HSDZAPR4PN822455 | PN822455 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR6PN822456 | PN822456 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR8PN822457 | PN822457 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR1PN822458 | PN822458 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR1PN822459 | PN822459 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR8PN822460 | PN822460 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR1PN822461 | PN822461 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR1PN822462 | PN822462 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR3PN822463 | PN822463 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR5PN822464 | PN822464 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR7PN822465 | PN822465 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR9PN822466 | PN822466 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR0PN822467 | PN822467 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR2PN822468 | PN822468 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR4PN822469 | PN822469 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/6/2022 | -856 | 3HSDZAPR0PN822470 | PN822470 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR2PN822471 | PN822471 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR4PN822472 | PN822472 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR6PN822473 | PN822473 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR8PN822474 | PN822474 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPRXPN822475 | PN822475 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR1PN822476 | PN822476 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR3PN822477 | PN822477 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR5PN822478 | PN822478 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR7PN822479 | PN822479 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR9PN822480 | PN822480 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR5PN822481 | PN822481 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR7PN822482 | PN822482 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR9PN822483 | PN822483 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR0PN822484 | PN822484 | | | |
| LT - DC | 709761 | 21M: Fully Coded | 6/7/2022 | -855 | 3HSDZAPR2PN822485 | PN822485 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR4PN822553 | PN822553 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR6PN822554 | PN822554 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR8PN822555 | PN822555 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPRXPN822556 | PN822556 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR1PN822557 | PN822557 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR3PN822558 | PN822558 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR5PN822559 | PN822559 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR7PN822560 | PN822560 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR9PN822561 | PN822561 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR5PN822562 | PN822562 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR7PN822563 | PN822563 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR9PN822564 | PN822564 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR0PN822565 | PN822565 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR2PN822566 | PN822566 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/8/2022 | -854 | 3HSDZAPR4PN822567 | PN822567 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR6PN822568 | PN822568 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR8PN822569 | PN822569 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR4PN822570 | PN822570 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR6PN822571 | PN822571 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR8PN822572 | PN822572 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPRXPN822573 | PN822573 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR1PN822574 | PN822574 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR3PN822575 | PN822575 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR5PN822576 | PN822576 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR7PN822577 | PN822577 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR9PN822578 | PN822578 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR0PN822579 | PN822579 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR2PN822580 | PN822580 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR9PN822581 | PN822581 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/9/2022 | -853 | 3HSDZAPR9PN822582 | PN822582 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR2PN822583 | PN822583 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR4PN822584 | PN822584 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR6PN822585 | PN822585 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR8PN822586 | PN822586 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPRXPN822587 | PN822587 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR1PN822588 | PN822588 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR3PN822589 | PN822589 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR5PN822590 | PN822590 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR7PN822591 | PN822591 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR9PN822592 | PN822592 | | | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR5PN822593 | PN822593 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR8PN822595 | PN822595 | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR0PN822596 | PN822596 | |
| LT - DC | 709763 | 21M: Fully Coded | 6/10/2022 | -852 | 3HSDZAPR2PN822597 | PN822597 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR4PN822598 | PN822598 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR6PN822599 | PN822599 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR8PN822600 | PN822600 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR4PN822601 | PN822601 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR6PN822602 | PN822602 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR8PN822603 | PN822603 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR4PN822604 | PN822604 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR6PN822605 | PN822605 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPRXPN822606 | PN822606 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR1PN822607 | PN822607 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR3PN822608 | PN822608 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR5PN822609 | PN822609 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR1PN822610 | PN822610 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR1PN822611 | PN822611 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -849 | 3HSDZAPR3PN822612 | PN822612 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR7PN822613 | PN822613 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR9PN822614 | PN822614 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR0PN822615 | PN822615 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR2PN822616 | PN822616 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR4PN822617 | PN822617 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR6PN822618 | PN822618 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR8PN822619 | PN822619 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR6PN822620 | PN822620 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR6PN822621 | PN822621 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR8PN822622 | PN822622 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPRXPN822623 | PN822623 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR1PN822624 | PN822624 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR3PN822625 | PN822625 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR5PN822626 | PN822626 | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -848 | 3HSDZAPR7PN822627 | PN822627 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR5PN876068 | PN876068 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR9PN876069 | PN876069 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR1PN876070 | PN876070 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR8PN876071 | PN876071 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR7PN876072 | PN876072 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR7PN876073 | PN876073 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR9PN876074 | PN876074 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR0PN876075 | PN876075 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR2PN876076 | PN876076 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR4PN876077 | PN876077 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR6PN876078 | PN876078 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR8PN876079 | PN876079 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR4PN876080 | PN876080 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR6PN876081 | PN876081 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR8PN876082 | PN876082 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPRXPN876083 | PN876083 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR1PN876084 | PN876084 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR3PN876085 | PN876085 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR5PN876086 | PN876086 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -847 | 3HSDZAPR7PN876087 | PN876087 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR9PN876088 | PN876088 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR0PN876089 | PN876089 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR7PN876090 | PN876090 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR9PN876091 | PN876091 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR2PN876092 | PN876092 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR2PN876093 | PN876093 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR4PN876094 | PN876094 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR6PN876095 | PN876095 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR8PN876096 | PN876096 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPRXPN876097 | PN876097 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR1PN876098 | PN876098 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR3PN876099 | PN876099 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR6PN876100 | PN876100 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR8PN876101 | PN876101 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPRXPN876102 | PN876102 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR1PN876103 | PN876103 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR3PN876104 | PN876104 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR5PN876105 | PN876105 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR7PN876106 | PN876106 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -846 | 3HSDZAPR9PN876107 | PN876107 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR0PN876108 | PN876108 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR2PN876109 | PN876109 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR9PN876110 | PN876110 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR0PN876111 | PN876111 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR2PN876112 | PN876112 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR4PN876113 | PN876113 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR6PN876114 | PN876114 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR8PN876115 | PN876115 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPRXPN876116 | PN876116 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR1PN876117 | PN876117 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR8PN876118 | PN876118 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR9PN876119 | PN876119 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR0PN876120 | PN876120 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR3PN876121 | PN876121 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR5PN876122 | PN876122 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR7PN876123 | PN876123 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR9PN876124 | PN876124 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR0PN876125 | PN876125 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR2PN876126 | PN876126 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -845 | 3HSDZAPR4PN876127 | PN876127 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPRXPN053380 | PN053380 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR1PN053381 | PN053381 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR3PN053382 | PN053382 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR5PN053383 | PN053383 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR7PN053384 | PN053384 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR6PN876128 | PN876128 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR8PN876129 | PN876129 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR4PN876130 | PN876130 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR6PN876131 | PN876131 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR8PN876132 | PN876132 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPRXPN876133 | PN876133 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR1PN876134 | PN876134 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR3PN876135 | PN876135 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR5PN876136 | PN876136 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR7PN876137 | PN876137 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR9PN876138 | PN876138 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR0PN876139 | PN876139 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR7PN876140 | PN876140 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR9PN876141 | PN876141 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -842 | 3HSDZAPR2PN876142 | PN876142 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR9PN053385 | PN053385 | |

| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR2PN053387 | PN053387 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR4PN053388 | PN053388 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR6PN053389 | PN053389 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR2PN053390 | PN053390 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR4PN053391 | PN053391 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR6PN053392 | PN053392 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR8PN053393 | PN053393 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPRXPN053394 | PN053394 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR1PN053395 | PN053395 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR3PN053396 | PN053396 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR5PN053397 | PN053397 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR7PN053398 | PN053398 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR9PN053399 | PN053399 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR1PN053400 | PN053400 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR3PN053401 | PN053401 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR5PN053402 | PN053402 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR7PN053403 | PN053403 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -841 | 3HSDZAPR9PN053404 | PN053404 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR2PN053405 | PN053405 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR2PN053406 | PN053406 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR4PN053407 | PN053407 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR6PN053408 | PN053408 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR8PN053409 | PN053409 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR4PN053410 | PN053410 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR6PN053411 | PN053411 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR8PN053412 | PN053412 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPRXPN053413 | PN053413 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR1PN053414 | PN053414 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR3PN053415 | PN053415 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR5PN053416 | PN053416 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR7PN053417 | PN053417 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR9PN053418 | PN053418 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR0PN053419 | PN053419 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR7PN053420 | PN053420 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR9PN053421 | PN053421 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR0PN053422 | PN053422 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR2PN053423 | PN053423 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -840 | 3HSDZAPR4PN053424 | PN053424 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR6PN053425 | PN053425 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR8PN053426 | PN053426 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR1PN053427 | PN053427 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR1PN053428 | PN053428 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR3PN053429 | PN053429 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR5PN053430 | PN053430 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR1PN053431 | PN053431 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR3PN053432 | PN053432 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR5PN053433 | PN053433 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR7PN053434 | PN053434 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR9PN053435 | PN053435 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR0PN053436 | PN053436 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR2PN053437 | PN053437 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR4PN053438 | PN053438 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR6PN053439 | PN053439 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR6PN053440 | PN053440 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR4PN053441 | PN053441 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR6PN053442 | PN053442 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPR8PN053443 | PN053443 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -839 | 3HSDZAPRXPN053444 | PN053444 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR1PN053445 | PN053445 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR3PN053446 | PN053446 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR5PN053447 | PN053447 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR7PN053448 | PN053448 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR9PN053449 | PN053449 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR5PN053450 | PN053450 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR7PN053451 | PN053451 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR9PN053452 | PN053452 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR0PN053453 | PN053453 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR2PN053454 | PN053454 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR2PN109800 | PN109800 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR4PN109801 | PN109801 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR6PN109802 | PN109802 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR8PN109803 | PN109803 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPRXPN109804 | PN109804 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR1PN109805 | PN109805 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR3PN109806 | PN109806 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR5PN109807 | PN109807 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR7PN109808 | PN109808 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -838 | 3HSDZAPR9PN109809 | PN109809 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR5PN109810 | PN109810 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR7PN109811 | PN109811 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR9PN109812 | PN109812 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR0PN109813 | PN109813 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR2PN109814 | PN109814 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR4PN109815 | PN109815 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR6PN109816 | PN109816 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR8PN109817 | PN109817 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPRXPN109818 | PN109818 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR1PN109819 | PN109819 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR8PN109820 | PN109820 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPRXPN109821 | PN109821 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR1PN109822 | PN109822 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR3PN109823 | PN109823 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR5PN109824 | PN109824 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR7PN109825 | PN109825 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR9PN109826 | PN109826 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR0PN109827 | PN109827 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR2PN109828 | PN109828 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -835 | 3HSDZAPR4PN109829 | PN109829 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR0PN109830 | PN109830 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR2PN109831 | PN109831 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR4PN109832 | PN109832 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR6PN109833 | PN109833 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR8PN109834 | PN109834 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPRXPN109835 | PN109835 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR1PN109836 | PN109836 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR3PN109837 | PN109837 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR5PN109838 | PN109838 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR7PN109839 | PN109839 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR9PN109840 | PN109840 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR5PN109841 | PN109841 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR7PN109842 | PN109842 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR9PN109843 | PN109843 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR0PN109844 | PN109844 | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR2PN109845 | PN109845 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR6PN109847 | PN109847 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPR8PN109848 | PN109848 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -834 | 3HSDZAPRXPN109849 | PN109849 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR6PN109850 | PN109850 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR8PN109851 | PN109851 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPRXPN109852 | PN109852 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR1PN109853 | PN109853 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR3PN109854 | PN109854 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR5PN109855 | PN109855 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR7PN109856 | PN109856 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR9PN109857 | PN109857 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR0PN109858 | PN109858 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR2PN109859 | PN109859 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR9PN109860 | PN109860 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR0PN109861 | PN109861 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR2PN109862 | PN109862 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR4PN109863 | PN109863 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR6PN109864 | PN109864 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR8PN109865 | PN109865 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPRXPN109866 | PN109866 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR1PN109867 | PN109867 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR3PN109868 | PN109868 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -833 | 3HSDZAPR5PN109869 | PN109869 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR1PN109870 | PN109870 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR3PN109871 | PN109871 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR5PN109872 | PN109872 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR7PN109873 | PN109873 | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR9PN109874 | PN109874 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR1PN642544 | PN642544 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR3PN642545 | PN642545 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR5PN642546 | PN642546 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR7PN642547 | PN642547 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR9PN642548 | PN642548 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR0PN642549 | PN642549 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR9PN642550 | PN642550 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPRXPN642551 | PN642551 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR0PN642552 | PN642552 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR2PN642553 | PN642553 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR4PN642554 | PN642554 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR6PN642555 | PN642555 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR8PN642556 | PN642556 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPRXPN642557 | PN642557 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -832 | 3HSDZAPR1PN642558 | PN642558 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR3PN642559 | PN642559 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR5PN642560 | PN642560 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR3PN642561 | PN642561 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR5PN642562 | PN642562 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR5PN642563 | PN642563 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR7PN642564 | PN642564 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR9PN642565 | PN642565 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR0PN642566 | PN642566 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR2PN642567 | PN642567 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR4PN642568 | PN642568 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR6PN642569 | PN642569 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR2PN642570 | PN642570 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR4PN642571 | PN642571 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR6PN642572 | PN642572 | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -831 | 3HSDZAPR8PN642573 | PN642573 | | | |