UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

GLS LEASCO, INC. and
CENTRAL TRANSPORT LLC,

     Plaintiffs,

v.

NAVISTAR, INC.,

     Defendant.

Case No. 23-cv-12927

Hon. Mark A. Goldsmith

Magistrate Judge Anthony P. Patti

## PLAINTIFFS' PRELIMINARY EXHIBIT LIST

Plaintiffs, by their undersigned counsel, submit the following Preliminary Exhibit List:

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 1. | ALLEGIANCE00000046<br>**Deposition Exhibit D-40**<br>Email Re: MVs / RH's | | x |
| 2. | ALLEGIANCE00005053 (with native attachments)<br>Email Re: Delivery Status | | x |
| 3. | ALLEGIANCE00012520 (with native attachment)<br>Email attaching June 2023 Navistar PowerPoint | | x |
| 4. | ALLEGIANCE00013264<br>Email Re: Warranty | | x |
| 5. | Relevant Excerpts, Blain Handwritten Notes / Documents (GLSN 0000008-226)<br>**(Includes Deposition Exhibits D-15, D-16, D-20, D-21, D-24, D-30, D-34, D-35, D-36, D-37)** | | x |
| 6. | GLSN-0000227<br>**Deposition Exhibit 36**<br>(Executed April 8, 2022 Letter Agreement) | x | |
| 7. | GLSN-0000341<br>**Deposition Exhibits 17 and 49**<br>MJ/MT Moroun's Office Email Re: Meeting Tomorrow | x | |

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 8. | GLSN-0000342<br>**Deposition Exhibit 37**<br>(Executed July 13, 2021 Letter Agreement) | x | |
| 9. | GLSN-0000416-423 (including attachment)<br>**Deposition Exhibit D-18**<br>Email re: production dates | | x |
| 10. | GLSN-0000431<br>**Deposition Exhibit D-11**<br>Email Re: Central/Navistar Meeting 2021 1217 | | x |
| 11. | GLSN-0000435-441<br>**Deposition Exhibit D-28**<br>Joe Hanvey Document: International Order Content | | x |
| 12. | GLSN-0000494-495<br>Email Re: Trade Tractors w/ attachment | | x |
| 13. | GLSN-0000654<br>Email Re: Central Transport - May 10 2021 Offer updated 5-12-21 .msg | | x |
| 14. | GLSN-0000656<br>Attachment: CENTRAL TRANSPORT COUNTER OFFER 5-12-21 CL (002).pdf | | x |
| 15. | GLSN-0000710<br>Email Re: 2022 Navistar Deal Updated Specs.msg | | x |
| 16. | GLSN-0000750<br>Email Re: Central Transport_Navistar_Summit_Updated_7 27 2021V3 Revised.msg | | x |
| 17. | GLSN-0000755<br>Final Revised Navistar Cover Letter Signed 2021 0729.pdf | | x |
| 18. | GLSN-0000756<br>Email Re: Your items are up for Preview (7).msg | | x |
| 19. | GLSN-0000757<br>Email Re: Your item(s) have been re-listed (8).msg | | x |
| 20. | GLSN-0000763<br>Email Re: Item 5728761-12 16 21 Auction Item Release.msg | | x |
| 21. | GLSN-0000764<br>Attachment:Itemrelease_e5728761_1640021274623.pdf | | x |

2

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 22. | GLSN-0000768<br>Email Re: FW 2017 and 2018 International RH.msg with 2 attachments | | x |
| 23. | GLSN-0000785<br>Attachment (1): CENTRAL TRANSPORT - 2017 DAYCAB QUOTE - 2018 PROSTAR DAYCAB .pdf | | x |
| 24. | GLSN-0000791<br>Attachment (2): CENTRAL TRANSPORT - 2018 RH DAYCAB .pdf | | x |
| 25. | GLSN-0000797<br>Email Re: 2017 and 2018 International RH.msg | | x |
| 26. | GLSN-0000824<br>Email Re: Navistar 2022 Production Agreement | | x |
| 27. | GLSN-0000825-827<br>Email Re: 17,18,19, INT Trades<br>Attachments (2):<br>1) 2017-2019 INT TRADE PLANNING 7-26-2021.xlsx<br>2) 2017- 2018 INT 4-15-2021.xlsx | | x |
| 28. | GLSN-0000831<br>Email Re: 2017 and 2018 International RH | | x |
| 29. | GLSN-0000876<br>Email Re: 2017 and 2018 International RH | | x |
| 30. | GLSN-0000922<br>Email Re: 2017 and 2018 International RH | | x |
| 31. | GLSN-0000969<br>Email Re: 2017 and 2018 International RH | | x |
| 32. | GLSN-0001017<br>Email Re: 2017 and 2018 International RH | | x |
| 33. | GLSN-0001065-1069<br>Email Re: Navistar Updated Cover Letter Central 2022 Cal<br>Attachment: Central Transport final Sales Agreement 17Feb2022.doc | | x |
| 34. | GLSN-0001074<br>Email Re: Central Transport final Sales Agreement 17Feb2022 | | x |
| 35. | GLSN-0001095<br>Email Re: Navistar Updated Cover Letter Central 2022 0223 | | x |
| 36. | GLSN-0001107<br>Email Re: 2018/19 International Trucks | | x |

3

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 37. | GLSN-0001109<br>Email Re: 19062 Sleeper : payoff $ | | x |
| 38. | GLSN-0001111-1123<br>Email Re: Truck Paper Ads<br>Attachments (4):<br>1) CT - Full Page Ad.JPG<br>2) CT - Home Page Banner.JPG<br>3) Truck Paper - GATR Truck Center Email Blast.pdf<br>4) 2018 International Durastar 4300's available for immediate purchase | | x |
| 39. | GLSN-0001124-1136<br>Email Re: Truck Paper Ads<br>Attachments (4):<br>1) CT - Full Page Ad.JPG<br>2) CT - Home Page Banner.JPG<br>3) Truck Paper - GATR Truck Center Email Blast.pdf<br>4) 2018 International Durastar 4300's available for immediate purchase | | x |
| 40. | GLSN-0001137-1143<br>Email Re: Ad & Invoices<br>Attachments (5):<br>1) Central Transport Full Page.pdf<br>2) 17217237.pdf<br>3) 17217231.pdf<br>4) 17217227.pdf<br>5) 17217245.pdf | | x |
| 41. | GLSN-0001144-1150<br>Email Re: Ad & Invoices<br>Attachments (5):<br>1) Central Transport Full Page.pdf<br>2) 17217237.pdf<br>3) 17217231.pdf<br>4) 17217227.pdf<br>5) 17217245.pdf | | x |
| 42. | GLSN-0001151-1164<br>Email Re: 19062 Sleeper @917<br>Attachments (5):<br>1) 20220322_132909.jpg<br>2) 20220322_132925.jpg<br>3) 20220322_132940.jpg | | x |

4

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 4) CENTRAL TRANSPORT - 2018 LT SLEEPER STD, NO APU .pdf<br>5) 2022 GlsLeasco 2018 Int LT Sleeper 19062 sale to AllTruck conditions v1.docx | | |
| 43. | GLSN-0001165-1178<br>Email Re: 19062 Sleeper @917<br>Attachments (5):<br>1) 20220322_132909.jpg<br>2) 20220322_132925.jpg<br>3) 20220322_132940.jpg<br>4) CENTRAL TRANSPORT - 2018 LT SLEEPER STD, NO APU .pdf<br>5) 2022 GlsLeasco 2018 Int LT Sleeper 19062 sale to AllTruck conditions v1.docx | | x |
| 44. | GLSN-0001179<br>Email Re: 19062 Sleeper @917 | | x |
| 45. | GLSN-0001182-1186<br>Email Re: 19062 Sleeper @917<br>Attachments (2):<br>1) Copy of Central Truck Evaluations xlsx.msg<br>2) Copy of Central Truck Evaluations.xlsx | | x |
| 46. | GLSN-0001187-1188<br>Email (NO RE LINE)<br>Attachment: 2018 RH Truck Paper Truck Evaluations 2022 0329.xlsx | | x |
| 47. | GLSN-0001189-1190<br>Email (NO RE LINE)<br>Attachment: 2018 RH Truck Paper Truck Evaluations 2022 0329.xlsx | | x |
| 48. | GLSN-0001191-1192<br>Email (NO RE LINE)<br>Attachment: Copy of Central Truck Evaluations.xlsx | | x |
| 49. | GLSN-0001193-1195<br>Email Re: 19062 Sleeper @917 | | x |
| 50. | GLSN-0001196-1198<br>Email Re: 19062 Sleeper @917 | | x |
| 51. | GLSN-0001199-1204<br>Email Re: Navistar updated cover letter for Central Universal and PAM | | x |

5

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | Attachment: Central Transport Final Sales Agreement 040422 Edits Made.pdf | | |
| 52. | GLSN-0001216-1217<br>Email Re: Navistar updated cover letter for Central Universal and PAM - Updates requested 2022 0405 | | x |
| 53. | GLSN-0001263-1268<br>Email Re: 600+ 2018 International RH Day Cabs, starting at $68,500 | | x |
| 54. | GLSN-0001269-1274<br>Email Re: 600+ 2018 International RH Day Cabs, starting at $68,500 | | x |
| 55. | GLSN-0001275-1280<br>Email Re: 19062 Sleeper @917<br>Attachment: 2022 GlsLeasco 2018 Int LT Sleeper 19062 sale to AllTruck conditions v1.docx | | x |
| 56. | GLSN-0001281-1287<br>Email Re: Navistar updated cover letter for Central Universal and PAM - Updates requested 2022 0405<br>Attachment: Scanned from a Xerox Multifunction Printer.pdf | | x |
| 57. | GLSN-0001288<br>Email Re: Sleeper mileage and price | | x |
| 58. | GLSN-0001290<br>Email Re: 19062 Sleeper | | x |
| 59. | GLSN-0001292<br>Email Re: 19062 Sleeper | | x |
| 60. | GLSN-0001295<br>Email Re: 19062 Sleeper : payoff $ | | x |
| 61. | GLSN-0001298<br>Email Re: 19062 Sleeper | | x |
| 62. | GLSN-0001301-1307<br>Email Re: Tomorrow's Email Blast<br>Attachment: Fleet Maintained Day Cabs Available Now | | x |
| 63. | GLSN-0001328-1365<br>Email Re: Truck Paper Ad Info<br>Attachments (10):<br>1) Calls - So Far.JPG<br>2) Calls - So Far pt 2.JPG<br>3) CT Call Log as of 4-28 am.xlsx<br>4) Listing Stats.JPG | | x |

6

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 5) Individual Listing Stats.JPG<br>6) Homepage Banner.JPG<br>7) [BULK] 600+ 2018 International RH Day Cabs, starting at $68,500<br>8) [BULK] Must See Day Cabs_ 2018 International RH - 600 available_<br>9) [BULK] Fleet Maintained Day Cabs Available Now<br>10) [BULK] 2018 International Fleet Maintained Day Cabs Available Now | | |
| 64. | GLSN-0001366<br>Email Re: RB Live Auction Dates<br>Attachment: Kyle Blain RB Auction Locations and Dates 2018 International RH Day Cabs.xlsx | | x |
| 65. | GLSN-0001386<br>Email Re: OTB Language Revised 2022 0429 | | x |
| 66. | GLSN-0001403-1406<br>Email Re: Five Crowns Trucking<br>Attachment: International Day Cabs for Sale Whole Sale Pricing.docx | | x |
| 67. | GLSN-0001412<br>Email Re: RE: Navistar updated cover letter for Central Universal and PAM - Updates requested 2022 0405 | | x |
| 68. | GLSN-0001427-1431<br>Email Re: Navistar Agreement Signed 2022 0518<br>Attachment: Navistar Agreement CY2022 0518.pdf | | x |
| 69. | GLSN-0001442-1444<br>Email Re: 2022 0520 GlsLeasco 2018 RH sale to StateLineTruck conditions v1<br>Attachment: 2022 0520 GlsLeasco 2018 RH sale to StateLineTruck conditions v1.docx | | x |
| 70. | GLSN-0001445-1447<br>Email Re: 2022 0520 GlsLeasco 2018 RH sale to StateLineTruck conditions v1<br>Attachment: 2022 0520 GlsLeasco 2018 RH sale to StateLineTruck conditions v1.docx | | x |
| 71. | GLSN-0001522-1523<br>Email Re: 2018 INTL<br>Attachment: International Day Cabs for Sale Whole Sale Pricing.docx | | x |

7

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 72. | GLSN-0001529<br>Email Re: Offer on 2018 International RH Day Cabs | | x |
| 73. | GLSN-0001530<br>Email Re: Offer on 2018 International RH Day Cabs | | x |
| 74. | GLSN-0001532<br>Email Re: Offer on 2018 International RH Day Cabs | | x |
| 75. | GLSN-0001534-1555<br>Email Re: Used Equip Trends<br>Attachment: Ritchie-Bros-Used-Equipment-Market-Trends-Summary-US-CA-Edition.pdf | | x |
| 76. | GLSN-0001556-1558<br>Email Re: sample letter of intent with downpayment<br>Attachment: 2022 0520 GlsLeasco 2018 RH sale to StateLineTruck conditions v1.docx | | x |
| 77. | GLSN-0001561<br>Email Re: Internationals parked w mileage | | x |
| 78. | GLSN-0001563<br>Email Re: Internationals parked w mileage | | x |
| 79. | GLSN-0001567<br>Email Re: International's | | x |
| 80. | GLSN-0001571<br>Email Re: International's | | x |
| 81. | GLSN-0001574<br>Email Re: International's | | x |
| 82. | GLSN-0001578-1580<br>Email Re: Central Transport - Invoice # 10<br>Attachment: CENTRAL TRANSPORT 2023 RH AND LT PRICING BREAKDOWN.xlsx | | x |
| 83. | GLSN-0001602<br>Email Re: Trucks for sale | | x |
| 84. | GLSN-0001615<br>Email Re: Navistar Units Purchased<br>Attachment: 2018 INT list 10-7-22.xlsx | | x |
| 85. | GLSN-0001630<br>Email Re: 2018 International Price | | x |
| 86. | GLSN-0001632<br>Email Re: 2018 INTLs for Sale | | x |
| 87. | GLSN-0001633<br>Email Re: 2018 INTLs for Sale | | x |

8

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 88. | GLSN-0001635<br>Email Re: STs | | x |
| 89. | GLSN-0001639<br>Email Re: 2018 INTLs for Sale | | |
| 90. | GLSN-0001641-1648<br>Email Re: UNIVERSAL - OPTIONAL TRADE BACK AGREEMENT FOR 2022 ORDERS<br>Attachment: Universal OTB Final 2-3.pdf | | x |
| 91. | GLSN-0001649-1656<br>Email Re: Navistar Trade-In Agreement<br>Attachment: 4625_001.pdf | | x |
| 92. | GLSN-0001657-1664<br>Email Re: Navistar Trade-In Agreement<br>Attachment: 4625_001.pdf | | x |
| 93. | GLSN-0001665-1667<br>Email Re: Consignment Costs / CTS Trucks<br>Attachment: Central Transport International Day Cab consignment costs.pdf | | x |
| 94. | GLSN-0001668<br>Email Re: Surcharge/2018 Intl's 2022 1209 | | x |
| 95. | GLSN-0001671<br>Email Re: Surcharge/2018 Intl's 2022 1209 | | x |
| 96. | GLSN-0001674<br>Email Re: Surcharge/2018 Intl's 2022 1209 | | x |
| 97. | GLSN-0001677-1679<br>Email Re: Consignment Costs / CTS Trucks<br>Attachment: Central Transport International Day Cab consignment costs.pdf | | x |
| 98. | GLSN-0001680<br>Email Re: Surcharge/2018 Intl's 2022 1215 | | x |
| 99. | GLSN-0001684<br>Email Re: Surcharge/2018 Intl's 2022 1215 | | x |
| 100. | GLSN-0001689<br>Email Re: Surcharge/2018 Intl's 2022 1215 | | x |
| 101. | GLSN-0001694<br>Email Re: Surcharge/2018 Intl's 2022 1215 | | x |
| 102. | GLSN-0001699-1700<br>Email Re: Tractor Residual Values 2022<br>Attachment: Tractor Residual Values 2022.xlsx | | x |

9

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 103. | GLSN-0001701<br>Email Re: Surcharge/2018 Intl's 2022 1215 | | x |
| 104. | GLSN-0001706-1709<br>Email Re: Funded INT<br>Attachment: Central Transport International Day Cab consignment costs.pdf | | x |
| 105. | GLSN-0001710-1713<br>Email Re: Funded INT<br>Attachment: Central Transport International Day Cab consignment costs.pdf | | x |
| 106. | GLSN-0001714<br>Email Re: Funded INT | | x |
| 107. | GLSN-0001716<br>Email Re: Funded INT | | x |
| 108. | GLSN-0001718<br>Email Re: Funded INT | | x |
| 109. | GLSN-0001723<br>Email Re: Ritchie FYI | | x |
| 110. | GLSN-0001724<br>Email Re: Ritchie FYI | | x |
| 111. | GLSN-0001725<br>Email Re: 2018 International pay off request | | x |
| 112. | GLSN-0001727<br>Email Re: 2018 International pay off request | | x |
| 113. | GLSN-0001729-1731<br>Email Re: Pricing Suggestions<br>Attachment: GLS Auction with pricing guidelines.xlsx | | x |
| 114. | GLSN-0001732-1734<br>Email Re: Pricing Suggestions<br>Attachment: GLS Auction with pricing guidelines.xlsx | | x |
| 115. | GLSN-0001735-1736<br>Email Re: Iron Planet SalesResults-202302180450.xls<br>Attachment: SalesResults-202302180450.xls | | x |
| 116. | GLSN-0001737-1738<br>Email Re: Iron Planet SalesResults-202302180450.xls<br>Attachment: SalesResults-202302180450.xls | | x |
| 117. | GLSN-0001750<br>Email Re: Auction question | | x |
| 118. | GLSN-0001754<br>Email Re: Request for company affiliations | | x |

10

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 119. | GLSN-0001756<br>Email Re: Auction question | | x |
| 120. | GLSN-0001760-1775<br>Email Re: Auction question<br>Attachments (11 – 8 are widgets):<br>1) GLS Leasco (Blain, Kyle) Contract #585344 Listing Agreement<br>2) Email Re: Request for company affiliations | | x |
| 121. | GLSN-0001776-1778<br>Email Re: Navistar 2023 Pricing Discussion<br>Attachment: Central Transport – 2023 CY Proposal LT.pptx | | x |
| 122. | GLSN-0001779-1781<br>Email Re: Navistar 2023 Pricing Discussion<br>Attachment: Central Transport – 2023 CY Proposal LT.pptx | | x |
| 123. | GLSN-0001782-1784<br>Email Re: Navistar 2023 Pricing Discussion<br>Attachment: Central Transport – 2023 CY Proposal LT.pptx | | x |
| 124. | GLSN-0001785-1787<br>Email Re: Navistar 2023 Pricing Discussion<br>Attachment: Central Transport – 2023 CY Proposal LT.pptx | | x |
| 125. | GLSN-0001794<br>Email Re: Auction question | | x |
| 126. | GLSN-0001799-1801<br>Email Re: Auction units items outstanding<br>Attachment: GLS Leasco IP Items Status 3.22.23.xlsx | | x |
| 127. | GLSN-0001802-1804<br>Email Re: Auction units items outstanding<br>Attachment: GLS Leasco IP Items Status 3.22.23.xlsx | | x |
| 128. | GLSN-0001809<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 129. | GLSN-0001813<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 130. | GLSN-0001817<br>Email Re: Navistar 2023 Pricing Discussion | | x |

11

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 131. | GLSN-0001821-1822<br>Email Re: Auction units for review on call 4-4-23.xlsx<br>Attachment: Auction units for review on call 4-4-23.xlsx | | x |
| 132. | GLSN-0001823-1824<br>Email Re: Auction units for review on call 4-4-23.xlsx<br>Attachment: Auction units for review on call 4-4-23.xlsx | | x |
| 133. | GLSN-0001825-1826<br>Email Re: Auction units for review on call 4-4-23.xlsx**Amended**<br>Attachment: Auction units for review on call 4-4-23.xlsx | | x |
| 134. | GLSN-0001827-1828<br>Email Re: Auction units for review on call 4-4-23.xlsx**Amended**<br>Attachment: Auction units for review on call 4-4-23.xlsx | | x |
| 135. | GLSN-0001829<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 136. | GLSN-0001833<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 137. | GLSN-0001841<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 138. | GLSN-0001845-1849<br>Email Re: Navistar 2023 Pricing Discussion<br>Attachment: Central Transport 2023 CY Proposal LT 2023 0224.pptx | | x |
| 139. | GLSN-0001850-1854<br>Email Re: Navistar 2023 Pricing Discussion<br>Attachment: Central Transport 2023 CY Proposal LT 2023 0224.pptx | | x |
| 140. | GLSN-0001871-1872<br>Email Re: Item 8704505-04/14/23 Auction: Item Release<br>Attachment: itemrelease_e8704505_1682009638630.pdf | | x |
| 141. | GLSN-0001873<br>Email RE: 2018 Intl | | x |
| 142. | GLSN-0001880-1881<br>Email Re: Used Truck Prices<br>Attachment: Kyle Blain International Day Cab Results.xlsx | | x |
| 143. | GLSN-0001884-1885<br>Email Re: New unit add 5-5-2023.xlsx<br>Attachment: New unit add 5-5-2023.xlsx | | x |

12

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 144. | GLSN-0001888<br>Email Re: PrioriytBid: Items Like These Are Selling Tomorrow! | | x |
| 145. | GLSN-0001900-1901<br>Email Re: International Pricing by Miles 2023 0513.xlsx<br>Attachment (1):  International Pricing by Miles 2023 0513.xlsx | | x |
| 146. | GLSN-0001902<br>Email Re: MTM - 2018 International Daycab Sales | | x |
| 147. | GLSN-0001903<br>Email Re: MTM - 2018 International Daycab Sales | | x |
| 148. | GLSN-0001905<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 149. | GLSN-0001909<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 150. | GLSN-0001913<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 151. | GLSN-0001921<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 152. | GLSN-0001926<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 153. | GLSN-0001931<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 154. | GLSN-0001936<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 155. | GLSN-0001941-1942<br>Email Re: Sale Prices<br>Attachment: International Pricing by Miles 2023 0515.xlsx | | x |
| 156. | GLSN-0001943-1944<br>Email Re: Sale Prices<br>Attachment: International Pricing by Miles 2023 0515.xlsx | | x |
| 157. | GLSN-0001945-1946<br>Email Re: MJM - 2018 International Tractors<br>Attachment: International Pricing by Miles 2023 0515.xlsx | | x |

13

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 158. | GLSN-0001947-1949<br>Email Re: MJM - 2018 International Tractors<br>Attachment: International Pricing by Miles 2023 0515.xlsx | | x |
| 159. | GLSN-0001950-1951<br>Email Re: MJM - 2018 International Tractors<br>Attachment: International Pricing by Miles 2023 0515.xlsx | | x |
| 160. | GLSN-0001952<br>Email Re: Marketplace-E: Buy Now / Make Offer Options Available! | | x |
| 161. | GLSN-0001962<br>**Deposition Exhibit D-58**<br>Email Re: 2018 INTL Offer 2023 0524 | | x |
| 162. | GLSN-0001965<br>Email Re: 2018 INTL Offer 2023 0524 | | x |
| 163. | GLSN-0001969<br>Email Re: 2018 INTL Offer 2023 0524 | | x |
| 164. | GLSN-0001973-1975<br>Email Re: MTM - Operation West Coast International 2023 0525<br>Attachment: MTM - Operation West Coast International 2023 0525.docx | | x |
| 165. | GLSN-0001976-1977<br>Email Re: MTM - Operation West Coast International 2023 0525<br>Attachment: MTM - Operation West Coast International 2023 0525.docx | | x |
| 166. | GLSN-0001979<br>Email Re: MY2018-19 INTL Status 2023 0202 | | x |
| 167. | GLSN-0001981<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 168. | GLSN-0001982-1984<br>Email Re: CT Tractor plan<br>Attachments (2):<br>1) Capital Expenditures-Reimbursement Log 2023 06.xlsx<br>2) Book1.xlsx | | x |

14

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 169. | GLSN-0001985-1986<br>Email Re: International Pricing by Miles 2023 0515.xlsx<br>Attachment: International Pricing by Miles 2023 0515.xlsx | | x |
| 170. | GLSN-0001987<br>Email Re: Does this make sense? | | x |
| 171. | GLSN-0001989<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 172. | GLSN-0001994<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 173. | GLSN-0001999<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 174. | GLSN-0002004<br>Email Re: Navistar 2023 Pricing Discussion | | x |
| 175. | GLSN-0002014<br>Email Re: Truck paper cover | | x |
| 176. | GLSN-0002040-2041<br>Email Re: 2018 International Value Comparison.xlsx<br>Attachment: 2018 International Value Comparison.xlsx | | x |
| 177. | GLSN-0002044-2045<br>Email Re: 2018 International Value Comparison.xlsx<br>Attachment: 2018 International Value Comparison.xlsx | | x |
| 178. | GLSN-0002046-2047<br>Email Re: 2018 International Value Comparison.xlsx<br>Attachment: 2018 International Value Comparison.xlsx | | x |
| 179. | GLSN-0002052-2053<br>Email Re: 2023 Deliveries/2018 International Valuations<br>Attachment: 2018 International Value Comparison v3.xlsx | | x |
| 180. | GLSN-0002054-2055<br>Email Re: 2023 Deliveries/2018 International Valuations<br>Attachment: 2018 International Value Comparison v3.xlsx | | x |
| 181. | GLSN-0002132-2220<br>Email Re: Pre-Sale<br>Attachments (2):<br>1) 1Z3R13320729728833 GLS LEASCO.pdf<br>2) 1Z3R13320729728833 GLS LEASCO.pdf | | x |
| 182. | GLSN-0002221<br>Email Re: Your items are up for Preview | | x |

15

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 183. | GLSN-0002223<br>Email Re: Your items are up for Preview | | x |
| 184. | GLSN-0002225<br>Email Re: Your items are up for Preview | | x |
| 185. | GLSN-0002227<br>Email Re: Your items are up for Preview | | x |
| 186. | GLSN-0002229<br>Email Re: Your items are up for Preview | | x |
| 187. | GLSN-0002230<br>Email Re: Your items are up for Preview | | x |
| 188. | GLSN-0002231<br>Email Re: You received an offer: 2018 International RH613 6x4 T/A Day Cab Truck Tractor(Item #9312573) | | x |
| 189. | GLSN-0002232<br>Email Re: You received an offer: 2018 International RH613 6x4 T/A Day Cab Truck Tractor(Item #9312573) | | x |
| 190. | GLSN-0002233<br>Email Re: You received an offer: 2018 International RH613 6x4 T/A Day Cab Truck Tractor(Item #9312573) | | x |
| 191. | GLSN-0002235<br>Email Re: You received an offer: 2018 International RH613 6x4 T/A Day Cab Truck Tractor(Item #9312573) | | x |
| 192. | GLSN-0002237<br>Email Re: You received an offer: 2018 International RH613 6x4 T/A Day Cab Truck Tractor(Item #9312573) | | x |
| 193. | GLSN-0002238<br>Email Re: You received an offer: 2018 International RH613 6x4 T/A Day Cab Truck Tractor(Item #9312573) | | x |
| 194. | GLSN-0002253-2255<br>Email RE: Item 9941238-07/13/23 Auction: Item Release<br>Attachment: itemrelease_e9941238_1689354412541.pdf | | x |
| 195. | GLSN-0002256-2258<br>Email RE: Item 9941238-07/13/23 Auction: Item Release<br>Attachment: itemrelease_e9941238_1689354412541.pdf | | x |
| 196. | GLSN-0002259<br>Email Re: 2018 International offer | | x |
| 197. | GLSN-0002263<br>Email Re: 2018 International offer | | x |

16

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 198. | GLSN-0002267-2270<br>Email Re: International invoice<br>Attachment: CENTRAL TRANSPORT INVOICE # 36 DE-07225.pdf | | x |
| 199. | GLSN-0002271-2272<br>Email Re: Offer for review<br>Attachment: Book23 (002).xlsx | | x |
| 200. | GLSN-0002273-2274<br>Email Re: Trucks for sale<br>Attachment: List of available trucks for sale 8-12-2023.xlsx | | x |
| 201. | GLSN-0002275-2276<br>Email Re: List of available trucks for sale 8-12-2023.xlsx<br>Attachment: List of available trucks for sale 8-12-2023.xlsx | | x |
| 202. | GLSN-0002277<br>Email Re: Your item is up for Preview | | x |
| 203. | GLSN-0002278<br>Email Re: Your item is up for Preview | | x |
| 204. | GLSN-0002279<br>Email Re: ok to release 19021 Item 8704505-04/14/23<br>Auction: Item Release | | x |
| 205. | GLSN-0002281<br>Email Re: ok to release 19021 Item 8704505-04/14/23<br>Auction: Item Release | | x |
| 206. | GLSN-0002283<br>Email Re: ok to release 19021 Item 8704505-04/14/23<br>Auction: Item Release | | x |
| 207. | GLSN-0002285<br>Email Re: ok to release 19021 Item 8704505-04/14/23<br>Auction: Item Release | | x |
| 208. | GLSN-0002287<br>Email Re: ok to release 19021 Item 8704505-04/14/23<br>Auction: Item Release | | x |
| 209. | GLSN-0002290<br>Email Re: ok to release 19021 Item 8704505-04/14/23<br>Auction: Item Release | | x |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 210. | GLSN-0002297-2298<br>Email Re: Day cabs for sale<br>Attachment: List of available trucks for sale 8-12-2023.xlsx | | x |
| 211. | GLSN-0002299<br>Email Re: ok to release 19021 Item 8704505-04/14/23<br>Auction: Item Release | | x |
| 212. | GLSN-0002302<br>Email Re: ok to release 19021 Item 8704505-04/14/23<br>Auction: Item Release | | x |
| 213. | GLSN-0002305<br>Email Re: ok to release 19021 Item 8704505-04/14/23<br>Auction: Item Release | | x |
| 214. | GLSN-0002308<br>Email Re: Your item is up for Preview | | x |
| 215. | GLSN-0002309<br>Email Re: Your item is up for Preview | | x |
| 216. | GLSN-0002310-2312<br>Email Re: Peterbilt truck<br>Attachment: List of available trucks for sale 8-12-2023.xlsx | | x |
| 217. | GLSN-0002313-2314<br>Email Re: Trucks for sale<br>Attachment: List of available trucks for sale 8-12-2023.xlsx | | x |
| 218. | GLSN-0002315<br>Email Re: ok to release 19021 Item 8704505-04/14/23<br>Auction: Item Release | | x |
| 219. | GLSN-0002318<br>Email Re: ok to release 19021 Item 8704505-04/14/23<br>Auction: Item Release | | x |
| 220. | GLSN-0002321-2322<br>Email Re: Item 10298791-08/31/23 Auction: Item Release<br>Attachment: itemrelease_e10298791_1693521500132.pdf | | x |
| 221. | GLSN-0002323-2325<br>Email Re: Item 10298791-08/31/23 Auction: Item Release<br>Attachment: itemrelease_e10298791_1693521500132.pdf | | x |

18

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 222. | GLSN-0002326<br>Email Re: Pre-sale units | | x |
| 223. | GLSN-0002340-2349<br>Email Re: Memo regarding 2017 INT<br>Attachments (4):<br>1) 230903 Memorandum - Navistar.docx<br>2) Attachment 1.pdf<br>3) Attachment 2.pdf<br>4) Attachment 3.pdf | | x |
| 224. | GLSN-0002376-2377<br>Email Re: Item 10298792-08/31/23 Auction: Item Release<br>Attachment: itemrelease_e10298792_1693952478239.pdf | | x |
| 225. | GLSN-0002378-2379<br>Email Re: Item 10298792-08/31/23 Auction: Item Release<br>Attachment: itemrelease_e10298792_1693952478239.pdf | | x |
| 226. | GLSN-0002380-2382<br>Email Re: Item 10298792-08/31/23 Auction: Item Release<br>Attachment: itemrelease_e10298792_1693952478239.pdf | | x |
| 227. | GLSN-0002383<br>Email Re: Item 10298792-08/31/23 Auction: Item Release | | x |
| 228. | GLSN-0002386-2387<br>Email Re: Truck sale list<br>Attachment: List of available trucks for sale 8-12-2023.xlsx | | x |
| 229. | GLSN-0002388<br>Email Re: Your item(s) have been re-listed | | x |
| 230. | GLSN-0002389<br>Email Re: Your item(s) have been re-listed | | x |
| 231. | GLSN-0002390<br>Email Re: Your items are up for Preview | | x |
| 232. | GLSN-0002391<br>Email Re: Your items are up for Preview | | x |
| 233. | GLSN-0002392-2394<br>Email Re: Item 10337765-09/14/23 Auction: Item Release<br>Attachment: itemrelease_e10337765_1694725226408.pdf | | x |

19

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 234. | GLSN-0002395-2397<br>Email Re: Item 10337765-09/14/23 Auction: Item Release<br>Attachment: itemrelease_e10337765_1694725226408.pdf | | x |
| 235. | GLSN-0002398-2400<br>Email Re: Item 10337765-09/14/23 Auction: Item Release<br>Attachment: itemrelease_e10337765_1694725226408.pdf | | x |
| 236. | GLSN-0002401-2403<br>Email Re: Item 10337765-09/14/23 Auction: Item Release<br>Attachment: itemrelease_e10337765_1694725226408.pdf | | x |
| 237. | GLSN-0002404-2406<br>Email Re: Item 10337765-09/14/23 Auction: Item Release<br>Attachment: itemrelease_e10337765_1694725226408.pdf | | x |
| 238. | GLSN-0002411-2412<br>Email Re: List of trucks for sale<br>Attachment: List of available trucks for sale 8-12-2023.xlsx | | x |
| 239. | GLSN-0002413<br>Email Re: Late pickup item # 8704505 / 2018 International RH613 6x4 T/A Day Cab Truck Tractor | | x |
| 240. | GLSN-0002419<br>Email Re: Late pickup item # 8704505 / 2018 International RH613 6x4 T/A Day Cab Truck Tractor | | x |
| 241. | GLSN-0002425<br>Email Re: Late pickup item # 8704505 / 2018 International RH613 6x4 T/A Day Cab Truck Tractor | | x |
| 242. | GLSN-0002431<br>Email Re: Late pickup item # 8704505 / 2018 International RH613 6x4 T/A Day Cab Truck Tractor | | x |
| 243. | GLSN-0002446-2450<br>Email RE: CENTRAL TRANSPORT - MV INVOICE<br>Attachments (s):<br>1) DE-04999 MSO COPIES.pdf<br>2) CENTRAL TRANSPORT INVOICE MV PL749833 DE-04999.pdf | | x |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 244. | GLSN-0002455-2456<br>Email Re: Offer for review<br>Attachment: Book23 (002).xlsx | | x |
| 245. | GLSN-0002457-2458<br>Email Re: Offer for review<br>Attachment: Book23 (002).xlsx | | x |
| 246. | GLSN-0002459<br>Email Re: ESTIMATE FOR UNIT 18848 (EST# 2445) | | x |
| 247. | GLSN-0002462<br>Email Re: ESTIMATE FOR UNIT 18848 (EST# 2445) | | x |
| 248. | GLSN-0002466-2467<br>Email Re: Auction adds<br>Attachment: Book4.xlsx | | x |
| 249. | GLSN-0002475-2476<br>Email Re: Tractor Residual Values 2023.xlsx<br>Attachment: Tractor Residual Values 2023.xlsx | | x |
| 250. | GLSN-0002477-2478<br>Email Re: Auction master 2023.xlsx<br>Attachment: Auction master 2023.xlsx | | x |
| 251. | GLSN-0002483<br>Email Re: Your items are up for Preview | | x |
| 252. | GLSN-0002484<br>Email Re: Your items are up for Preview | | x |
| 253. | GLSN-0002499<br>Email Re: Your items are up for Preview | | x |
| 254. | GLSN-0002500<br>Email Re: Your items are up for Preview | | x |
| 255. | GLSN-0002501<br>Email Re: Your items are up for Preview | | x |
| 256. | GLSN-0002502<br>Email Re: Your items are up for Preview | | x |
| 257. | GLSN-0002503<br>Email Re: Your items are up for Preview | | x |
| 258. | GLSN-0002506-2507<br>Email Re: SalesResults-202312081312.xls<br>Attachment: SalesResults-202312081312.xls | | x |
| 259. | GLSN-0002508-2509<br>Email Re: SalesResults-202312081312.xls<br>Attachment: SalesResults-202312081312.xls | | x |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 260. | GLSN-0002510-2511<br>Email Re: SalesResults-202312081312.xls<br>Attachment: SalesResults-202312081312.xls | | x |
| 261. | GLSN-0002512<br>Email Re: Your item(s) have been re-listed | | x |
| 262. | GLSN-0002513<br>Email Re: Your items are up for Preview | | x |
| 263. | GLSN-0002514<br>Email Re: Your item(s) have been re-listed | | x |
| 264. | GLSN-0002515<br>Email Re: Your item(s) have been re-listed | | x |
| 265. | GLSN-0002516<br>Email Re: Your items are up for Preview | | x |
| 266. | GLSN-0002517<br>Email Re: Your items are up for Preview | | x |
| 267. | GLSN-0002518<br>Email Re: Your item(s) have been re-listed | | x |
| 268. | GLSN-0002519<br>Email Re: Your item(s) have been re-listed | | x |
| 269. | GLSN-0002520<br>Email Re: Your item(s) have been re-listed | | x |
| 270. | GLSN-0002525-2527<br>Email Re: Item 10717272-12/14/23 Auction: Item Release<br>Attachment: itemrelease_e10717272_1703178081300.pdf | | x |
| 271. | GLSN-0002528-2530<br>Email Re: Item 10717272-12/14/23 Auction: Item Release<br>Attachment: itemrelease_e10717272_1703178081300.pdf | | x |
| 272. | GLSN-0002531-2533<br>Email Re: Item 10717272-12/14/23 Auction: Item Release<br>Attachment: itemrelease_e10717272_1703178081300.pdf | | x |
| 273. | GLSN-0002534-2537<br>Email Re: 18938 sold at auction FYI<br>Attachments (2):<br>1) itemrelease_e10717272_1703178081300.pdf<br>2) Auction release form.docx | | x |

22

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 274. | GLSN-0002538-2541<br>Email Re: 18938 sold at auction FYI<br>Attachments (2):<br>1) itemrelease_e10717272_1703178081300.pdf<br>2) Auction release form.docx | | x |
| 275. | GLSN-0002546<br>Email Re: Your items are up for Auction | | x |
| 276. | GLSN-0002547<br>Email Re: Your items are up for Auction | | x |
| 277. | GLSN-0002548<br>Email Re: Your items are up for Auction | | x |
| 278. | GLSN-0002553<br>Email Re: 19094 Pay off | | x |
| 279. | GLSN-0002557<br>Email Re: 19094 Pay off | | x |
| 280. | GLSN-0002562<br>Email Re: You received an offer: 2018 International RH613 6x4 T/A Day Cab Truck Tractor(Item #10381741) | | x |
| 281. | GLSN-0002563<br>Email Re: You received an offer: 2018 International RH613 6x4 T/A Day Cab Truck Tractor(Item #10381741) | | x |
| 282. | GLSN-0002564<br>Email Re: You received an offer: 2018 International RH613 6x4 T/A Day Cab Truck Tractor(Item #10381741) | | x |
| 283. | GLSN-0002565<br>Email Re: Item 10381741: Your Item is pending sale | | x |
| 284. | GLSN-0002566<br>Email Re: Item 10381741: Your Item is pending sale | | x |
| 285. | GLSN-0002567<br>Email Re: Item 10381741: Your Item is pending sale | | x |
| 286. | GLSN-0002568-2569<br>Email Re: Item 10381741-01/24/24 Auction: Item Release<br>Attachment: itemrelease_e10381741_1706124646659.pdf | | x |
| 287. | GLSN-0002570-2571<br>Email Re: Item 10381741-01/24/24 Auction: Item Release<br>Attachment: itemrelease_e10381741_1706124646659.pdf | | x |

23

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 288. | GLSN-0002572<br>Email Re: Item 10590893: Your Item is pending sale | | x |
| 289. | GLSN-0002573<br>Email Re: Item 10590893: Your Item is pending sale | | x |
| 290. | GLSN-0002574<br>Email Re: Item 10590893: Your Item is pending sale | | x |
| 291. | GLSN-0002575<br>Email Re: Item 10590893: Your Item is pending sale | | x |
| 292. | GLSN-0002576<br>Email Re: Item 10590893: Your Item is pending sale | | x |
| 293. | GLSN-0002577<br>Email Re: Item 10590893: Your Item is pending sale | | x |
| 294. | GLSN-0002578<br>Email Re: Item 10590893: Your Item is pending sale | | x |
| 295. | GLSN-0002579<br>Email Re: Item 10590893: Your Item is pending sale | | x |
| 296. | GLSN-0002580-2581<br>Email Re: Item 10590893-01/30/24 Auction: Item Release<br>Attachment: itemrelease_e10590893_1706805279952.pdf | | x |
| 297. | GLSN-0002582-2583<br>Email Re: Item 10590893-01/30/24 Auction: Item Release<br>Attachment: itemrelease_e10590893_1706805279952.pdf | | x |
| 298. | GLSN-0002584-2585<br>Email Re: Item 10590893-01/30/24 Auction: Item Release<br>Attachment: itemrelease_e10590893_1706805279952.pdf | | x |
| 299. | GLSN-0002586-2587<br>Email Re: Item 10590893-01/30/24 Auction: Item Release<br>Attachment: itemrelease_e10590893_1706805279952.pdf | | x |
| 300. | GLSN-0002588-2596<br>Email  Re: Spreadsheet<br>Attachments (8):<br>1) Email Re: Item 10590893-01_30_24 Auction_ Item Release<br>2) itemrelease_e10590893_1706805279952.pdf<br>3) Email Re: Item 10590905-01_30_24 Auction_ Item Release | | x |

24

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 4) itemrelease_e10590905_1706805275583.pdf <br> 5) Email Re: Item 10590902-01_30_24 Auction_ Item Release <br> 6) itemrelease_e10590902_1706805270992.pdf <br> 7) Email Re: Item 10590899-01_30_24 Auction_ Item Release <br> 8) itemrelease_e10590899_1706805265883.pdf | | |
| 301. | GLSN-0002599-2603 <br> Email Re: Central Trucks - Buyout, Note Information <br> Attachment: noteCOMBO.xlsx | | x |
| 302. | GLSN-0002604 <br> Email Re: Item 11590212: Your Item is pending sale | | x |
| 303. | GLSN-0002605 <br> Email RE: Item 11590213: Your Item is pending sale | | x |
| 304. | GLSN-0002606-2607 <br> Email Re: Item 11590213-04/22/24 Auction: Item Release <br> Attachment: itemrelease_e11590213_1713904221298.pdf | | x |
| 305. | GLSN-0002608-2609 <br> Email Re: Item 11590213-04/22/24 Auction: Item Release <br> Attachment: itemrelease_e11590213_1713904221298.pdf | | x |
| 306. | GLSN-0002627 <br> GLS Spreadsheet of MY2018 Vehicle Sales | | x |
| 307. | GLSN-0002628 <br> **Deposition Exhibit D-50** <br> GLS LeasCo, Inc. Bill of Sale to LGSI Equipment of Indiana LLC for $1,504,000.00 | | x |
| 308. | GLSN-0002785-2788 <br> **Deposition Exhibit 60** <br> Text Messages: Kyle Blain & Jim Lollis | x | |
| 309. | GLSN-0002798 <br> **Expert Report Exhibit** <br> Spreadsheet: 2018 INTL Parts-Labor Costs 0422 through 0423 - Normal Maintenance Related Items Removed 2024 0725.xls | | x |
| 310. | GLSN-0002799 <br> **Expert Report Exhibit** <br> Spreadsheet: 2018 Trucks Sold.xlsx | | x |

25

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 311. | GLSN-0002800<br>**Expert Report Exhibit**<br>Spreadsheet: 2023 Truck Build and Deliveries.xlsx | | x |
| 312. | GLSN-0002801<br>**Expert Report Exhibit**<br>Spreadsheet: 2023 Truck Deliveries.xlsx | | x |
| 313. | GLSN-0002802<br>**Expert Report Exhibit**<br>Spreadsheet: ACT Research - 2018 INT RH TA DC Historical Pricing Detail 2024 0718.xlsx | | x |
| 314. | GLSN-0002803<br>**Expert Report Exhibit**<br>Spreadsheet: CENTRAL (330) 2023 LT PRODUCTION DATES_2022 1014.xlsx | | x |
| 315. | GLSN-0002804<br>**Expert Report Exhibit**<br>Spreadsheet: Fuel Economy Information.xlsx | | x |
| 316. | GLSN-0002805<br>**Expert Report Exhibit**<br>Link to audio for radio interview - Navistar 2021.txt | | x |
| 317. | GLSN-0002806-2809<br>**Expert Report Exhibit**<br>News Article: Navistar relocates Used Truck Center.pdf | | x |
| 318. | GLSN-0002810<br>**Expert Report Exhibit**<br>Ritchie Brothers Auction Sales RH613 A26 MY2018-20 2020-2024 06 | | x |
| 319. | GLSN-0002811<br>**Expert Report Exhibit G**<br>Spreadsheet: Values of MY 2018 RH Tractors by Month | | x |
| 320. | LOLL-0000051-52<br>**Deposition Exhibit 62**<br>Email Re: Central - Production Dates changes .msg<br>Attachment: CENTRAL LT PRODUCTION DATES CHANGED .xlsx | x | |
| 321. | LOLL-0000799-810<br>**Deposition Exhibit 81**<br>Email Re: Central - Delivery Status .msg<br>Attachment: CT DELIVERY STATUS 6-24-22.xlsx | | x |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 322. | LOLL-0000823-834<br>**Deposition Exhibit 36**<br>Email Re: Central - Delivery Status .msg<br>Attachment: CT DELIVERY STATUS 6-24-22.xlsx | | x |
| 323. | LOLL-0001327<br>**Deposition Exhibit 65**<br>Email Re: Central Transport.msg | | x |
| 324. | LOLL-0005302-5312<br>**Deposition Exhibit 64**<br>Email Re: Navistar Update with the Dealers- September 20th_ 2022.msg<br>Attachments: 3 Pictures & CT  DELIVERY STATUS  9-19-22.xlsx | | x |
| 325. | LOLL-0006772<br>**Deposition Exhibit 66**<br>Email Re: CENTRAL - REMAINING PRODUCTION FOR 2022 ORDER .msg | | x |
| 326. | LOLL-0017590-17591<br>**Deposition Exhibit 79**<br>Email Re: CENTRAL - UNIVERSAL ORDER AND PRODUCTION DATES 2022 ORDER .msg<br>Attachment: CENTRAL - UNIVERSAL ORDER AND PRODUCTION DATES 2022 ORDER .xlsx | | x |
| 327. | LOLL-0017701-17714<br>**Deposition Exhibit 68**<br>Email Re: Central Transport (392).msg<br>Attachment: CentralTransport_Review JL update.pptx | | x |
| 328. | LOLL-0017975-17984<br>**Deposition Exhibit 69**<br>Email Re: CENTRAL AND UNIVERSAL ORDER STATUS 2-8-22.msg<br>Attachments (3):<br>1) MY2023-24 Executed Agreement 2021 0713.pdf<br>2) G-797B SURCHARGES 8-31-21.pdf<br>3) CENTRAL - OID 638401  OCR  TO UNIVERSAL SPEC | | x |
| 329. | LOLL-0018019<br>**Deposition Exhibit 48**<br>Email Re: Email from Kyle to Sean dictating 2022 production .msg | x | x |

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 330. | LOLL-0018566 <br> **Deposition Exhibit 74** <br> Email Re: CENTRAL TRANSPORT - CREDIT GIVEN DURING 2022 ORDER .msg | | x |
| 331. | LOLL-0018767-18771 <br> **Deposition Exhibit 80** <br> Email Re: CENTRAL - COVER LETTER SIGN DATE VS PRODUCTION .msg <br> Attachment: Navistar Agreement CY2022 0518 CT SIGNED COVER LETTER 5-18-22.pdf | | x |
| 332. | LOLL-0018775 <br> **Deposition Exhibit 61** <br> Email Re: CENTRAL AND UNIVERSAL DELIVERY VINS .msg <br> Attachment: CT 5-26-22.xlsx | x | |
| 333. | LOLL-0018778 <br> **Deposition Exhibit 58** <br> Email Re: Central CMS changes .msg <br> Attachments (2): <br> 1) Email RE Navistar Build - Collision Mitigation Systems 2022 0120 <br> 2) Email RE Central _ Navistar agreement items from 1-6-22 meeting | | x |
| 334. | LOLL-0018789 <br> **Deposition Exhibit 78** <br> Spreadsheet: CENTRAL TRANSPORT - PROD EMAILS .xlsx | | x |
| 335. | LOLL-0019023 <br> **Deposition Exhibit 63** <br> Text Messages: CT 5-26-22 SLOTS.png | | x |
| 336. | LOLL-0019025 <br> **Deposition Exhibit 73** <br> Email Re: Central Production dates.pdf | | x |
| 337. | NAV00000478-481 <br> Email Re: UTO Weekly Staff Meeting - 3pm Chicago <br> Attachment: <br> Sales, Mktg, Aftersales Weekly Bullets 1.29.2021.pdf | | x |
| 338. | NAV00000802 <br> Email Re: Central | | x |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 339. | NAV00000841<br>**Deposition Exhibit 2**<br>Email RE: Central- | x | |
| 340. | **Deposition Exhibit 3** | | |
| 341. | NAV00001054<br>**Deposition Exhibit 31**<br>Email Re: Central/PAM and Universal RFP | | x |
| 342. | NAV00002155-2171<br>Email Re: Prime Deal for 100 Trucks , and pending 6,000 truck Deal in summer of 2021<br>Attachments (3):<br>1) Prime 2022 LT A26 73SLPR 36 110k 3.18.21.pdf<br>2) Prime 21-109 LT A26 Sleeper 3.31.21.pdf<br>3) Prime_OTB_Covers401Trucks_2018-2020MY.pdf | | x |
| 343. | NAV00002691-2702<br>**Deposition Exhibits 144 and 145**<br>Email Re: CENTRAL TRANSPORT - NAVISTAR SPA<br>Attachments:<br>1) CENTRAL TRANSPORT - COUNTER OFFER - NAV RESPONSE 5-4-21.xlsx (NAV00002693)<br>2) CENTRAL TRANSPORT - WS NAV COUNTER OFFER 5-3-21 SCN #2.pdf<br>3) Dealer OCC Telematics Renewal Agreement.docx<br>4) Central Transport - Counter Offer 5-4-21.docx | x | |
| 344. | NAV00002748-2761<br>Email Re: CENTRAL TRANSPORT - NAVISTAR SPA<br>Attachments (4):<br>1) CENTRAL TRANSPORT - COUNTER OFFER - NAV RESPONSE 5-4-21.xlsx<br>2) CENTRAL TRANSPORT - WS NAV COUNTER OFFER 5-3-21 SCN #2.pdf<br>3) Dealer OCC Telematics Renewal Agreement.docx<br>4) Central Transport - Counter Offer 5-4-21.docx | | x |
| 345. | NAV00002892-2897<br>**Deposition Exhibit 146 and 199**<br>Email Re: Central Transport Counter Proposal<br>Attachments (2):<br>1) CENTRAL TRANSPORT COUNTER OFFER 5-12-21 CL (002).pdf<br>2) CENTRAL COUNTER OFFRER 5-15-21 SPA.xlsx | x | |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 346. | NAV00003053<br>**Deposition Exhibit 200**<br>Email Re: Status Central deal<br>Attachment: Document_2021-05-14_160110.pdf | | x |
| 347. | NAV00003060<br>**Deposition Exhibits 147 and 201**<br>Email Re: Central Transport Counter Proposal | | x |
| 348. | NAV00003458-3461<br>**Deposition Exhibit 148 and D-5**<br>Email Re: Central Transport - Navistar offer 6-3-21<br>Attachment: Central Transport - 6-3-21 Cover Letter - signed by Navistar.pdf | | x |
| 349. | NAV00003578<br>Email Re: Central Transport - Navistar offer 6-3-21 2021 0605 | | x |
| 350. | NAV00004777-4778<br>Email Re: MBR Meeting - FINAL deck<br>Attachment: IBP MBR - 2021.06 6-24-21 FINAL.pdf | | x |
| 351. | NAV00004815-4824<br>**Deposition Exhibit 34**<br>Email Re: Central - updated SPA Summary 6-24-21<br>Attachments:<br>1) CT 6-24-21 SPA SUMMARY ADD 205 2019 RH TRADES - 280 NEW.xlsx<br>2) CENTRAL - 6-2-21 WS.pdf | | x |
| 352. | NAV00004842<br>Email Re: FW: Central Transport - Navistar offer 6-3-21 20210605 UPDATED 6-24-21 | | x |
| 353. | NAV00005106-5109<br>**Deposition Exhibits 9, 35, and 202**<br>Email Re: Central Transport - Navistar offer 6-3-21 2021 0605 UPDATED 6-24-21<br>Attachment: Central 2018MY - 2019MY OTB Schedule.xlsx | x | |
| 354. | NAV00005421-5427<br>**Deposition Exhibit 149**<br>Email Re: GLS/Central Letter<br>Attachment (3):<br>1) GLS Leasco.pdf (NAV00005424)<br>2) Email FW_ engine and after treatment warranty.msg | | x |

30

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 3) Copy of Central Univ (MASTER Rev).xlsx | | |
| 355. | NAV00005446<br>Email Re: GLS/Central Letter | | x |
| 356. | NAV00005449-5452<br>**Deposition Exhibit D-7**<br>Email Re: Central Transport 2021 Calendar - Updated Letter<br>Attachment: CENTRAL TRANSPORT 7-12-21_JEFUpdated.docx | | x |
| 357. | NAV00006045<br>**Deposition Exhibit 38**<br>Email Re: CENTRAL TRANSPORT - SPA 6473A SUBMITTED | | x |
| 358. | NAV00006726-6738<br>**Deposition Exhibits 118 and 154**<br>Email Re: Deals<br>Attachments (2):<br>1) Email RE_ SPA 796078-6472A - USA TRUCK .msg<br>2) ORDERBOARD reference final.xlsx<br>3) Email RE_Gemini_Loves.msg | | x |
| 359. | NAV00006867-6872<br>**Deposition Exhibit 39**<br>Email Re: CENTRAL AND UNIVERSAL - SPA AND ORDER<br>Attachments (2):<br>1) UTS SPA 6475A 8-4-21.pdf<br>2) CT SPA 6473A 8-3-21.pdf | | x |
| 360. | NAV00006881<br>**Deposition Exhibit 40**<br>Email Re: CENTRAL AND UNIVERSAL - SPA AND ORDER | | x |
| 361. | NAV00007045<br>**Deposition Exhibit 155**<br>Email Re: Central Transportation LT vs RH VM & Residual Value Summar | | x |
| 362. | NAV00007194-7234<br>Email Re: IBP Demand Review - August documents<br>Attachments (2):<br>1) Demand Plan Detailed 8.11.21.xlsm<br>2) IBP Demand Plan 2021.8.pdf | | x |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 363. | NAV00007371<br>**Deposition Exhibit 41**<br>Email Re: CENTRAL TRANSPORT - SPA 6473A SUBMITTED<br>Attachments (2):<br>1) Nav. & Summit Central-GLSLeasCo Agreement.doc<br>2) CENTRAL TRANSPORT - TOPS WS 3203-28.pdf | | x |
| 364. | NAV00007391<br>**Deposition Exhibit 42**<br>Email Re: CENTRAL - TRANSPORT ORDER (1000) | | x |
| 365. | NAV00007433<br>**Deposition Exhibit 120**<br>Email Re: CENTRAL - TRANSPORT ORDER (1000) | | x |
| 366. | NAV00008616<br>**Deposition Exhibit 43**<br>Email Re: Central - additional (300) LT or RH | | x |
| 367. | NAV00008728<br>**Deposition Exhibit 121**<br>Email Re: 9/28/21 Dealer OB<br>Attachment: 9.28.21 OB.xlsb | | x |
| 368. | NAV00008973<br>**Deposition Exhibit 44**<br>Email Re: Central - additional (300) LT or RH | | x |
| 369. | NAV00009037<br>**Deposition Exhibit 46**<br>Email Re: Central - additional (300) LT or RH | | x |
| 370. | NAV00010457-10458<br>**Deposition Exhibit 47**<br>Email Re: CENTRAL / UNIVERSAL 2022 ORDERS<br>Attachment: G-797B SURCHARGES 8-31-21.pdf | | x |
| 371. | NAV00011092<br>**Deposition Exhibit 124**<br>Attachment: Orderboard Allocation & Slotting | | x |
| 372. | NAV00011821<br>**Deposition Exhibit 160**<br>Email Re: 2022 Plan Review by Region and In Total - 8 a.m. to 2 p.m. CT | | x |

32

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 373. | NAV00012997-13008<br>Email Re: Central - Summit/Nav. Agreement<br>Attachment: Central 21-112 CY22-23 Trade MY18-19 RH MY17 ProStar DC MY18 LT SL .pdf | | x |
| 374. | NAV00013025<br>Email Re: Central Transport | | x |
| 375. | NAV00013089<br>**Deposition Exhibit 126**<br>Email Re: Central Transport | | x |
| 376. | NAV00013170<br>**Deposition Exhibit 161 and D-10**<br>Email Re: Meeting Outcome | x | |
| 377. | NAV00013581<br>Email Re: Monthly LT Residual Deep-Dive | | x |
| 378. | NAV00013680<br>**Deposition Exhibit 96**<br>Email Re: Residual Value Slides for 1/14 All UTO | | x |
| 379. | NAV00013686<br>**Deposition Exhibit 166 and D-12**<br>Email Re: Navistar 2022 Production Agreement | x | |
| 380. | NAV00013726-13756<br>Email Re: All employee deck<br>Attachment: January 2022 All UTO presentation.pptx | | x |
| 381. | NAV00013978-14023<br>Email Re: Monthly CPL Review Meeting<br>Attachment: CPL Meeting_January 2022.pptx | | x |
| 382. | NAV00014024-14048<br>**Deposition Exhibit 95**<br>Email Re: Presentations/Documents for Göran<br>Attachment: GN Used Truck Update 01 11 22.pptx (NAV00014025) | | x |
| 383. | NAV00014122<br>**Deposition Exhibit D-14**<br>Email Re: Nav Fund Distribution/Production 2022 0117 | | x |
| 384. | NAV00014389<br>**Deposition Exhibit 168**<br>Email Re: Central Transport Nav Fund Distribution/Production 2022 0117 | | x |

33

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 385. | NAV00014418-14464<br>**Deposition Exhibit 169**<br>Email Re: CENTRAL - UPDATED SPA (1100) TRUCKS - NO TRADE<br>Attachments (10):<br>1) CT SPA 6473A.pdf<br>2) Email RE_CENTRAL - COST CHANGE.msg<br>3) CENTRAL - 2022 RH ORDER 1-4-21 PP 8-25-21 NAVISTAR ADDED COST.pdf<br>4) Email FW_ CENTRAL TRANSPORT - SPA 6473A SUBMITTED .msg<br>5) Nav. & Summit Central-GLSLeasCo Agreement.doc<br>6) CENTRAL TRANSPORT - TOPS WS 3203-28.pdf<br>7) CT SPA 6473A.pdf<br>8) CENTRAL TRANSPORT - TOPS WS 3203-28 7-20-21.pdf<br>9) CENTRAL - SPA 1100 no trade 1-18-22.xlsx<br>10) CENTRAL - 2022 RH ORDER 1-4-21 PP 8-25-21 NAVISTAR ADDED COST.PDF | | x |
| 386. | NAV00014746-14761<br>**Deposition Exhibit 173**<br>Email Re: Townhall Call - 1/20/22<br>Attachments (9):<br>1) Jan2022 All Dealer Town Hall SALES.pdf<br>2) South - CY23 OB_1.24.22.xlsx<br>3) North - CY23 OB_1.24.22.xlsx<br>4) Central - CY23 OB_1.24.22.xlsx<br>5) Canada CY23 OB_1.24.22.xlsx<br>6) West - CY23 OB_1.24.22.xlsx<br>7) Southwest - CY23 OB_1.24.22.xlsx<br>8) N.A. - VOCATIONAL - CY23 OB_1.24.22.xlsx<br>9) 1.24.22 OB - CY22 with allocation.xlsb | | x |
| 387. | NAV00014762-14796<br>Email Re: Deck for LT / RH Residual Value Review Monthly Meeting<br>Attachment: FB Residual Review_Jan 2022.pptx | | x |
| 388. | NAV00014868-14869<br>Email Re: Sales Production Forecast February<br>Attachment: CY2022 February Fcst_Sales Production Forecast Final.xlsx | | x |

34

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 389. | NAV00014890<br>**Deposition Exhibit 109**<br>Email Re: Bendix Fusion Radar Supply Constraints in 2022 | | X |
| 390. | NAV00015074<br>Email Re: CENTRAL / UNIVERSAL ADDITIONAL ORDERS | | X |
| 391. | NAV00015116-15117<br>Email Re: MBR Meeting<br>Attachment: IBP MBR - 2022.01 1-27-22 FINAL.pdf | | X |
| 392. | NAV00015268-15270<br>Email Re: Central Transport Cover Letter from Navistar<br>Attachment: Central Transport updated cover letter 2022 1100 units with no trades MSOP.DOC | | X |
| 393. | NAV00015494-15521<br>Email Re: CPL Checkpoint<br>Attachment: CPL Ad Hoc Checkpoint_Feb 2022.pptx | | X |
| 394. | NAV00015876-15878<br>**Deposition Exhibit 55**<br>Email Re: CENTRAL AND UNIVERSAL ORDER STATUS 2-8-22<br>Attachment: CT - UTS VIN LIST 2-8-22 - STATUS.xlsx | X | |
| 395. | NAV00015887<br>Email Re: CENTRAL AND UNIVERSAL ORDER STATUS 2-8-22 | | X |
| 396. | NAV00015897<br>Email Re: CENTRAL AND UNIVERSAL ORDER STATUS 2-8-22 | | X |
| 397. | NAV00015900<br>Email Re: CENTRAL AND UNIVERSAL ORDER STATUS 2-8-22 | | X |
| 398. | NAV00016007-16009<br>Email: RE: CENTRAL AND UNIVERSAL PRODUCTION DATE AS OF 2-13-22<br>Attachment: CT - UTS  VIN LIST  2-13-22 - PRODUCITONS DATES.xlsx | | X |
| 399. | NAV00016029-16043<br>Email RE: CY23 Slotting<br>Attachments (4):<br>1)  Feb 4 2022 Bendix and order board rev 2.pptx | | X |

35

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 2) Southwest OB_2.14.22.xlsx<br>3) Southwest CY22 Dealer Group Allocation_Feb-22 thru Dec-22_2.14.22.xlsx<br>4) Southwest CY23 Dealer Group Allocation - Monthly Spread_2.11.22.xlsx | | |
| 400. | NAV00016117-16121<br>Email RE: CY23 Slotting<br>Attachments (2):<br>1) Southwest OB 2.15.22.xlsx<br>2) Southwest CY22 Dealer Group Allocation_Feb-22 thru Dec-22_2.15.22.xlsx | | x |
| 401. | NAV00016122-16137<br>Email Re: Central Universal and PAM info for financing<br>Attachments (4):<br>1) Central Transport updated cover letter 2022 1100 units with no trades Final Draft (003).doc<br>2) PAM 2023 LT A26 48 60 125k 2.14.22.pdf<br>3) PAM SPA WS 2746-59 7-12-21 PP PAM UPDATED 2-13-22 CO-OP.pd<br>4) CENTRAL WS 2023 RH 2-1-22 3203-44 EPA GHG , CMS CREDIT ADDED.pdf | | x |
| 402. | NAV00016164-16169<br>Email Re: December 2021 Submission vs. Current Slot Month<br>Attachments(5):<br>1) West Current Slot vs. Dec-21 Request.xlsx<br>2) Southwest Current Slot vs. Dec-21 Request.xlsx<br>3) Central Current Slot vs. Dec-21 Request.xlsx<br>4) South Current Slot vs. Dec-21 Request.xlsx<br>5) North Current Slot vs. Dec-21 Request.xlsx | | x |
| 403. | NAV00016306-16310<br>**Deposition Exhibits 18 and 57**<br>Email Re: Navistar Updated Cover Letter Central<br>Attachment: Central Transport final Sales Agreement 17Feb2022.doc | x | |
| 404. | NAV00016331<br>**Deposition Exhibit 77**<br>Email Re: Central / Universal OID 638401 | | x |

36

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 405. | NAV00016466-16521<br>Email Re: Monthly CPL Review Meeting<br>Attachment: CPL Meeting_February 2022.pptx | | X |
| 406. | NAV00016537<br>Email Re: Monthly CPL Review Meeting<br>Attachment: CPL Meeting_February 2022.pptx | | X |
| 407. | NAV00016607-16613<br>Email Re: CPL Update 2-21-22<br>Attachments (3):<br>1) CPL Meeting_February 2022_Summary.pptx<br>2) Generic Pricing 02.25.2022.xlsx<br>3) Final Detailed Pricing 02.25.2022.xlsx | | X |
| 408. | NAV00016614-16621<br>**Deposition Exhibit 97**<br>Email Re: CPL Update 2-21-22<br>Attachments (3):<br>1) CPL Meeting_February 2022_Summary.pptx<br>2) Generic Pricing 02.25.2022.xlsx<br>3) Final Detailed Pricing 02.25.2022.xlsx | | |
| 409. | NAV00016641-16779<br>Email Re: Deck for 2/23 LT / RH Review<br>Attachments (3):<br>1) LT RH Residual Review_Feb 2022 JA.pptx<br>2) IBP Supply Review 2.16.22.pdf<br>3) Weekly Op Package 02.21.22.pptx | | X |
| 410. | NAV00016780-16788<br>**Deposition Exhibit D-23**<br>Email Re: Navistar Updated Cover Letter Central 2022 Cal<br>Attachment: GLSLeasCo OTB MY23 1,100.pdf | | X |
| 411. | NAV00016789<br>Email Re: Navistar Updated Cover Letter Central 2022 Cal | | X |
| 412. | NAV00016954<br>Email Re: CENTRAL AND UNIVERSAL PRODUCTION STATUS<br>Attachment: CT - UTS VIN LIST 2-25-22 – PRODUCTONS DATES.xlsx | | X |
| 413. | NAV00017034<br>Email Re: Central questions | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 414. | NAV00017040<br>Email Re: Central questions | | x |
| 415. | NAV00017043<br>Email Re: Central questions | | x |
| 416. | NAV00017046<br>Email Re: Central questions | | x |
| 417. | NAV00017052<br>Email Re: Central questions | | x |
| 418. | NAV00017103-17119<br>Email Re: Weekly TCO/Uptime Strategy Meeting<br>Attachment: March 2022 Residual Summary for TCO rev1.pptx | | x |
| 419. | NAV00017120-17141<br>Email Re: Weekly TCO/Uptime Strategy Meeting<br>Attachment: Uptime Metrics and Strategy 03022022.pptx | | x |
| 420. | NAV00017143<br>Email Re: Central production | | x |
| 421. | NAV00017160<br>Email Re: Central production | | x |
| 422. | NAV00017163<br>**Deposition Exhibit 59 and 176**<br>Email Re: Central production | | x |
| 423. | NAV00017415-17461<br>Email Re: Monthly LT Residual Deep-Dive<br>Attachment: March 2022 Residual Review.pptx | | x |
| 424. | NAV00017463-17510<br>Email Re: Monthly LT Residual Deep-Dive<br>Attachment: March 2022 Residual Review.pptx | | x |
| 425. | NAV00017531<br>**Deposition Exhibits 179 and D-26**<br>Email Re: Navistar Updated Cover Letter Central 2022 0223 | | x |
| 426. | NAV00017650-17657<br>**Deposition Exhibit D-27**<br>Email & Attachment Re: MY2023 Navistar OTB Agreement Revisions 2022 0314.pdf | | x |
| 427. | NAV00017762-17763<br>Email Re: Remarketing / UTO Visioning discussion<br>Attachment: Future UTO vision.pdf | | x |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 428. | NAV00017784 **Deposition Exhibit 180** | | X |
| 429. | NAV00017809-17842 Email Re: LT / RH Residual Value Review Monthly Meeting Attachment: LT RH Residual Review_March 2022.pptx | | X |
| 430. | NAV00017843-17850 Email Re: March Performance Board - UTO Slides Attachment: UTO Performance Board_Mar2022.pptx | | X |
| 431. | NAV00017862-17868 Email & Attachment Re: Pricing To Market -- Presentation to WMI 3-15-22.pptx | | X |
| 432. | NAV00017869 Email Re: Manufacturing Update 03/15/2022 | | X |
| 433. | NAV00017917-17918 Email Re: LT Advertised Price Review Presentation Attachment: LT Advertised Price Review.pptx | | X |
| 434. | NAV00018087-18094 Email Re: OTB responses from Central Transport and Company Attachment: MY2023 Navistar OTB Agreement Revisions 2022 0314.pdf | | X |
| 435. | NAV00018106-18165 Email RE: Monthly CPL Review Meeting Attachments (2): 1) CPL Meeting_March 2022.pptx 2) Central PAM Term Summary 2022 Q1 3-21-22 for approval.docx | | X |
| 436. | NAV00018235-18244 Email Re: OTB responses from Central Transport and Company Attachment: Central Transport final Sales Agreement 3-21-22 Edits Made.doc | | X |
| 437. | NAV00018972 Email Re: CENTRAL TRANSPORT - RH ORDERS CHANGED TO LT DAYCABS | | X |
| 438. | NAV00019314-19319 (with attachment) **Deposition Exhibit D-29** Email Re: Navistar updated cover letter | | X |

39

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 439. | NAV00019529-19532<br>**Deposition Exhibit 184**<br>Email Re: Customer Forecasts<br>Attachment: Copy of CY2023 Fcst_Sales Production Forecast - December 2021 v5 (002).xlsx | | X |
| 440. | NAV00019567<br>Email Re: UTO Trade Value Indexing idea | | X |
| 441. | NAV00019575-19581<br>**Deposition Exhibit 38 and D-31**<br>Email Re: Navistar updated cover letter for Central Universal and PAM - Updates requested 2022 0405<br>Attachment: Scanned from a Xerox Multifunction Printer.pdf (April 8, 2022 Letter Agreement) | | X |
| 442. | NAV00019623-19641<br>Email Re: Material shortage<br>Attachment: 202220411 Material Shortage_Vol Impact_ Performance vs. Other OEMs (1).pptx | | X |
| 443. | NAV00019642-19684<br>Email Re: Monthly LT Residual Deep-Dive<br>Attachment: April 2022 Residual Review.pptx | | X |
| 444. | NAV00019685-19688<br>Email Re: Residual Value Slides for 4/15 All UTO<br>Attachment: April 2022 Residual Review  All UTO.pptx | | X |
| 445. | NAV00019689-19696<br>Email Re: April Performance Board Slides -- Please Review<br>Attachment: UTO Performance Board_Apr 2022.pptx | | X |
| 446. | NAV00019697-19704<br>Email Re: April Performance Board Slides -- Please Review<br>Attachment: UTO Performance Board_Apr 2022.pptx | | X |
| 447. | NAV00019705-19709<br>Email Re: April Performance Board Slides -- Please Review<br>Attachment: April 2022 Residual Review  All UTO.pptx | | X |
| 448. | NAV00019840-19847<br>Email Re: April Performance Board Slides -- Please Review<br>Attachment: UTO Performance Board_Apr 2022 rev 1.pptx | | X |

40

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 449. | NAV00019848-19874<br>Email Re: Presentation from April 15 Monthly UTO Connect call<br>Attaching: April 2022 All UTO presentation.pdf | | X |
| 450. | NAV00019849-19874<br>**Deposition Exhibit 98**<br>Email Re: Presentation from April 15 Monthly UTO Connect call<br>Attachment: April 2022 All UTO presentation.pdf | | X |
| 451. | NAV00019875-19903<br>Email Re: LT/RH Review Prep<br>Attachment: LT RH Residual Review_April2022.pptx | | X |
| 452. | NAV00019904-19911<br>Email Re: April Performance Board - UTO Slides<br>Attachment: UTO Performance Board_Apr 2022vF.pptx | | X |
| 453. | NAV00019912-19939<br>Email Re: LT / RH Residual Value Review Monthly Meeting<br>Attachment: LT RH Residual Review_April 2022.pptx | | X |
| 454. | NAV00019973-20001<br>Email Re: LT RH Residual Review_April 2022 rev 1.pptx<br>Attachment: LT RH Residual Review_April 2022vF.pptx | | X |
| 455. | NAV00020006<br>Email Re: PAM - (39) LT SLEEPERS OID 709863 | | X |
| 456. | NAV00020011<br>Email Re: PAM - (39) LT SLEEPERS OID 709863 | | X |
| 457. | NAV00020016<br>Email Re: PAM - (39) LT SLEEPERS OID 709863 | | X |
| 458. | NAV00020020<br>Email Re: PAM - (39) LT SLEEPERS OID 709863 | | X |
| 459. | NAV00020025<br>**Deposition Exhibit 129**<br>Email Re: PAM - (39) LT SLEEPERS OID 709863 | | X |
| 460. | NAV00020033-20041<br>Email Re: CPL Update<br>Attachments (3):<br>1) CPL Meeting_April 2022_Summary.pptx<br>2) Current Generic Pricing With CPL changes.xlsx<br>3) Final Detailed Pricing 04.26.2022.xlsx | | X |

41

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 461. | NAV00020046-20053<br>Email Re: CPL Update 4-21-22<br>Attachments (3):<br>1) CPL Meeting_April 2022_Summary.pptx<br>2) Current Generic Pricing With CPL changes.xlsx<br>3) Final Detailed Pricing 04.26.2022.xlsx | | x |
| 462. | NAV00020181<br>**Deposition Exhibits 36, 82, and D-33**<br>Email Re: Tires on New Production | | x |
| 463. | NAV00020261-20279<br>Email Re:Weekly Sales Review - 4/29/22<br>Attachment: Weekly Sales Review_4.29.22 UTO Version 1.pptx | | x |
| 464. | NAV00020330<br>**Deposition Exhibit 186**<br>Email Re: OTB Language Revised 2022 0429 | x | |
| 465. | NAV00020349<br>Email Re: OTB Language Revised 2022 0429 | | x |
| 466. | NAV00020355<br>Email Re: OTB Language Revised 2022 0429 | | x |
| 467. | NAV00020359<br>Email Re: OTB Language Revised 2022 0429 | | x |
| 468. | NAV00020432-20446<br>Email Re: Dealer Sales Virtual Huddle<br>Attachment: Southwest CY22 MED6-7_HVY_SSV OB_5.1.22.xlsx | | x |
| 469. | NAV00020447-20532<br>Email Re: Dealer Sales Virtual Huddle<br>Attachment: Southwest CY22 MED6-7_HVY_SSV OB_5.1.22.xlsx | | x |
| 470. | NAV00020616<br>Email Re: Central Transport 205-2019s | | x |
| 471. | NAV00020686<br>Email Re: Navistar updated cover letter for Central Universal and PAM - Updates requested 2022 0405 | | x |
| 472. | NAV00020700<br>Email Re: Navistar updated cover letter for Central Universal and PAM - Updates requested 2022 0405 | | x |

42

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 473. | NAV00020809-20813<br>Email Re: All UTO Slides From Pricing Team<br>Attachment: May 2022 Residual Review_All UTO Josh.pptx | | X |
| 474. | NAV00020814<br>Email Re: Navistar updated cover letter for Central Universal and PAM - Updates requested 2022 0405 | | X |
| 475. | NAV00020819<br>Email Re: Navistar updated cover letter for Central Universal and PAM - Updates requested 2022 0405 | | X |
| 476. | NAV00020825<br>Email Re: PAM ORDER 709863 (39) and Central order | | X |
| 477. | NAV00020827<br>Email Re: PAM ORDER 709863 (39) and Central order | | X |
| 478. | NAV00020830<br>Email Re: PAM ORDER 709863 (39) and Central order | | X |
| 479. | NAV00020900<br>Email Re: PAM ORDER 709863 (39) and Central order | | X |
| 480. | NAV00020958<br>Email Re: Used Truck Pricing | | X |
| 481. | NAV00020975<br>Email Re: Used Truck Pricing | | X |
| 482. | NAV00020981<br>Email Re: Used Truck Pricing | | X |
| 483. | NAV00020987<br>Email Re: Used Truck Pricing | | X |
| 484. | NAV00020993<br>Email Re: Used Truck Pricing | | X |
| 485. | NAV00021021<br>Email Re: Used Truck Pricing | | X |
| 486. | NAV00021027<br>Email Re: Used Truck Pricing | | X |
| 487. | NAV00021061<br>Email Re: PAM ORDER 709863 (39) and Central order | | X |
| 488. | NAV00021066<br>Email Re: PAM ORDER 709863 (39) and Central order | | X |
| 489. | NAV00021152<br>Email Re: PAM ORDER 709863 (39) and Central order | | X |
| 490. | NAV00021176<br>Email Re: PAM ORDER 709863 (39) and Central order | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 491. | NAV00021376-21384<br>**Deposition Exhibit D-39**<br>Email Re: OTB's for the Central PAM and Universal<br>Attachment: Navistar OTB Agreement MY2023 2022 0523.pdf | | x |
| 492. | NAV00021385-21386<br>**Deposition Exhibit 134**<br>Email Re: SW OB<br>Attachments (3):<br>1)  SW OB_CY22-24_5.24.22.xlsx<br>2)  SW slot-build vs. plan_5.24.22 - CY22 only.xlsx<br>3)  SW slot-build vs. plan_5.24.22 - CY23 only.xlsx | x | |
| 493. | NAV00021416-21431<br>Email Re: CY22 Slot Status - 5/25/22<br>Attachments (14) | | x |
| 494. | NAV00021460-21487<br>Email Re: Prep for LT/RH Residual Review<br>Attachment: LT RH Residual Review_May 2022.pptx | | x |
| 495. | NAV00021488-21502<br>Email Re: CY22 Q2 Overage Inventory Contest<br>Attachments (3):<br>1)  SW OB_CY22-24_5.26.22.xlsx<br>2)  SW slot-build vs. plan_5.26.22 - CY22 only.xlsx<br>3)  SW slot-build vs. plan_5.26.22 - CY23 only.xlsx | | x |
| 496. | NAV00021690-21731<br>**Deposition Exhibit 103**<br>Email Re: LT / RH Residual Value Review Monthly Meeting<br>Attachments (3):<br>1)  Truck Stop Survey Prelim Findings_051922.pdf<br>2)  Residual Value update - May.msg (NAV00021705)<br>3)  LT RH Residual Review_May 2022vF.pdf | | x |
| 497. | NAV00021754-21768<br>Email Re: CY22 Q2 Overage Inventory Contest<br>Attachments (3):<br>1)  SW OB_CY22-24_5.31.22.xlsx<br>2)  SW slot-build vs. plan_5.31.22 - CY22 only.xlsx<br>3)  SW slot-build vs. plan_5.31.22 - CY23 only.xlsx | | x |

44

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 498. | NAV00022202-22220<br>Email Re: Bendix Side Radar/Espar/N2 Deck<br>Attachment: all dealer - supplier constraints _ summer production - 060322 srmc.pdf | | X |
| 499. | NAV00022858-22879<br>Email Re: June 2022 All UTO presentation.pptx<br>Attachment: June 2022 All UTO presentation.pptx | | X |
| 500. | NAV00023015-23033<br>Email Re: Central Deal - open items<br>Attachment: Central PAM Term Summary 2022 Q2 - as of 2022-06-22.docx | | X |
| 501. | NAV00023147<br>**Deposition Exhibit 188**<br>Email Re: Central/Universal and PAM Transportation SPA adjustments needed | | X |
| 502. | NAV00023176-23180<br>Email Re: PAM Term Summary Approval for Q2 2022<br>Attachments (3):<br>1) Q2 2022 Deal Term Summaries - Your Approval will be requested.msg<br>2) Q2 2022 Term Summary Approvals Timing.xlsx<br>3) Central PAM Term Summary 2022 Q2 - for approval.docx | | X |
| 503. | NAV00023407-23419<br>Email Re: SCs added to MY18/MY19 Central/PAM/Universal Units<br>Attachments (3):<br>1) Email RE_ Custom Quote Form for Central Transport Deal.msg<br>2) Email RE_ Custom Quote Form for Central Transport Deal.msg<br>3) Book2.xlsx | | X |
| 504. | NAV00023493-23499<br>Email Re: Central/Universal and PAM Transportation SPA adjustments needed<br>Attachments (2):<br>1) Copy of Central Univ (MASTER Rev 1100 RH) (1).xlsx<br>2) Navistar Agreement CY2022 0518.pdf | | X |

45

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 505. | NAV00023833-23884<br>Email Re: Reporting of any kind on the warranty program<br>Attachment: July 2022 Residual Review.pptx | | x |
| 506. | NAV00024046<br>Email Re: OCR Central order 710350 | | x |
| 507. | NAV00024152-24215<br>**Deposition Exhibit 84**<br>Email Re: Draft of deck for tomorrow<br>Attachment: Remarketing Strategy Discussion 072522<br>pdf.pdf (Deposition Exhibit 84) | | x |
| 508. | NAV00024216-24279<br>Email Re: Used Truck Re-Marketing Strategy Session<br>Attachment: Remarketing Strategy Discussion 072522<br>pdf.pdf | | x |
| 509. | NAV00024426-24444<br>Email Re: Allegiance Weekly Huddle<br>Attachments (5):<br>1) Allegiance Weekly Update 7-25.pptx<br>2) Diamond Analytics - Allegiance 7-20-22.xlsx<br>3) Allegiance SIP 7-25.xlsx<br>4) Allegiance DTU YTD 7-25.xlsx<br>5) Allegiance OB 7-25.xlsx | | x |
| 510. | NAV00024461<br>Email Re: Central Deal for 1,100 MY23 Units - No Trade<br>Agreement | | x |
| 511. | NAV00024463-24467<br>**Deposition Exhibit 167**<br>Email & Attachment Re: Navistar Agreement CY2022<br>0518.pdf | x | |
| 512. | NAV00024468-24473<br>**Deposition Exhibit 127**<br>Email & Attachment Navistar Agreement CY2022<br>0518.pdf | | x |
| 513. | NAV00024476<br>**Deposition Exhibit 137**<br>Email Re: Central Universal and PAM Agreement | | x |
| 514. | NAV00024751-24756<br>Email Re: UTAC_08022022_DRAFT<br>Attachment: UTAC_08022022_DRAFT.docx | | x |

46

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 515. | NAV00024759-24808<br>Email Re: August 2022 Residual Deep Dive Summary<br>Attachment: August 2022 Residual Review JA.pptx | | X |
| 516. | NAV00024823-24852<br>Email Re: here's the deck from today for distribution to the UTO team<br>Attachment: August 2022 All UTO Employee Meeting.pdf | | X |
| 517. | NAV00024909<br>Email Re: Central Universal and PAM Agreement | | X |
| 518. | NAV00025387-25394<br>Email Re: Proposed CPL Change Summary<br>Attachments (3):<br>1) Sales Approval Summary.xlsx<br>2) Generic Pricing 08.12.2022.xlsx<br>3) Final Detailed Pricing 08.12.2022.xlsx | | X |
| 519. | NAV00025719-25720<br>Email Re: Residual Deep Dive Deck<br>Attachment: September 2022 Residual Review.pptx | | X |
| 520. | NAV00026194-26199<br>Email Re: CPL Update 10-12-2022<br>Attachments (3):<br>1) Sales Approval Summary.xlsx<br>2) Final Detailed Pricing 10.12.2022.xlsx<br>3) Generic Pricing 10.12.2022.xlsx | | X |
| 521. | NAV00026200-26201<br>Email Re: Monthly CPL Review Meeting<br>Attachment: CPL Meeting  October 2022.pptx | | X |
| 522. | NAV00026433<br>**Deposition Exhibit D-48**<br>Email Re: NAVISTAR - BRAKE SUPPLIER ISSUES 2022 1028 | | X |
| 523. | NAV00027085<br>**Deposition Exhibit D-49**<br>Email Re: NAVISTAR - BRAKE SUPPLIER ISSUES 2022 MERITOR OPTION | | X |
| 524. | NAV00027525-27563<br>Email Re: Monthly LT Residual Deep-Dive<br>Attachment: November 2022 Residual Review.pptx | | X |

47

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 525. | NAV00027748<br>**Deposition Exhibit 108**<br>Email Re: Central Transport 2018 Trades on No Trade Agreement- First Right of Refusal | | x |
| 526. | NAV00027755-27783<br>Email Re: Monthly CPL Review Meeting<br>Attachment: CPL Meeting_November 2022.pptx | | x |
| 527. | NAV00027825-27846<br>Email Re: Central/Universal/PAM - Q4 2022 Deal Call<br>Attachment: Central PAM - 2022 Q4 Term Summary - FOR DEAL CALL.docx | | x |
| 528. | NAV00028033<br>**Deposition Exhibit 189**<br>Email Re: Re: Central Transport - MY24 SPA Summary – UPDATE | x | |
| 529. | NAV00028069<br>Email Re: Surcharge/2018 Intl's 2022 1215 | | x |
| 530. | NAV00028040-28055<br>**Deposition Exhibit 139**<br>Email Re: DEALER PRINCIPAL SIGNATURES FOR CENTRAL TRANSPORT AND UNVERSAL TRUCKLOAD SERVICES<br>Attachments:<br>1) GLS LeasCO Inc.pdf<br>2) Universal Truckload Services.pdf | | x |
| 531. | NAV00028080<br>Email: RE: Central Transport - MY24 SPA Summary - UPDATE | | x |
| 532. | NAV00028695-28755<br>Email & Attachment: UTO Update - Sales Field Meeting 031723.pptx | | x |
| 533. | NAV00028763-28770<br>**Deposition Exhibit 45 and 177**<br>Email Re: Navistar 2023 Pricing Discussion<br>(with attachments) | x | |
| 534. | NAV00028771<br>**Deposition Exhibit 67 and 178**<br>Email Re: Navistar 2023 Pricing Discussion | x | |
| 535. | NAV00029880<br>Email Re: Central Transport Meeting | | x |

48

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 536. | NAV00029882-29910<br>Email Re: Used Truck Forum - Welcome Address / Closing<br>Attachment: 2022 Dealer Forum_Justin_Tony.pptx | | X |
| 537. | NAV00029911-29985<br>**Deposition Exhibit 141**<br>Email Re: Otb<br>Attachments (7):<br>1) CENTRAL TRANSPORT 2019 OTB CT signed .pdf<br>2) Central-Navistar OTB Agreement MY2023 2022 0523.pdf<br>3) UNIVERESAL TRUCKLOAD SERVICES 2022 OTB.pdf<br>4) Univeral OTB.pdf<br>5) PAM MY21 Std OTB - signed by dealer and customer.pdf<br>6) PAM Central Powerpoint 061323.pptx<br>7) PAM Central Powerpoint - last slide only.pptx | | X |
| 538. | NAV00030222<br>Email Re: Central Transport, PAM Transport, and Universal Truck request for bid | | X |
| 539. | NAV00030224<br>Email Re: Central Transport, PAM Transport, and Universal Truck request for bid | | X |
| 540. | NAV00030227<br>Email Re: Central Transport, PAM Transport, and Universal Truck request for bid | | X |
| 541. | NAV00030237<br>Email Re: Central Transport, PAM Transport, and Universal Truck request for bid | | X |
| 542. | NAV00030239<br>Email Re: Central Transport, PAM Transport, and Universal Truck request for bid | | X |
| 543. | NAV00030243<br>Email Re: Central Transport, PAM Transport, and Universal Truck request for bid | | X |
| 544. | NAV00030321-30524<br>Email Re: June & July LT Residual<br>Attachments (55): June 2023 Residual Review.pptx | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 545. | NAV00031226-31294<br>Email Re: Weekly Ops Material<br>Attachment: Weekly Op Package 01.25.21.pptx | | X |
| 546. | NAV00031462-31464<br>Email Re: Red Dot Change Summary - 02 01 2021<br>Attachment: Pulse Wall Summary - Red Dots Current &<br>New 1 27 21.pdf | | X |
| 547. | NAV00031609<br>**Deposition Exhibit 192**<br>Email Re: deal council - Central Transport RFP | | X |
| 548. | NAV00031630-31632<br>Email Re: FY21 Sales Production Forecast – March<br>Attachment: FY2021 March Fcst_Sales Production<br>Forecast - Final.xlsx | | X |
| 549. | NAV00031684-31687<br>Email Re: Red Dot Change Summary - 02 15 2021<br>Attachment: Pulse Wall Summary - Red Dots Current &<br>New 2 15 21.pdf | | X |
| 550. | NAV00031873<br>Email Re: Rush and Summit | | X |
| 551. | NAV00031876<br>Email Re: Rush and Summit | | X |
| 552. | NAV00031878<br>**Deposition Exhibit 194**<br>Email Re: Rush and Summit | | X |
| 553. | NAV00031970<br>Email Re: Weekly Op Review Deck - 2/15/21<br>Attachment: Weekly Op Package 02.15.21.pptx | | X |
| 554. | NAV00032222-32231<br>Email Re: Supply chain and material shortage issues<br>Attachments (2):<br>1) Semi-conductor shortage update 1-15.pptx<br>2) Severe Weather - Winter Storm Uri.pptx | | X |
| 555. | NAV00032268-32347<br>Email Re: Commercial, Ops, Financial Board Materials<br>Attachments (3):<br>1) 2.0 Commercial, Ops, Financial<br>   Update_MAILING_no links.pdf<br>2) 2.0 Commercial, Ops, Financial<br>   Update_MAILING_no links.pptx | | X |

50

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 3)  2.0 Commercial Ops Finance MAILING.docx | | |
| 556. | NAV00033753-33755 **Deposition Exhibit 195** Email Re: Order Board Oct 2021-Mar 2022 Attachment: METRICS_032221_Oct 2021-2022_Dealer.xlsx | | X |
| 557. | NAV00035935 Email Re: Custom Truck Opportunity | | X |
| 558. | NAV00035942-35962 Email Re: Weekly Orders Meeting Presentation - 04/28/2021 Attachment: Orders Production and Pricing 04-28-21.pdf | | X |
| 559. | NAV00026299-36344 Email Re: Semi-Conductor and Resin Shortage Update 4-29 Attachment: Semi-Conductor and Resin Shortage Update 5-3-21.pptx | | X |
| 560. | NAV00036357-36403 Email Re: Semi-Conductor and Resin Shortage Update 4-29 Attachment: Semi-Conductor and Resin Shortage Update 5-3-21.pptx | | X |
| 561. | NAV00036695-36697 **Deposition Exhibit 150** Email Re: Sales Production Forecast Attachment: FY2021 June Fcst_Sales Production Forecast - RVP.xlsx | | X |
| 562. | NAV00036698-36700 Email Re: Sales Production Forecast Attachment: FY2021 June Fcst_Sales Production Forecast - RVP.xlsx | | X |
| 563. | NAV00036742-36744 Email Re: Southwest - 2022 OB Clean Up Attachment: Copy of FY2021 June Fcst_Sales Production Forecast - RVP.xlsx | | X |
| 564. | NAV00036778-36780 Email Re: Sales Production Forecast – June Attachment: FY2021 June Fcst_Sales Production Forecast - Final.xlsx | | X |

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 565. | NAV00036785-36788<br>Email Re: 2022 OB Allocation Scenarios<br>Attachment: 2022 OB Split - Allocation Scenarios.xlsx | | X |
| 566. | NAV00037298-37300<br>**Deposition Exhibit 113**<br>Email Re: Southwest - 2022 OB Clean Up<br>Attachment: Copy of FY2021 June Fcst_Sales Production Forecast - RVP.xlsx | | X |
| 567. | NAV00037537-37538<br>**Deposition Exhibit 114**<br>Email Re: SW REGION ORDER-BOARD<br>Attachment: SW REGION ORDERBOARD 6-3-21.xlsx | | X |
| 568. | NAV00037803-37808<br>Email Re: Sales, Marketing & Aftersales Weekly Bullets for 6/4/2021<br>Attachment: Sales, Mktg, Aftersales Weekly Bullets 6.4.2021.pdf | | X |
| 569. | NAV00038307-38357<br>Email Re: For your 10am meeting<br>Attachments (3):<br>1) UTO functional slides FY21 7+5 (PRELIM 2021-06-14 Tony Inputs v2).pptx<br>2) FY2021-07 UTO Monthly Financial Results.pdf<br>3) MAY Reporting Package_FY2021 (Sales Channel Lookup) (2021-06-08) FINAL.pdf | | X |
| 570. | NAV00038449-38495<br>Email Re: MBR Meeting<br>Attachment: IBP MBR - 2021.05 5-27-21 B.pdf | | X |
| 571. | NAV00039065-39069<br>Email Re: Sales, Marketing & Aftersales Weekly Bullets for 6/18/2021<br>Attachment: Sales, Mktg, Aftersales Weekly Bullets 6.18.2021.pdf | | X |
| 572. | NAV00039790<br>**Deposition Exhibit D-6**<br>Email Re: Central Transport - Navistar offer 6-3-21 2021 0605 UPDATED 6-24-21 | | X |
| 573. | NAV00041782<br>Email Re: Industry & Share meeting with ELT | | X |

52

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 574. | NAV00042620<br>**Deposition Exhibit 204**<br>Email Re: Central - Summit/Nav. Agreement | | X |
| 575. | NAV00043027-43031<br>Email Re: Sales, Mktg, Aftersales Weekly Bullets 7.16.2021<br>Attachment: Sales, Mktg, Aftersales Weekly Bullets 7.16.2021.pdf | | X |
| 576. | NAV00043204-43218<br>Email Re: CENTRAL TRANSPORT - SPA 6473A SUBMITTED<br>Attachments (4):<br>1) Signed Central Letter JF.pdf<br>2) CENTRAL - SPA 1305 NEW 1046 TRADES - JR_Upated - 07.14.21.xlsx<br>3) CENTRAL TRANSPORT - TOPS WS 3203-28.pdf<br>4) "Document Could Not be Rendered" | | X |
| 577. | NAV00043481-43487<br>Email Re: Bendix Daily Update - 7/19-Bernie Action requested Production Impact imminent<br>Attachments (2):<br>1) Copy of Copy of Bendix NSCV_15 Day Shortages_07.19.xlsm.msg<br>2) Copy of Copy of Bendix NSCV_15 Day Shortages_07.19.xlsm | | X |
| 578. | NAV00043666<br>**Deposition Exhibit 153**<br>Email Re: Weekly Orders Meeting Presentation - 07/21/2021<br>Attachment: Orders Production and Pricing 07-21-21.pdf | | X |
| 579. | NAV00045008-45063<br>Email Re: Final MBR deck<br>Attachments (2):<br>1) IBP MBR - 2021.07 7-29-21 FINAL.pptx<br>2) IBP MBR - 2021.07 7-29-21 FINAL.pdf | | X |
| 580. | NAV00045204-45205<br>Email – Document Withheld for Privilege<br>Attachment: IBP MBR - 2021.07 7-29-21 FINAL.pdf | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 581. | NAV00045575 **Deposition Exhibit 16** Email Re: Summit Outstanding Deal Requests - New Truck Activities | | X |
| 582. | NAV00046628 **Deposition Exhibit 86** Email Re: A26 forecast for next year | | X |
| 583. | NAV00047107-47203 Email Re: Industry & Share meeting w/ELT Attachments (15): 14) FY22 Volume Planning Meeting - Conclusion Next Steps.pdf | | X |
| 584. | NAV00048216 **Deposition Exhibits 27 and 85** Email Re: Justin Fink - Opening Section , Presentation DRAFT | | X |
| 585. | NAV00048434 **Deposition Exhibit 205** Email Re: Central Transportation LT vs RH VM & Residual Value Summar | | X |
| 586. | NAV00049239-49256 Email Re: Weekly Orders Meeting Presentation - 08/18/2021 Attachment: Orders Production and Pricing 08-18-21.pdf | | X |
| 587. | NAV00049573-49612 Email Re: Reminder for Ops Package Attachment: 08.23.21 Weekly Op ReviewMFG.OTD.SC.pptx | | X |
| 588. | NAV00049988-49991 Email Re: Sales, Marketing & Aftersales Weekly Bullets for 8/20/2021 Attachment: Sales, Mktg, Aftersales Weekly Bullets 8.20.2021.pdf | | X |
| 589. | NAV00050797-50814 Email Re: Weekly Orders Meeting Presentation - 08/25/2021 Attachment: Orders Production and Pricing 08-25-21.pdf | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 590. | NAV00051077-51138<br>Email Re: Please send the MBR deck asap<br>Attachments (2):<br>1) IBP MBR - 2021.08 8-26-21 FINAL EDITION.pptx<br>2) IBP MBR - 2021.08 8-26-21 FINAL EDITION.pdf | | x |
| 591. | NAV00052055<br>Chat Sean Carmichael & Michael Garcia | | x |
| 592. | NAV00052187-52204<br>Email Re: Weekly Orders Meeting Presentation - 09/01/2021<br>Attachment: Orders Production and Pricing 09-01-21.pdf | | x |
| 593. | NAV00053197-53201<br>Email Re: Sales, Marketing & Aftersales Weekly Bullets for 9/3/2021<br>Attachment: Sales, Mktg, Aftersales Weekly Bullets 9.3.2021.pdf | | x |
| 594. | NAV00053212-53214<br>Email Re: CY22 OB Alignment<br>Attachments (2):<br>1) 8.13.21 OB Project_Southwest (FINAL).xlsx<br>2) Central Transport Orders_8.25.21.xlsx | | x |
| | NAV00053237<br>Chat Wayne Harvey & Paul Martin | | |
| 595. | NAV00053378<br>**Deposition Exhibit 87**<br>Email: CY22 Receipts Prose | | x |
| 596. | NAV00053920-53924<br>**Deposition Exhibit 192**<br>Email Re: Rush CY22 plan.xlsx<br>Attachments (3):<br>1) Rush CY22 plan.xlsx<br>2) Email RE: Price page additives by model - July 2021 updates.msg<br>3) Email RE: FW_ Regional Slot Allocation List for Review.msg<br>4) Copy of Slot Allocation Regional List.xlsx | | x |
| 597. | NAV00054741-54796<br>Email Re: MBR Meeting<br>Attachment: IBP MBR - 2021.09 9-23-21 FINAL.pdf | | x |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 598. | NAV00055550-55551<br>Email Re: A26 Update<br>Attachment: A26 CY22 OB_9.28.21.xlsx | | X |
| 599. | NAV00056204-56208<br>Email Re: Sales, Marketing & Aftersales Weekly Bullets for week ending October 1, 2021<br>Attachment: Sales, Mktg, Aftersales Weekly Bullets 10.1.2021.pdf | | X |
| 600. | NAV00057540<br>Email Re: Notes from yesterday's sessions | | X |
| 601. | NAV00058390-58407<br>Email Re: Weekly Orders Meeting Presentation - 10/20/2021<br>Attachment: Orders Production and Pricing 10-20-21.pdf | | X |
| 602. | NAV00058408-58425<br>Email Re: Weekly Orders Meeting Presentation - 10/20/2021<br>Attachment: Orders Production and Pricing 10-20-21.pdf | | X |
| 603. | NAV00058733-58734<br>**Deposition Exhibit 159**<br>Email Re: SWest production slot reduction thoughts<br>Attachment: Heavy CY22 Plan Customer List v3 SW Look.xlsx | | X |
| 604. | NAV00059270-59282<br>**Deposition Exhibit 207**<br>Email Re: 2022 OB management and portfolio<br>Attachment: DRAFT CY22 Dealer Allocation v2.pptx | | X |
| 605. | NAV00059270-59282<br>Email Re: 2022 OB management and portfolio<br>Attachment: DRAFT CY22 Dealer Allocation v2.pptx | | X |
| 606. | NAV00059355-59367<br>Email Re: 2022 OB management and portfolio<br>Attachment: DRAFT CY22 Dealer Allocation v3.pptx | | X |
| 607. | NAV00059368 - 59381<br>Email Re: 2022 OB management and portfolio<br>Attachment: DRAFT CY22 Dealer Allocation v4.pptx | | X |
| 608. | NAV00059563-59634<br>Email Re: MBR final version<br>Attachments (2):<br>1) IBP MBR - 2021.10 10-28-21 FINAL.pptx | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 2)  IBP MBR - 2021.10 10-28-21 FINAL.pdf | | |
| 609. | NAV00059704-59705<br>**Deposition Exhibit 208**<br>Email Re: Allocation Analysis<br>Attachment: CY22 Allocation Analysis_Central-SW-Summit.xlsx | x | |
| 610. | NAV00060129-60132<br>Email Re: Decisions out of yesterdays meeting<br>Attachment: MY22 Price Protect Pool (10 01 21 OB).xlsx | | x |
| 611. | NAV00060173-60174<br>**Deposition Exhibit 122**<br>Email & Attachment Re: OB Allocation Calculator.xlsx | | x |
| 612. | NAV00061027<br>Email Re: Allocation Calculation | | x |
| 613. | NAV00061062<br>Email Re: Central Transport Potential Slots | | x |
| 614. | NAV00061068<br>Email Re: CENTRAL - OID 638401 | | x |
| 615. | NAV00061073<br>Email Re: Allocation Calculation | | x |
| 616. | NAV00061082<br>Email Re: Slot Request for Central Transport | | x |
| 617. | NAV00061085<br>Email Re: Allocation Calculation | | x |
| 618. | NAV00061094-61135<br>Email Re: IBP Demand Review - November documents<br>Attachments (2):<br>1)  IBP Demand Plan 2021.11.pdf<br>2)  Demand Plan Detailed 11.10.21.xlsm | | x |
| 619. | NAV00061144<br>Email Re: Slot Request for Central Transport | | x |
| 620. | NAV00061191<br>Email Re: Slot Request for Central Transport | | x |
| 621. | NAV00061220<br>Email Re: Slot Request for Central Transport | | x |
| 622. | NAV00061235<br>Email Re: Slot Request for Central Transport | | x |
| 623. | NAV00061246<br>Email Re: Central Orders | | x |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 624. | NAV00061256<br>Email Re: Central Orders | | X |
| 625. | NAV00061265<br>Email Re: Central Orders | | X |
| 626. | NAV00061275<br>**Deposition Exhibit 209**<br>Email Re: Slot Request for Central Transport | | X |
| 627. | NAV00061334<br>Email Re: Central Orders | | X |
| 628. | NAV00062238-62246<br>Email Re: 2022 orderboard DRAFT review - Dry Run: RVP/Dealer Meeting<br>Attachment: SLT_System_Load_Presentation2.3.pptx | | X |
| 629. | NAV00062440-62513<br>Email Re: 2022 plan review by region and in total<br>Attachments (2):<br>1)  RVP CY22 Presenations.pptx<br>2)  Dealer Presentations - CO 19-21 OB 22-23 tables - Hard Coded VF.xlsx | | X |
| 630. | NAV00062617<br>Email Re: Sales, Marketing & Aftersales Weekly Bullets for 11/19/2021<br>Attachment: Sales, Mktg, Aftersales Weekly Bullets 11.19.2021.pdf | | X |
| 631. | NAV00063250-63322<br>**Deposition Exhibits 112 and 196**<br>Email Re: Op Plan Package<br>Attachment: 6.0 2022 Operating Plan  DRAFT V4.1.pdf | | X |
| 632. | NAV00063483-63484<br>**Deposition Exhibit 125**<br>Email & Attachment Re: Dealer Presentations - CO 19-21 OB 22-23 tables - Hard Coded VF.xlsx | | X |
| 633. | NAV00063894-63974<br>Email Re: December 2 Presentation<br>Attachment: RVP CY22 Presenations - vF.pptx | | X |
| 634. | NAV00064479<br>Email Re: CENTRAL - OID 638401 OCR TO UNIVERSAL SPEC | | X |
| 635. | NAV00065245<br>Email Re: Central Transport/Navistar Business Meeting | | X |

58

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 636. | NAV00065628-65629<br>Email & Attachment Re: DAVID BROWN RESPONSE FOR SEAN REVIEW Southwest Region OB_11.22.21 v2.xlsx | | X |
| 637. | NAV00065733<br>**Deposition Exhibit 158**<br>Email Re: Central / Universal Revised Economics | | X |
| 638. | NAV00065744<br>**Deposition Exhibit 90**<br>Email Re: Central - Summit/Nav. Agreement | | X |
| 639. | NAV00065876<br>**Deposition Exhibit 162**<br>Email Re: Central Transport Meeting Discussion and Action Items | | X |
| 640. | NAV00065880<br>**Deposition Exhibit 163**<br>Email Re: Central/Navistar Meeting 2021 1217 | X | |
| 641. | NAV00065966-65968<br>Email Re: January Orderboard: Radar Customer List Attachment: Copy of Copy of Navistar All Plants Merged Radar Demand data for Jan2022 - 20211220 (with region).xlsx | | X |
| | NAV00066030<br>Email Re: Preliminary January FMI Estimates - Bendix Radar at 250/ week | | X |
| 642. | NAV00066034<br>Email Re: Central Transport | | X |
| 643. | NAV00066035<br>**Deposition Exhibit 91**<br>Email Re: Central Transport (YouTube link) | | X |
| 644. | NAV00066132<br>Email Re: Central Transport Customer Meeting | | X |
| 645. | NAV00066505<br>Email Re: January Orderboard: Radar Customer List | | X |
| 646. | NAV00067053<br>**Deposition Exhibits 89 and 164**<br>Email Re: Central and Bendix | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 647. | NAV00067059-67063<br>Email Re: Sales, Marketing & Aftersales Weekly Bullets for week ending1/7/2022<br>Attachment: Sales, Mktg, Aftersales Weekly Bullets 1.7.2022.pdf | | X |
| 648. | NAV00067130<br>Email Re: ops mtg | | X |
| 649. | NAV00067170<br>Email Re: International Production update/opportunity | x | |
| 650. | NAV00067236 - 67264<br>Email Re: MBR Template<br>Attachment: IBP MBR - 2021.12 12-9-21 FINAL.pptx | | X |
| 651. | NAV00067348<br>Email Re: Central / Navistar agreement items from 1-6-22 meeting | | X |
| 652. | NAV00067473<br>**Deposition Exhibits 93 and 165**<br>Email Re: Follow-up on our call regard Central | | X |
| 653. | NAV00067736-67777<br>Email Re: IBP Demand Review - January documents<br>Attachments (2):<br>1)  Demand Plan Detailed 1.12.22.xlsm<br>2)  IBP Demand Plan 2022.1.pdf | | X |
| 654. | NAV00067959<br>**Deposition Exhibit 51**<br>Email Re: Central OIDs for 2022 in the system | | X |
| 655. | NAV00067961<br>**Deposition Exhibit 52 and D-13**<br>Email Re: Central / Universal 2022 order | | X |
| 656. | NAV00068010-68026<br>Email Re: Production crisis 'War Room'<br>Attachment: Bendix Update Carlbaum 1.12.22.pdf | | X |
| 657. | NAV00068560-68581<br>Email Re: PwC Executive Update<br>Attachment: IBP MBR - 2022.01 Special 1-14-21 draft.pdf | | X |

60

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 658. | NAV00068662-68667<br>Email Re: Sales, Marketing & Aftersales Weekly Bullets for 1/14/2022<br>Attachment: Sales, Mktg, Aftersales Weekly Bullets 1.14.2022.pdf | | X |
| 659. | NAV00068733<br>Email Re: Central / Universal quantity | | X |
| 660. | NAV00069352-69369<br>Email Re: Weekly Orders Meeting Presentation - 01/19/2022<br>Attachment: Orders Production and Pricing 01-19-22.pdf | | X |
| 661. | NAV00069449-69454<br>**Deposition Exhibits 54 and 171**<br>Email Re: CENTRAL TRANSPORT OCR 1-12-22<br>Attachment: Radar Ready Package.pptx | | X |
| 662. | NAV00069518<br>**Deposition Exhibit 172**<br>Chat Michael Garcia & Sean Carmichael | | X |
| 663. | NAV00069561<br>**Deposition Exhibits 94 and 170**<br>Email Re: Exec Deal Review - Central - response requested | | X |
| 664. | NAV00069598<br>**Deposition Exhibit 53**<br>Email Re: Universal - OCR | | X |
| 665. | NAV00070602-70604<br>**Deposition Exhibit 174**<br>Chat Wayne Harvey & Sean Carmichael | | X |
| 666. | NAV00070670<br>Chat Michael Garcia & Sean Carmichael | | X |
| 667. | NAV00071154-71166<br>Email Re: Revised Central/Universal Deal<br>Attachments (2):<br>1) Exec Deal Review - Central - response requested.msg<br>2) CENTRAL TRANSPORT - TOPS WS 3203-28.pdf | | X |
| 668. | NAV00071278-71294<br>Email Re: Weekly Orders Meeting Presentation - 01/26/2022<br>Attachment: Orders Production and Pricing 01-26-22.pdf | | X |

61

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 669. | NAV00071637<br>Email Re: Central Transport Bendix/Omit | | X |
| 670. | NAV00071645<br>Email Re: Central Transport Bendix/Omit | | X |
| 671. | NAV00072317-72322<br>Email Re: Sales, Marketing & Aftersales Weekly Bullets for 1/28/2022<br>Attachment: Sales, Mktg, Aftersales Weekly Bullets 1.28.2022.pdf | | X |
| 672. | NAV00072544-72561<br>Email Re: Weekly Orders Meeting Presentation - 02/02/2022<br>Attachment: Orders Production and Pricing 02-02-22.pdf | | X |
| 673. | NAV00072752-72759<br>Email Re: Dealer Sales Virtual Huddle<br>Attachments (6):<br>1) 2.2.22 OB - West.xlsx<br>2) 2.2.22 OB - Southwest.xlsx<br>3) 2.2.22 OB - South.xlsx<br>4) 2.2.22 OB - Canada.xlsx<br>5) 2.2.22 OB - Central.xlsx<br>6) 2.2.22 OB - North.xlsx | | X |
| 674. | NAV00072879<br>Email Re: 01.27.22 January MBR Meeting Notes | | X |
| 675. | NAV00072952-72953<br>Email Re: 2022 Slide - Customer Priorities<br>Attachment: 2022 OB Priority List.pptx | | X |
| 676. | NAV00072954<br>Email Re: Central / Universal | | X |
| 677. | NAV00072960<br>Email Re: 2022 Slide - Customer Priorities | | X |
| 678. | NAV00073102<br>Email Re: 2022 Slide - Customer Priorities | | X |
| 679. | NAV00073222<br>Email Re: Central Transport Bendix/Omit | | X |
| 680. | NAV00073570-73572<br>Email Re: Central Transport/Universal Truckload Order Movement - Rush to Allegiance<br>Attachment: Central Transport-Universal Truckload Order Transfer_2.7.22.xlsx | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 681. | NAV00073597-73601<br>Email Re: Central Transport/Universal Truckload Order Movement - Rush to Allegiance<br>Attachments (2):<br>1) Central Transport-Universal Truckload Order Transfer_2.7.22.xlsx<br>2) CY22 Sysco Orders_2.7.22.xlsx | | X |
| 682. | NAV00073613<br>Email Re: Central Transport/Universal Truckload Order Movement - Rush to Allegiance | | X |
| 683. | NAV00073625-73629<br>Email Re: Central Transport/Universal Truckload Order Movement - Rush to Allegiance<br>Attachment: Central Transport Universal Order Movement.xlsx | | X |
| 684. | NAV00073632<br>Email Re: Central Transport/Universal Truckload Order Movement - Rush to Allegiance | | X |
| 685. | NAV00073734<br>**Deposition Exhibit 175**<br>Email Re: Central Transport Bendix/Omit | | X |
| 686. | NAV00073788-73805<br>Email Re: Weekly Orders Meeting Presentation - 02/09/2022<br>Attachment: Orders Production and Pricing 02-09-22.pdf | | X |
| 687. | NAV00073879<br>Email Re: Central Transport Agreement Letter - Near Final Draft | | X |
| 688. | NAV00073896<br>Email Re: Central Transport Agreement Letter - Near Final Draft | | X |
| 689. | NAV00073928<br>Email Re: Central Transport Agreement Letter - Near Final Draft | | X |
| 690. | NAV00074167-74191<br>Email Re: Central Transport Agreement Letter - Near Final Draft<br>Attachments (8):<br>1) Central Signed Cover Letter 8_3_21.pdf<br>2) "Document Withheld for Privilege" | | X |

63

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 3) Email Re: Residual Agreement.msg<br>4) Navistar Widget<br>5) Email chain Re: Residual Agreement<br>6) CentralTransport_ResidualAgreement_Updated_5.19.2017.docx<br>7) No document<br>8) Central Transport updated cover letter 2022 1100 units with no trades Final Draft vCCO RA review.docx | | |
| 691. | NAV00074284-74291<br>Email Re: Central Transport Agreement Letter - Near Final Draft<br>Attachment: "Document Withheld for Privilege" | | X |
| 692. | NAV00074327<br>**Deposition Exhibit 56**<br>Email Re: CENTRAL AND UNIVERSAL ORDER STATUS 2-8-22 | | X |
| 693. | NAV00075381-75846<br>Email Re: Final Central Letter attached | | X |
| 694. | NAV00075841-75843<br>Email Re: Sales, Marketing & Aftersales Weekly Bullets for 2/18/2022<br>Attachment: Sales, Mktg, Aftersales Weekly Bullets 2.18.2022.pdf | | X |
| 695. | NAV00076377-76380<br>Email Re: Customer Mix<br>Attachment: Copy of CY22 Cornerstone Customers - For Review v1.xlsx | | X |
| 696. | NAV00076391-76430<br>Email Re: MBR Meeting - Final deck<br>Attachment: IBP MBR - 2022.02 2-24-22 FINAL.pdf | | X |
| 697. | NAV00076841-76848<br>Email Re: Customer Mix<br>Attachments (3):<br>1) CY22 Cornerstone Customers - Feedback v1.xlsx<br>2) Email Re: Customer Mix.msg<br>3) "Document Could Not Be Rendered" | | X |
| 698. | NAV00076849-76856<br>Email Re: Customer Mix<br>Attachments (3):<br>1) CY22 Cornerstone Customers - Feedback v1.xlsx | | X |

64

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
|  | 2)  Email Re: Customer Mix.msg<br>3)  "Document Could Not Be Rendered" |  |  |
| 699. | NAV00076867<br>Email Re: Goran timeline |  | X |
| 700. | NAV00076904<br>**Deposition Exhibit 156**<br>Email Re: Goran timeline | X |  |
| 701. | NAV00076922-76928<br>Email Re: Sales, Marketing & Aftersales Weekly Bullets for 2/25/2022<br>Attachment: Sales, Mktg, Aftersales Weekly Bullets 2.25.2020.pdf |  | X |
| 702. | NAV00077304-77351<br>**Deposition Exhibit 157**<br>Email Re: 3/2 Commercial Team Meeting - Deck + Agenda<br>Attachments (3):<br>1)  Agenda Commercial Mtg 3.2.2022 v3.pdf<br>2)  Two-Year Timeline & Events.pdf<br>3)  New Sales 2023 and Beyond v5.pptx |  | X |
| 703. | NAV00077519-77521<br>Email Re: Weekly Orders Meeting Presentation - 03/02/2022<br>Attachment: Orders Production and Pricing 03-02-22.pdf |  | X |
| 704. | NAV00077703<br>Email Re: 39 BUILT CENTRAL TRANSPORT IN STEP 34 - STATUS UPDATE AND EXPEDITE REQUEST |  | X |
| 705. | NAV00078694<br>Email Re: A26 to X15 Conversions |  | X |
|  | NAV00078804-78834<br>Email Re: Board material<br>Attachment: DY BoD Material.pdf |  |  |
| 706. | NAV00078883-78884<br>Email Re: Customer Mix Reconnect 3/10 - Consolidated File<br>Attachment: CY22 Cornerstone Customers - Feedback v2 (DL).xlsx |  | X |
| 707. | NAV00079033<br>Email Re: A26 to X15 Conversions |  | X |

65

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 708. | NAV00079260<br>Email Re: 39 BUILT CENTRAL TRANSPORT IN STEP 34 - STATUS UPDATE AND EXPEDITE REQUEST | | X |
| 709. | NAV00079272<br>Email Re: 39 BUILT CENTRAL TRANSPORT IN STEP 34 - STATUS UPDATE AND EXPEDITE REQUEST | | X |
| 710. | NAV00079332-79370<br>Email Re: IBP Demand Review - March Documents<br>Attachments (2):<br>1) IBP Demand Plan 2022.3.pdf<br>2) Demand Plan Detailed 3.9.22.xlsm | | X |
| 711. | NAV00080203<br>Email Re: Manufacturing Update 03/15/2022<br>Attachment: A26 OB_3.15.22 v3.xlsx | | X |
| 712. | NAV00080248-80265<br>Email Re: Weekly Orders Meeting Presentation - 03/16/2022<br>Attachment: Orders Production and Pricing 03-16-22.pdf | | X |
| 713. | NAV00080266-80284<br>Email Re: Weekly Orders Meeting Presentation - 03/16/2022<br>Attachment: Orders Production and Pricing 03-16-22.pdf | | X |
| 714. | NAV00080319<br>Email Re: Manufacturing Update 03/15/2022 | | X |
| 715. | NAV00081137<br>Email Re: Manufacturing Update 03/15/2022 | | X |
| 716. | NAV00081364-81380<br>Email Re: Central PAM Term Summary Approval for Q1 2022<br>Attachments (3):<br>1) Email Re: Terms Summaries for Q1 2022 - Your approval will be needed.msg<br>2) Q1 2022 Term Summary Approvals.xlsx<br>3) Central PAM Term Summary 2022 Q1 3-21-22 for approval.docx | | X |
| 717. | NAV00081773-81778<br>Email Re: OTB responses from Central Transport and Company<br>Attachments (3) all "Document Withheld for Privilege" | | X |

66

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 718. | NAV00081900<br>Chat Carl Webb and Rebecca Knoeck | | X |
| 719. | NAV00082048-82071<br>Email Re: Ryder CY22/MY23 Term Summary Approval for Q1 2022<br>Attachments (4):<br>1) Terms Summaries for Q1 2022 - Your approval will be needed.msg<br>2) Q1 2022 Term Summary Approvals.xlsx<br>3) Ryder CY22MY23 - 2022 Q1 Term Summary - as of 2022-03-14 for approval.docx<br>4) Email RE_ Ryder CY22_MY23 Terms Summary Approval for Q1 2022.msg | | X |
| 720. | NAV00082286-82327<br>Email Re: MBR Meeting<br>Attachment: IBP MBR - 2022.03 3-24-22 FINAL.pdf | | X |
| 721. | NAV00082367-82409<br>Email Re: EOED Chargeout Meeting 3/24/2022<br>Attachment: IBP MBR - 2022.03 3-24-22 FINAL.pdf | | X |
| 722. | NAV00082410-82462<br>**Deposition Exhibit 181**<br>Email Re: Sales Review Deck from Friday<br>Attachment (3):<br>1) Weekly Sales Review_3.18.22.pptx<br>2) Orders Production and Pricing 03-23-22.pdf<br>March 2022 Inventory - Registered not DTU'd_3.23.22.xlsx | | X |
| 723. | NAV00082643-82479<br>Email Re: CY22/MY23 Cowan - Terms Summary Approval for Q1 2022<br>Attachments (3):<br>1) Cowan CY22 MY23 - Q1 2022 Terms Summary - as of 2022-03-18 for approval.docx<br>2) Email: Terms Summaries for Q1 2022 - Your approval will be needed.msg<br>3) Q1 2022 Term Summary Approvals.xlsx | | X |
| 724. | NAV00082639-82654<br>Email Re: Walmart CY22 Term Summary Approval for Q1 2022<br>Attachments (4): | | X |

67

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
|  | 1) Email Re: Terms Summaries for Q1 2022 - Your approval will be needed.msg<br>2) Q1 2022 Term Summary Approvals.xlsx<br>3) Walmart CY22MY23 Terms Summary Q1 2022 - as of 2022-03-16 for approval.docx<br>4) Email Re: Walmart CY22 Terms Summary Approval for Q1 2022.msg |  |  |
| 725. | NAV00082699-82729<br>Email Re: JB Hunt Term Summary Approval for Q1 2022<br>Attachments (4):<br>1) Terms Summaries for Q1 2022 - Your approval will be needed.msg<br>2) Q1 2022 Term Summary Approvals.xlsx<br>3) JB Hunt CY21CY22 - 2022 Q1 Terms Summary - as of 2022-03-23 for approval.docx<br>4) Email Re: JB Hunt Terms Summary Approval for Q1 2022.msg |  | x |
| 726. | NAV00082410-82462<br>**Deposition Exhibit 182**<br>Email Re: Sales Review Deck from Friday<br>Attachments (3):<br>1) Weekly Sales Review_3.18.22.pptx<br>2) Orders Production and Pricing 03-23-22.pdf (NAV00082447)<br>3) March 2022 Inventory - Registered not DTU'd_3.23.22.xlsx |  | x |
| 727. | NAV00083286-83326<br>Email Re: IBP Material<br>Attachment: IBP MBR - 2022.03 3-24-22 FINAL.pdf |  | x |
| 728. | NAV00084373-84375<br>**Deposition Exhibit 183**<br>Email Re: Weekly Orders Meeting Presentation - 04/06/2022<br>**Attachment**: Orders Production and Pricing 04-06-22.pdf |  | x |
| 729. | NAV00084373-84390<br>Email Re: Weekly Orders Meeting Presentation - 04/06/2022<br>Attachment: Orders Production and Pricing 04-06-22.pdf |  | x |

68

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 730. | NAV00084695-84698<br>**Deposition Exhibits 128 and 185**<br>Email Re: Updated Dashboard<br>Attachments (2):<br>1) SW slot-build vs. plan_4.7.22 - CY22 only.xlsx<br>2) Attachment: SW OB_CY22-23_4.7.22.xlsx | | X |
| 731. | NAV00084734<br>**Deposition Exhibit 105**<br>Email Re: 600+ 2018 International RH Day Cabs, starting at $68,500 | | X |
| 732. | NAV00084740<br>Email Re: 600+ 2018 International RH Day Cabs, starting at $68,500 | | X |
| 733. | NAV00084797<br>Email Re: 600+ 2018 International RH Day Cabs, starting at $68,500 | | X |
| 734. | NAV00084850<br>Email Re: SW Region updates top 30 customer list<br>Attachment: Copy of CY23 SW REGION Customers v2.xlsx | | X |
| 735. | NAV00084852<br>**Deposition Exhibit 151**<br>Email Re: CY22 Sales Production | | X |
| 736. | NAV00085147<br>Email Re: SLOT ALLOCATION SUMMARY VARIANCE DEADLINE | | X |
| 737. | NAV00085173-85175<br>Email Re: Allegiance Allocation<br>Attachment: Allocation Swaps Allegiance 4-8.xlsx | | X |
| 738. | NAV00085180<br>Email Re: Material Shortage_Vol Impact_ Performance vs. Other OEMs.pptx<br>Attachment: Material Shortage_Vol Impact_ Performance vs. Other OEMs.pptx | | X |
| 739. | NAV00085200<br>Email Re: 3+9 Forecast Walk<br>Attachment: ELM Meeting Slides - 4.10.22.pptx | | X |

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 740. | NAV00085345<br>**Deposition Exhibit 106**<br>Email Re: 600+ 2018 International RH Day Cabs, starting at $68,500 | | X |
| 741. | NAV00085380-85398<br>Email Re: Material Shortage_Vol Impact_ Performance vs. Other OEMs.pptx<br>Attachment: Material Shortage_Vol Impact_ Performance vs. Other OEMs.pptx | | X |
| 742. | NAV00085667-85687<br>Email Re: 202220411 Material Shortage_Vol Impact_ Performance vs. Other OEMs.pptx<br>Attachment: 202220411 Material Shortage_Vol Impact_ Performance vs. Other OEMs(04.12.22).pptx | | X |
| 743. | NAV00085771-85809<br>Email Re: IBP Demand Review - April documents<br>Attachments (2):<br>1)  Demand Plan Detailed 4.11.22.xlsm<br>2)  IBP Demand Plan 2022.4.pdf | | X |
| 744. | NAV00085810-85830<br>Email Re: 202220411 Material Shortage_Vol Impact_ Performance vs. Other OEMs.pptx<br>Attachment: 202220414 Material Shortage_Vol Impact_ Performance vs. Other OEMs.pptx | | X |
| 745. | NAV00085879-85901<br>Email Re: 202220414 Material Shortage_Vol Impact_ Performance vs. Other OEMs(cmw).pptx<br>Attachment: 202220414 Material Shortage_Vol Impact_ Performance vs. Other OEMs(cmw).pptx | | X |
| 746. | NAV00085988-86016<br>Email Re: New Truck Strategy - Mtg. 4 (if needed) - 3 p.m. CDT<br>Attachment: New Truck_CY23 Key Accounts v7.pdf | | X |
| 747. | NAV00086104-86135<br>Email Re: Central PAM Term Summary Approval for Q1 2022<br>Attachments (5):<br>1)  Central PAM Term Summary 2022 Q1 3-21-22 for approval.docx | | X |

70

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
|  | 2) Email RE_ Central PAM Term Summary Approval for Q1 2022.msg<br>3) Central PAM Term Summary 2022 Q1 3-21-22 for approval.docx<br>4) Email Re: Terms Summaries for Q1 2022 - Your approval will be needed.msg<br>5) Q1 2022 Term Summary Approvals.xlsx |  |  |
| 748. | NAV00086374-86389<br>Email Re: Allegiance Weekly Huddle<br>Attachments (3):<br>1) Allegiance Overaged Inventory 4-18.xlsx<br>2) Allegiance OB 4-18.xlsx<br>3) Allegiance Weekly Update 4-18.pptx |  | x |
| 749. | NAV00086619-86636<br>Email Re: Weekly Orders Meeting Presentation - 04/20/2022<br>Attachment: Orders Production and Pricing 04-20-22.pdf |  | x |
| 750. | NAV00086869-86871<br>Email Re: CPL Update 4-21-22<br>Attachment: CPL Update 4 25 22.xlsx |  | x |
| 751. | NAV00086935-86950<br>Email Re: Weekly Orders Meeting Presentation - 04/27/2022<br>Attachment: Orders Production and Pricing 04-27-22.pdf |  | x |
| 752. | NAV00086984-87002<br>Email Re: Slides for Presentation at Friday 4-29 Sales Meeting<br>Attachment: Weekly Sales Review_4.29.22 UTO Version.pptx |  | x |
| 753. | NAV00087007-87041<br>Email Re: Weekly Sales Review - 4/29/22<br>Attachment: Weekly Sales Review_4.29.22.pptx |  | x |
| 754. | NAV00087221-87255<br>**Deposition Exhibit 107**<br>Email Re: 4/29/22 Weekly Sales Call<br>Attachment: Weekly Sales Review_4.29.22.pptx |  | x |
| 755. | NAV00087316<br>Email Re: Central orders changed to STOCK |  | x |

71

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 756. | NAV00087362-87394<br>Email Re: MBR Meeting Deck - Pre-Read Edition<br>Attachment: IBP MBR - 2022.04 5-2-22 Pre-Read Edition .pdf | | x |
| 757. | NAV00087496-87499<br>**Deposition Exhibit 131**<br>Email Re: 5/2/22 Data<br>Attachments (3):<br>1) SW slot-build vs. plan_5.2.22 - CY22 only.xlsx<br>2) SW slot-build vs. plan_5.2.22 - CY23 only.xlsx<br>3) SW OB_CY22-23_5.2.22.xlsx | | x |
| 758. | NAV00087625-087626<br>**Deposition Exhibit 132**<br>Email Re: Central-Universal-Pam tracker .xlsx<br>Attachment: Central-Universal-Pam tracker .xlsx | x | |
| 759. | NAV00087627-87633<br>Email Re: UTAC Minutes_05032022<br>Attachment: UTAC_05032022_DRAFT.docx | | x |
| 760. | NAV00087820-87837<br>Email Re: Weekly Orders Meeting Presentation - 05/04/2022<br>Attachment: Orders Production and Pricing 05-04-22.pdf | | x |
| 761. | NAV00087887-87889<br>**Deposition Exhibit 133**<br>Email Re: Central-Universal-Pam tracker .xlsx<br>Attachment: Central-Universal-Pam tracker - corrected version .xlsx | x | |
| 762. | NAV00088035-88067<br>Email Re: Competitive 4 and 5 year old Line Haul truck wear comparison 051322.pptx<br>Attachment: Competitive 4 and 5 year old Line Haul truck wear comparison 051322.pptx | | x |
| 763. | NAV00088074-88091<br>Email Re: Weekly Orders Meeting Presentation - 05/11/2022<br>Attachment: Orders Production and Pricing 05-11-22.pdf | | x |
| 764. | NAV00088362-88377<br>Email Re: Central/PAM/Universal Q2 2022 Deal Call<br>Attachment: Central PAM Term Summary 2022 Q2 5-17-22.docx | | |

72

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 765. | NAV00088382-88386 **Deposition Exhibits 36 and D-38** Email Re: Navistar Agreement Signed 2022 0518 Attachment: Navistar Agreement CY2022 0518.pdf | | X |
| 766. | NAV00088395-88410 Email Re: Weekly Orders Meeting Presentation - 05/18/2022 Attachment: Orders Production and Pricing 05-18-22.pdf | | X |
| 767. | NAV00088461-88470 Email Re: Allegiance / Central Transport Co-op Agreement Attachments (3): 1) Dealer Co-Op Agreement for Central Transport 2022.pdf 2) Dealer Co-Op Agreement for Universal Truck Load Service Incorporated 2022.pdf 3) Dealer Co-Op Agreement for Pam Transportation 2022.pdf | | X |
| 768. | NAV00088538-88542 **Deposition Exhibit 100** Email Re: May CPL Update Attachments (2): 1) Final Detailed Pricing 05.25.2022 JA.xlsx 2) Generic Pricing 05.25.2022 JA.xlsx | | X |
| 769. | NAV00088564-88568 Email Re: May CPL Update Attachment: Final Detailed Pricing 05.25.2022.xlsx | | X |
| 770. | NAV00088892 **Deposition Exhibit 102** Email Re: Prep for LT/RH Residual Review | | X |
| 771. | NAV00088929-88946 Email Re: Weekly Orders Meeting Presentation - 05/25/2022 Attachment: Orders Production and Pricing 05-25-22.pdf | | X |
| 772. | NAV00089362 **Deposition Exhibit D-41** Email Re: Production | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 773. | NAV00089841-89878<br>Email Re: MBR Meeting<br>Attachment: IBP MBR - 2022.05 5-31-22 PRE-READ EDITION .pdf | | X |
| 774. | NAV00089923<br>Email Re: EAP L1 & L2 Schedule Decision for 5/31/2022 - 6/1/2022<br>Attachment: CY22 BuildSlot vs Allocation_5.31.22.xlsx | | X |
| 775. | NAV00089947-90023<br>Email Re: MBR Meeting - FINAL deck<br>Attachments:<br>1) IBP MBR - 2022.05 5-31-22 FINAL EDITION .pdf<br>2) IBP MBR - 2022.05 5-31-22 FINAL EDITION .pptx | | X |
| 776. | NAV00090106-90121<br>Email Re: Weekly Orders Meeting Presentation - 06/01/2022<br>Attachment: Orders Production and Pricing 06-01-22.pdf | | X |
| 777. | NAV00090857-90895<br>Email Re: VW Meeting Last Week - VW Meeting July 12<br>Attachment: Navistar business review - Jun 2 2022_v3 - VW Folks.pdf | | X |
| 778. | NAV00091759-91789<br>Email Re: draft of MBR deck<br>Attachment: IBP MBR - 2022.06 6-22-22 DRAFT.pdf | | X |
| 779. | NAV00091790-91791<br>Email Re: May 22 - Regional Ad Hoc Gap Reports<br>Attachment: CY22 Dealer Sales TSM - DTU DLR Inventory & OB May-2022.xlsx | | X |
| 780. | NAV00092365-92393<br>Email Re: Southwest CY22 Adjusted Plan Numbers - June 2022<br>Attachments (18):<br>1) Southwest CY22 Plan Adjusted_6.15.22.xlsx<br>2) Production Allocation Dealer Call_061722.pdf<br>3) SOUTHWEST - ALLEGIANCE GRO.xlsx<br>4) SOUTHWEST - ARTEX.xlsx<br>5) SOUTHWEST - CARCO INTL INC.xlsx<br>6) SOUTHWEST - HERRMANN.xlsx<br>7) SOUTHWEST - HOLT.xlsx<br>8) SOUTHWEST - ITA.xlsx | | X |

74

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 9)  SOUTHWEST - KYRISH GROUP.xlsx<br>10)    SOUTHWEST - PLILER.xlsx<br>11)    SOUTHWEST - PRICE INTL INC.xlsx<br>12)    SOUTHWEST - RJ BORDER.xlsx<br>13)    SOUTHWEST - ROBERTS.xlsx<br>14)    SOUTHWEST - SCHEPPERS.xlsx<br>15)    SOUTHWEST - SCOTT TRUCK, L.xlsx<br>16)    SOUTHWEST - SWIT.xlsx<br>17)    SOUTHWEST - TIMMONS.xlsx<br>18)    SOUTHWEST - WATSON.xlsx | | |
| 781. | NAV00092521-92546<br>Email & Attachment Re: Competitive 4 and 5 year old Line Haul truck wear comparison KST 062022.pptx | | X |
| 782. | NAV00093643<br>**Deposition Exhibit 187**<br>Email Re: Urgent Central/Universal Warranty issue | | X |
| 783. | NAV00093676<br>Email Re: 2017-2019 internationals still on the road for warranty | | X |
| 784. | NAV00093922-93924<br>Email Re: Southwest CY22 Adjusted Plan Numbers - June 2022<br>Attachment: DT EDITS - SOUTHWEST - ALLEGIANCE GRO.xlsx | | X |
| 785. | NAV00093953-93956<br>Email Re: 4/27/22 Data<br>Attachments (3):<br>1)  SW slot-build vs. plan_4.27.22 - CY22 only.xlsx<br>2)  SW slot-build vs. plan_4.27.22 - CY23 only.xlsx<br>3)  SW OB_CY22-23_4.27.22.xlsx | | X |
| 786. | NAV00093966<br>**Deposition Exhibit 136**<br>Email Re: Southwest CY22 Adjusted Plan Numbers - June 2022 | | X |
| 787. | NAV00093982-93999<br>Email Re: Weekly Orders Meeting Presentation - 06/29/2022<br>Attachment: Orders Production and Pricing 06-29-22.pdf | | X |

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 788. | NAV00094000-94004<br>Email Re: Southwest CY22 Adjusted Plan Numbers - June 2022<br>Attachment: MASTER FILE Southwest CY22 20% Plan Adjustment.xlsx | | X |
| 789. | NAV00094182-94186<br>Email Re: Southwest CY22 Adjusted Plan Numbers - June 2022<br>Attachment: MASTER FILE Southwest CY22 20% Plan Adjustment.xlsx | | X |
| 790. | NAV00094206-94224<br>Email Re: PAM Term Summary Approval for Q2 2022<br>Attachments (3):<br>1) Email Re: Q2 2022 Deal Term Summaries - Your Approval will be requested.msg<br>2) Q2 2022 Term Summary Approvals Timing.xlsx<br>3) Central PAM Term Summary 2022 Q2 - for approval.docx | | X |
| 791. | NAV00094386-94388<br>Email Re: Plan & OB<br>Attachments (2):<br>1) SW slot-build vs. plan_6.30.22 - CY22 only Current.xlsx<br>2) SW OB_CY22-23_6.30.22.xlsx | | X |
| 792. | NAV00094389-94396<br>Email Re: Sales, Marketing & Aftersales Weekly Bullets 7.1.2022<br>Attachment: Sales, Mktg, Aftersales Weekly Bullets 07.01.2022.pdf | | X |
| 793. | NAV00094441-94457<br>Email Re: PAM Term Summary Approval for Q2 2022<br>Attachment: Central PAM Term Summary 2022 Q2 - for approval.docx | | X |
| 794. | NAV00094862-94864<br>Email Re: SW Plan & OB - 7/11/22<br>Attachments (2):<br>1) SW slot-build vs. plan_7.11.22 - CY22 only Current.xlsx<br>2) SW OB_CY22-23_7.11.22.xlsx | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 795. | NAV00094950-94955<br>Email Re: allocated orders moving from CY22 to CY23<br>Attachments (3):<br>1) CY22 Dealer Group Adjusted Plan_6.15.22 - KP File V2.xlsx<br>2) Dealer OB - 7.12.22 V2.xlsx<br>3) Idealease orders to Push to 2023_7.7.22.xls | | X |
| 796. | NAV00095000-95017<br>Email Re: Weekly Orders Meeting Presentation - 07/13/2022<br>Attachment: Orders Production and Pricing 07-13-22.pdf | | X |
| 797. | NAV00095018-95023<br>Email Re: Southwest CY22 Adjusted Plan Numbers - June 2022<br>Attachment: Copy of CY22 20% Plan Adjustment project check.xlsx | | X |
| 798. | NAV00095405-95406<br>Email Re: 2023 allocations mlb v 2.0 07182022.xlsx<br>Attachment: 2023 allocations mlb v 2.0 07182022.xlsx | | X |
| 799. | NAV00095409-95412<br>**Deposition Exhibit 104**<br>Email Re: July CPL Update<br>Attachment: Sales Approval Summary.xlsx | | X |
| 800. | NAV00095413-95414<br>Email Re: 2023 allocations mlb v 2.0 07182022.xlsx<br>Attachment: 2023 allocations mlb v 2.0 07182022 AMS.xlsx | | X |
| 801. | NAV00095417-95438<br>Email Re: PAM ORDER 709863 (39) and Central order<br>Attachments (2):<br>1) Email RE_ PAM ORDER 709863 (39) and Central order.msg<br>2) SW OB_CY22-23_7.18.22.xlsx | | X |
| 802. | NAV00095616-95617<br>Email Re: 2023 allocation<br>Attachment: 2023 allocations mlb v 1.0 07192022.xlsx | | X |
| 803. | NAV00095620-95621<br>Email Re: central/pam/universal build months<br>Attachment: SW OB_CY22-24_7.19.22.xlsx | | X |

77

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 804. | NAV00095793<br>Email Re: Soft DTU VINs | | X |
| 805. | NAV00095803<br>Email Re: Soft DTU VINs | | X |
| 806. | NAV00095854-95855<br>Email Re: Summary Order Board 07-25-22<br>Attachment: Summary Order Board 07.25.2022.xlsx | | X |
| 807. | NAV00095960-95961<br>Email Re: CENTRAL/UNIVERSAL/PAM SUMMARIES<br>Attachment: SW OB - CY22-24_7.25.22 (003).xlsx | | X |
| 808. | NAV00095989-96024<br>Email Re: July MBR Meeting - summary updates<br>Attachment: IBP MBR - 2022.07 7-27-22 Pre-Read Edition.pdf | | X |
| 809. | NAV00096025-96057<br>Email Re: MBR Recap<br>Attachment: IBP MBR - 2022.07 7-27-22 Pre-Read Edition pm.pdf | | X |
| 810. | NAV00096058-96059<br>Email Re: ALLEGIANCE AND HOLT OB AS REQUESTED<br>Attachment: SW OB - CY22-24_7.26.22.xlsx | | X |
| 811. | NAV00096100-96110<br>Email Re: Allegiance / Central Transport Co-op Agreement<br>Attachments (3):<br>1) Dealer Co-Op Agreement for Central Transport 2022.pdf<br>2) Dealer Co-Op Agreement for Universal Truck Load Service Incorporated 2022.pdf<br>3) Dealer Co-Op Agreement for Pam Transportation 2022.pdf | | X |
| 812. | NAV00096117-96132<br>Email Re: Weekly Orders Meeting Presentation - 07/27/2022<br>Attachment: Orders Production and Pricing 07-27-22.pdf | | X |

78

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 813. | NAV00096352-96353<br>Email Re: 2022 dashboard orderboard and allocation numbers<br>Attachment: SW OB - CY22-24_8.2.22.xlsx | | X |
| 814. | NAV00096354-96359<br>Email Re: CENTRAL TRANSPORT DELIVERY STATUS<br>Attachment: Book33-5-2.xlsx | | X |
| 815. | NAV00096456-96459<br>Email Re: ALLEGIANCE AND STADIUM ALLOCATION PLAN 2022 AND 2023<br>Attachments (2):<br>1) SW OB_CY22-24_6.8.22.xlsx<br>2) SW OB - CY22-24_8.2.22.xlsx | | X |
| 816. | NAV00096680-96695<br>Email Re: Allegiance Weekly Huddle<br>Attachments (4):<br>1) Allegiance SIP 8-8.xlsx<br>2) Allegiance OB 8-8.xlsx<br>3) Allegiance DTU 8-8.xlsx<br>4) Allegiance Weekly Update 8-8.pptx | | X |
| 817. | NAV00096725-96726<br>Email Re: Request vs Allocation<br>Attachment: 2023 allocations mlb v 1.0 07192022.xlsx | | X |
| 818. | NAV00096727-96730<br>Email Re: Central Transport: No-Trade Credit - Parts Card<br>Attachment: NTC Payout_VIN List_08082022.xlsx | | X |
| 819. | NAV00096889-96904<br>Email Re: Weekly Orders Meeting Presentation - 08/10/2022<br>Attachment: Orders Production and Pricing 08-10-22.pdf | | X |
| 820. | NAV00097175-97184<br>Email Re: Central/Universal and PAM Transportation SPA adjustments needed<br>Attachment: SW OB - CY22-24_8.14.22.xlsx | | X |
| 821. | NAV00097425-97441<br>Email Re: Weekly Orders Meeting Presentation - 08/17/2022<br>Attachment: Orders Production and Pricing 08-17-22.pdf | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 822. | NAV00097673<br>Email Re: Universal DTU | | X |
| 823. | NAV00097778-97780<br>Email Re: Summary Order Board 08-22-22<br>Attachment: Summary Order Board 08.22.2022.xlsx | | X |
| 824. | NAV00097781-97788<br>Email Re: CY22 HX Move-ins<br>Attachments (2):<br>1) SW slot-build vs. plan_8.22.22 - CY22 only Current.xlsx<br>2) SW OB - CY22-24_8.22.22.xlsx | | X |
| 825. | NAV00098064<br>Email Re: Universal DTU | | X |
| 826. | NAV00098087<br>Email Re: Step 28 Orders Central transport orders 707693-702 & 710350 | | X |
| 827. | NAV00098146<br>Email Re: Universal DTU | | X |
| 828. | NAV00098163<br>Email Re: Step 28 Orders Central transport orders 707693-702 & 710350 | | X |
| 829. | NAV00098174<br>Email Re: Step 28 Orders Central transport orders 707693-702 & 710350 | | X |
| 830. | NAV00098180<br>Email Re: Universal DTU | | X |
| 831. | NAV00098281-98286<br>**Deposition Exhibit 138**<br>Email Re: CENTRAL TRANSPORT DELIVERY STATUS<br>Attachment: Book33-5-2.xlsx | | X |
| 832. | NAV00098364-98366<br>Email Re: OB Data - 8/29/22<br>Attachments (2):<br>1) Allegiance Group OB - CY22-24_8.29.22.xlsx<br>2) SW OB - CY22-24_8.29.22.xlsx | | X |
| 833. | NAV00098462<br>Email Re: Universal DTU | | X |

80

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 834. | NAV00098505-98521<br>Email Re: Weekly Orders Meeting Presentation - 08/31/2022<br>Attachment: Orders Production and Pricing 08-31-22.pdf | | X |
| 835. | NAV00098734<br>Email Re: Universal DTU | | X |
| 836. | NAV00098779-98795<br>Email Re: Weekly Orders Meeting Presentation - 09/07/2022<br>Attachment: Orders Production and Pricing 09-07-22.pdf | | X |
| 837. | NAV00098978<br>Email Re: Volume Slides for Supervisory Board | | X |
| 838. | NAV00098981<br>Email Re: Volume Slides for Supervisory Board | | X |
| 839. | NAV00098984<br>Email Re: Volume Slides for Supervisory Board | | X |
| 840. | NAV00098990-99000<br>Email Re: Volume Slides for Supervisory Board<br>Attachment: Volume Slides.pptx | | X |
| 841. | NAV00099071-99073<br>Email Re: Summary Order Board 09-12-22<br>Attachment: Summary Order Board 09.12.2022.xlsx | | X |
| 842. | NAV00099074-99136<br>Email Re: Shark Tank Wave item<br>Attachment: UTO Shark Tank 2022 Examples.pptx | | X |
| 843. | NAV00099372-99389<br>Email Re: Weekly Orders Meeting Presentation - 09/14/2022<br>Attachment: Orders Production and Pricing 09-14-22.pdf | | X |
| 844. | NAV00099781-99798<br>Email Re: Weekly Orders Meeting Presentation - 09/14/2022<br>Attachment: Orders Production and Pricing 09-14-22.pdf | | X |
| 845. | NAV00100453-100470<br>Email Re: Weekly Orders Meeting Presentation - 09/28/2022<br>Attachment: Orders Production and Pricing 09-28-22.pdf | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 846. | NAV00100744-100762<br>Email Re: Weekly Orders Meeting Presentation - 10/05/2022<br>Attachment: Orders Production and Pricing 10-05-22.pdf | | X |
| 847. | NAV00101033<br>Email Re: central transport production schedule for remainder of CY 2022 | | X |
| 848. | NAV00102081-102099<br>Email Re: Weekly Orders Meeting Presentation - 10/26/2022<br>Attachment: Orders Production and Pricing 10-26-22.pdf | | X |
| 849. | NAV00102407-102408<br>Email Re: Wholesale and retail margins net of selling exps<br>Attachment: Tony request Retail and Wholesale margins.xlsx | | X |
| 850. | NAV00102528-102530<br>Email Re: SW region 2022/2023 dashboard and order-board<br>Attachments (2):<br>1)  SW slot-build vs. plan_10.31.22 - CY23 only Current.xlsx<br>2)  SW OB - CY22-24_10.31.22.xlsx | | X |
| 851. | NAV00102833-102879<br>Email Re: Draft of deck for UTO Strategy Reconnect 11-4-22<br>Attachment: UTO Strategy Reconnect 11-4-22.pptx | | X |
| 852. | NAV00102954-102971<br>Email Re: Weekly Orders Meeting Presentation - 11/02/2022<br>Attachment: Orders Production and Pricing 11-02-22.pdf | | X |
| 853. | NAV00103523-103540<br>Email Re: Weekly Orders Meeting Presentation - 11/09/2022<br>Attachment: Orders Production and Pricing 11-09-22.pdf | | X |
| 854. | NAV00103994-104031<br>Email Re: Monthly LT Residual Deep-Dive<br>Attachment: November 2022 Residual Review.pdf | | X |

82

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 855. | NAV00104683-104689<br>Email Re: Commercial and Service Solutions Weekly Bullets 11.18.2022<br>Attachment: Commercial and Service Solutions Weekly Bullets 11.18.2022.pdf | | X |
| 856. | NAV00104992<br>Chat Dan Simnick & Kevin O'Brien | | X |
| 857. | NAV00105859<br>Email Re: Weekly Orders Meeting Presentation - 12/07/2022<br>Attachment: Orders Production and Pricing 12-07-22.pdf | | X |
| 858. | NAV00106013-106015<br>Email Re: New CPL GM/Wholesale Mgr Review<br>Attachment: Final Detailed Pricing 12.12.2022_Teri.xlsx | | X |
| 859. | NAV00106797-106814<br>Email Re: Weekly Orders Meeting Presentation - 12/21/2022<br>Attachment: Orders Production and Pricing 12-21-22.pdf | | X |
| 860. | NAV00106852-106877<br>Email Re: Central PAM Term Summary for Q4 2022<br>Attachments (4):<br>1) Central PAM - 2022 Q4 Term Summary - FOR APPROVAL.docx<br>2) Email RE_ Central PAM Term Summary for Q4 2022.msg<br>3) Email Re_ Central PAM Term Summary for Q4 2022.msg<br>4) Email Q4 2022 Term Summaries - Your Approval will be requested.msg<br>5) Q4 2022 Term Summary Approvals.xlsx | | X |
| 861. | NAV00108220-108233<br>Email Re: Weekly Orders Meeting Presentation - 01/11/2023<br>Attachment: Orders Production and Pricing 01-11-23.pdf | | X |
| 862. | NAV00108745-108770<br>Email Re: Central PAM Term Summary for Q4 2022<br>Attachments (5):<br>1) Central PAM - 2022 Q4 Term Summary - FOR APPROVAL.docx | | X |

83

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 2) Email RE_ Central PAM Term Summary for Q4 2022.msg<br>3) Email Re_ Central PAM Term Summary for Q4 2022.msg<br>4) Email Re Q4 2022 Term Summaries - Your Approval will be requested.msg<br>5) Q4 2022 Term Summary Approvals.xlsx | | |
| 863. | NAV00109387-109389<br>Email Re: Teri's CPL Pricing<br>Attachment: Final Detailed Pricing_Teri Review.xlsx | | X |
| 864. | NAV00110396-110399<br>Email Re: New CPL 2.27.2023<br>Attachments (2):<br>1) CPL Pricing_2.27.2023.xlsx<br>2) Sales Approval Summary.xlsx | | X |
| 865. | NAV00110596<br>Email Re: No Trade Credit- Central Transport | | X |
| 866. | NAV00110653-110668<br>Email Re: Weekly Orders Meeting Presentation - 03/01/2023<br>Attachment: Orders Production and Pricing 03-01-23.pdf | | X |
| 867. | NAV00110871-110885<br>Email Re: Weekly Orders Meeting Presentation - 03/08/2023<br>Attachment: Orders Production and Pricing 03-08-23.pdf | | X |
| 868. | NAV00111441-111477<br>Email Re: UTO Sales Velocity meeting – postgame recap / follow-up actions<br>Attachment: UTO Sales Velocity 031723.pptx | | X |
| 869. | NAV00111703-111715<br>Email Re: Weekly Orders Meeting Presentation - 03/22/2023<br>Attachment: Orders Production and Pricing 03-22-23.pdf | | X |
| 870. | NAV00112060-112079<br>Email Re: Q4 2022 PAM/Central/Universal Term Summary<br>Attachment: Central PAM - 2022 Q4 Term Summary - FOR APPROVAL.docx | | X |
| 871. | NAV00112511<br>Email Re: No Trade Credit- Central Transport | | X |

84

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 872. | NAV00113999-114013<br>Email Re: Weekly Orders Meeting Presentation - 05/10/2023<br>Attachment: Orders Production and Pricing 05-10-23.pdf | | X |
| 873. | NAV00115081<br>5-26-2023 Notice of Material Breach of April 8, 2022 Agreement between Navistar, Inc. and GLS Leasco, Inc. | | X |
| 874. | NAV00115292<br>Chat Tony Stinsa and Sean Carmichael | | X |
| 875. | NAV00115363<br>Email Re: GLS Leasco Breach Letter<br>Attachment: 5-26-2023 Notice of Material Breach of April 8, 2022 Agreement between Navistar, Inc. and GLS Leasco, Inc. | | X |
| 876. | NAV00115481-115488<br>Email Re: CY23 Receipt Touchpoint<br>Attachment: CY2023 UTO Receipt Touch 6.20.23.pptx | | X |
| 877. | NAV00115555-115560<br>Email Re: Navistar updated cover letter for Central Universal and PAM - Updates requested 2022 0405<br>Attachment: CY 2022 ORDER SUMMARY SEAN MEETING 5-30-23.xlsx | | X |
| 878. | NAV00115603-115606<br>**Deposition Exhibit 76**<br>Email Re: needed materials<br>Attachment: Email Re: Navistar Build - Collision Mitigation Systems 2022 0120.msg | | X |
| 879. | NAV00115632-115678<br>**Deposition Exhibits 70 and 140**<br>Email Re: needed materials<br>Attachments (2):<br>1) Email Re: NAVISTAR - BRAKE SUPPLIER ISSUES 2022 1028.msg<br>2) Email Re: RE_ CENTRAL - REMAINING (330) PRODUCTIONS DATES .msg | | X |
| 880. | NAV00115785-115786<br>**Deposition Exhibit 71**<br>Email Re: CENTRAL - UTS OTB<br>Attachment: CENTRAL , UNIVERSAL , PAM OTB, DTU DELIVERY DATA 2019 -2024 MY.xlsx | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 881. | NAV00115787<br>**Deposition Exhibit 72**<br>Email Re: CENTRAL - UTS OTB | | X |
| 882. | NAV00116377-116386<br>**Deposition Exhibit 135**<br>Email Re: Central Transport Meeting<br>Attachment: PAM Central Powerpoint 061523.pptx | | X |
| 883. | NAV00116517-116545<br>Email Re: Used Truck Forum - Welcome Address / Closing<br>Attachment: 2022 Dealer Forum_Justin_Tony.pptx | | X |
| 884. | NAV00116610<br>Email & Attachment Re: UTO Sales Velocity 062923 follow-up from 031723.pptx | | X |
| 885. | NAV00116863-116866<br>Email Re: New CPL 7.3.2023<br>Attachment: CPL Pricing_7.3.2023.xlsx | | X |
| 886. | NAV00117275-117328<br>Email Re: Central Transport, PAM Transport, and Universal Truck request for bid<br>Attachments (13):<br>1) Central Transport – 2023 CY Proposal LT.pptx<br>2) PAM Central Powerpoint 061523.pptx<br>3) Navistar Truck Deliveries 2023-24 0628.xlsx<br>4) Proposal to Navistar 2023 0628.docx<br>5) PAM - LT SLPR WS 3869-01.pdf<br>6) "Document Could Not be Rendered"<br>7) CENTRAL TRANSPORT - HX WS 3870-01 6-6-23pp.pdf<br>8) "Document Could Not be Rendered"<br>9) CENTRAL TRANSPORT - LT DC WS -3868-01.pdf<br>10) "Document Could Not be Rendered"<br>11) Email RE_ Central Transport price page update .msg<br>12) CENTRAL TRANSPORT MV CHASSIS WS 3871-01.pdf<br>13) Navistar Agreement CY2022 0518.pdf | | X |
| 887. | NAV00118040-118070<br>Email Re: Navistar RV Curves<br>Attachments (2):<br>1) Navistar_MAN_Residual_Value_06_14_2023.pptx | | X |

86

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 2) Central PAM Universal 2024 CY Package_8-21-2023.pptx | | |
| 888. | NAV00118071-118095 **Deposition Exhibit 142** Email Re: Central/Universal/Pam: Internal Signatures for OTB & Co-op Attachments: 1) Dealer Co-Op Agreement for Central Transport 2022.pdf 2) Dealer Co-Op Agreement for Pam Transportation 2022.pdf 3) Dealer Co-Op Agreement for Universal Truck Load Service Incorporated 2022.pdf 4) GLS LeasCO Inc.pdf 5) Universal Truckload Services.pdf | | X |
| 889. | NAV00129809 Navistar's Response to GLS Rog #6 | | X |
| 890. | NAV00129816 Navistar's Response to GLS Rog #7 | | X |
| 891. | NAV00132620-132624 Email Re: ALL PLANT ORDER BOARDS 1.7.22 Attachments (4): 1) EAP L1 - NONLINESET OB 1.06.2022.xlsx 2) SAP - NONLINESET OB 1.06.2022.xlsx 3) STX - NONLINESET OB 1.06.2022.xlsx 4) EAP L2 OB 1.7.22.xlsx | | X |
| 892. | NAV00132793-132798 Email Re: OB 2.21.22 Attachments (5): 1) Non-Lineset STX – OB 2.20.2022.xlsx 2) Copy of Non-Lineset SAP - OB 2.20.2022.xlsx 3) EAP L1 Non-Lineset OB 2.21.22.xlsx 4) EAP L2 Non-lineset OB 2.21.22.xlsx 5) Jan-Lineset 02.21.2022.xlsx | | X |
| 893. | NAV00132893-132897 Email Re: OB 02.28.2022 Attachments (4): 1) STX Non-Lineset OB 2.27.2022.xlsx 2) SAP Non Lineset OB 2.27.22.xlsx 3) EAPL1 Non-Lineset OB 02.27.22.xlsx | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 4)  EAP L2 Non-Lineset OB 2.27.22.xlsx | | |
| 894. | NAV00132898-132899<br>Email Re: OB 02.28.2022<br>Attachment: Built-Lineset 03.01.2022.xlsx | | X |
| 895. | NAV00132956-132961<br>Email Re: OB's 3.6.2022<br>Attachments (5):<br>1)  Non-Lineset OB EAP(L1) 3.6.2022.xlsx<br>2)  Non-Lineset STX - OB 3.6.2022.xlsx<br>3)  EAP L2 - Non Lineset OB 3.6.22.xlsx<br>4)  SAP - Non Lineset OB 3.6.22.xlsx<br>5)  Lineset 03.07.2022.xlsx | | X |
| 896. | NAV00132969-132974<br>Email Re: OB's SAP and EAP L2<br>Attachments (5):<br>1)  Non-Lineset STX - OB 3.13.2022.xlsx<br>2)  Non-Lineset OB EAP(L1) 3.13.2022.xlsx<br>3)  EAP L2 - Non Lineset OB 3.14.22.xlsx<br>4)  SAP - Non Lineset OB 3.14.22.xlsx<br>5)  Lineset 03.13.2022.xlsx | | X |
| 897. | NAV00133026<br>Email Re: Latest order board requests | | X |
| 898. | NAV00133099-133106<br>Email Re: Fleet Allocation Files 04/12/2022<br>Attachments (5):<br>1) Non-Lineset STX - OB 4.12.2022.xlsx<br>2) Non-Lineset OB EAP(L1) 4.12.2022.xlsx<br>3) SAP- Non Lineset OB 4.12.22.xlsx<br>4) EAP L2 - Non Lineset OB 4.12.22.xlsx<br>5) OB Jan-Lineset 04.12.2022.xlsx | | X |
| 899. | RUSH-0000041<br>July 13, 2023 with handwritten notes "do not know 30-40% reduction" | | X |
| 900. | SUMM-0000052-68<br>Email Re: Advisory Committee Rosters<br>Attachments (2):<br>1)  Executive Advisory Committee.pdf<br>2)  Advisory Committee Rosters 2021.pdf | | X |
| 901. | SUMM-0000069-85<br>Email Re: Advisory Committee Rosters | | X |

88

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | Attachments (2):<br>1)  Executive Advisory Committee.pdf<br>2)  Advisory Committee Rosters 2021.pdf | | |
| 902. | SUMM-0000303<br>**Deposition Exhibit 29**<br>Email Re: CENTRAL TRANSPORT - 2021 OFFER FROM SUMMIT AND NAVISTAR Wingman and Predictive Cruise | | x |
| 903. | SUMM-0000666-685<br>Email Re: Central/PAM/Universal RFP Response<br>Attachments (3):<br>1)  CENTRAL TRANSPORT - RFP SPA SUMMARY 2-4-21 - PER COMPANY AND BLENDED.xlsx<br>2)  PAM 2022 LT ------- 2746-54 2% ESC.pdf<br>3)  CT 2022 RH ------ 3203-23.pdf | | x |
| 904. | SUMM-0000790<br>**Deposition Exhibit 4**<br>Email Re: Central | x | |
| 905. | SUMM-0000889<br>**Deposition Exhibit 5**<br>Email Re: CSA | | x |
| 906. | SUMM-0000970-982<br>**Deposition Exhibit 32**<br>Email Re: Appraisal Documents for Central Transport / PAM Trades to Navistar<br>Attachment: Dealer Trade Appraisal 14-472 through 14-486 Central Transport and PAM International 2.11.21.pdf | | x |
| 907. | SUMM-0001085-1090<br>Email Re: SWOT Reviews<br>Attachments (4):<br>1) Tier 3 SWOT Overview.docx<br>2) SWOT Overview Tier 4.pdf<br>3) SWOT Overview Tier 2.pdf<br>4) SWOT Overview Tier 1.docx | | x |
| 908. | SUMM-0001181-1200<br>**Deposition Exhibits 3 and 33**<br>Email Re: Central/PAM/Universal RFP Response<br>Attachments (3):<br>1) CENTRAL TRANSPORT – RFP SPA SUMMARY 2-4-21 – PER COMPANY AND BLENDED.xlsx | x | |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 2) PAM 2022 LT ------- 2746-54 2% ESC.pdf<br>3) CT 2022 RH ------ 3203-23.pdf | | |
| 909. | SUMM-0001463<br>Email Re: Navistar / Executive Dealer Council Call - 2:00 pm Chicago | | X |
| 910. | SUMM-0001986-1990<br>Email Re: Dealer Council Priorities 2021 - Requesting Navistar Updates<br>Attachments (3):<br>1) ITDC Concerns.xlsx<br>2) ATD summary list of next steps.pdf<br>3) CT Communication Plan 12.9.20.pdf | | X |
| 911. | SUMM-0002164-2172<br>Email Re: April Co-Chairs Report Out<br>Attachments (2):<br>1) Advisory Committee Co-chair Report Out – October2020.pptx<br>2) Co-Chairs Goals Tracking April 2021 AF revised.xlsx | | X |
| 912. | SUMM-0002257-0002259<br>Email Re: Dealer Advisory Board Report Outs<br>Attachment: Co-Chairs Goals Tracking April 2021 jsh revised 4-2-2021 DRAFT.xlsx | | X |
| 913. | SUMM-0002260-0002262<br>Email Re: Discuss UTAC Co-Chair report out<br>Attachments (2):<br>1) Dealer Advisory Board Report Outs<br>2) Co-Chairs Goals Tracking April 2021 jsh revised 4-2-2021 DRAFT.xlsx | | X |
| 914. | SUMM-0002266-2268<br>Email Re: Discuss UTAC Co-Chair report out<br>Attachments (2):<br>1) Email Dealer Advisory Board Report Outs<br>2) Co-Chairs Goals Tracking April 2021 jsh revised 4-2-2021 DRAFT.xlsx | | X |
| 915. | SUMM-0002269-0002270<br>Email Re: Discuss UTAC Co-Chair report out<br>Attachment: Dealer Advisory Board Report Outs | | X |
| 916. | SUMM-0002283<br>Email RE: Dealer Advisory Board Report Outs | | X |

90

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 917. | SUMM-0002285-2287<br>Email Re: Discuss UTAC Co-Chair report out<br>Attachments (2):<br>1) Dealer Advisory Board Report Outs<br>2) Co-Chairs Goals Tracking April 2021 jsh revised 4-2-2021 DRAFT.xlsx | | x |
| 918. | SUMM-0002290<br>Email Re: Dealer Advisory Board Report Outs | | x |
| 919. | SUMM-0002292-2307<br>Email Re: Prime Deal for 100 Trucks , and pending 6,000 truck Deal in summer of 2021<br>Attachments (3):<br>1) Prime 2022 LT A26 73SLPR 36 110k 3.18.21.pdf<br>2) Prime 21-109 LT A26 Sleeper 3.31.21.pdf<br>3) Prime_OTB_Covers401Trucks_2018-2020MY.pdf | | x |
| 920. | SUMM-0002470<br>**Deposition Exhibit 6**<br>Email Re: Custom Truck Opportunity | x | |
| 921. | SUMM-0002505-2507<br>**Deposition Exhibit 7**<br>Email Re: Central Transport Counter Offer – 4-28-21<br>Attachment: CT- NAV SPA VALUES 4-28-21 COUNTER OFFER.xlsx | | x |
| 922. | SUMM-0002552<br>Email Re: Navistar / Executive Dealer Council Call - 2:00 pm Chicago | | x |
| 923. | SUMM-0002915-2924<br>Email Re: Central Transport – Navistar offer 6-3-21 2021 0605   UPDATED 6-24-21<br>Attachment: Central Transport – 6-3-21 Cover Letter – signed by Navistar.pdf | | x |
| 924. | SUMM-0002932<br>Email Re: Central Transport - Navistar offer 6-3-21 2021 0605 UPDATED 6-24-21 | | x |
| 925. | SUMM-0002944-2951<br>**Deposition Exhibit 8**<br>Email Re: Summit Fleet Deal Review - Central/Prime/USA Truck<br>Attachments (4): | | x |

91

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| | 1) Central Transport - 6-3-21 Cover Letter - signed by Navistar.pdf<br>2) Central Transport- 2022 CY COOP Deal- SPA Summary- 6.27.21.xlsx<br>3) Prime- 3 Yr Deal- SPA Summary - 6.28.21.xlsx<br>4) USA Truck- 2022 CY Deal- SPA Summary- 6.28.21.xlsx | | |
| 926. | SUMM-0003049-3053<br>Email Re: Central Transport – Navistar offer 6-3-21 2021 0605 UPDATED 6-24-21<br>Attachment: Central 2018MY – 2019MY OTB Schedule.xlsx | | X |
| 927. | SUMM-0003060-3063<br>Email Re: Central Transport – Navistar offer 6-3-21 2021 0605 UPDATED 6-24-21<br>Attachment: Central 2018MY – 2019MY OTB Schedule.xlsx | | X |
| 928. | SUMM-0003086-3113<br>**Deposition Exhibit 88**<br>Email Re: Central Trade Schedule, Executed OTB, and Warranty Cost<br>Attachments (2):<br>1) Central 2018MY - 2019MY OTB Schedule.xlsx<br>2) Central Transport 2017CY OTB - 630 Units - 2018MY - Signed.pdf | | X |
| 929. | SUMM-0003118<br>Email Re: Central PreCall | | X |
| 930. | SUMM-0003134<br>Email Re: Central (Microsoft Teams Meeting) | | X |
| 931. | SUMM-0003151<br>**Deposition Exhibits 115, 152 and 197**<br>Email RE: Commercial Acceleration Dealer Committee Meeting - 11 a.m. CT | | X |
| 932. | SUMM-0003221<br>**Deposition Exhibits 30 and 116**<br>Email Re: 2022 Proposal Letter - Updated with Changes Discussed | | X |
| 933. | SUMM-0003244<br>**Deposition Exhibits 10 and 203**<br>Email Re: Update Central Letter | X | |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 934. | SUMM-0003321-3325<br>**Deposition Exhibit 11**<br>Email Re: Central Executed Cover Letter Document<br>Attachment: Signed Central Letter JF.pdf | | X |
| 935. | SUMM-0003327-3332<br>Email Re: Central Transportation<br>Attachment: Signed Central Letter JF.pdf | | X |
| 936. | SUMM-0003341<br>**Deposition Exhibit 12**<br>Email Re: REMINDER JULY DEALER TOWN HALL IS TOMORROW | | X |
| 937. | SUMM-0003380<br>**Deposition Exhibit 13**<br>Email Re: CENTRAL TRANSPORT - SPA 6473A SUBMITTED | | X |
| 938. | SUMM-0003698-3744<br>Email RE: Cancelling Prep Call/Meeting For Today (Monday Afternoon) - More Information to Follow<br>Attachments (4):<br>1) Nav Tier 1 Reconnect - 2021-Mar-31.pdf<br>2) Summit Truck Group Navistar - Proposed Final Action Steps and Quarterly Reconnect Meeting<br>3) Summit 5.3.21Action Items Template Pond copy.pptx<br>4) Summit Group Action Item Template_5.5.21.pptx | | X |
| 939. | SUMM-0003918<br>**Deposition Exhibit 14**<br>Email Re: Central Updated Letter | | X |
| 940. | SUMM-0003993<br>Email Re: Summit Outstanding Deal Requests - New Truck Activities | | X |
| 941. | SUMM-0003996<br>**Deposition Exhibit 1**<br>Email Re: Summit Outstanding Deal Requests - New Truck Activities | | X |
| 942. | SUMM-0003998<br>Email Re: Summit Outstanding Deal Requests - New Truck Activities | | X |
| 943. | SUMM-0004008<br>Email Re: Summit Outstanding Deal Requests - New Truck Activities | | X |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 944. | SUMM-0004011<br>**Deposition Exhibits 19 and 198**<br>Email Re: Summit Outstanding Deal Requests - New Truck Activities | | X |
| 945. | SUMM-0004035-4044<br>Email Re: Central Updated Letter<br>Attachments (2):<br>1) CentralTransport_2022Calendar_Executed7.29.2021.pdf<br>2) GLSLEASECO AGREEMENT.pdf | | X |
| 946. | SUMM-0004331<br>Email Re: In-Person UTAC Meeting & Prep for Dealer Forum | | X |
| 947. | SUMM-0004502<br>**Deposition Exhibits 20 and 206**<br>Email Re: Central and Summit 2022 Calendar Slots | | X |
| 948. | SUMM-0004510<br>Email Re: CENTRAL - TRANSPORT ORDER  (1000) | | X |
| 949. | SUMM-0004560<br>Email Re: Important Update from Navistar on QLS sensors & 2022 order board - August 31, 2021 11:00am | | X |
| 950. | SUMM-0004981<br>**Deposition Exhibit 22**<br>Email Re: Central - additional (300)  LT or RH | | X |
| 951. | SUMM-0005040-5223<br>**Deposition Exhibit 21**<br>Email Re: ATD survey results slides<br>Attachment: 2021 International presentation.pdf | | X |
| 952. | SUMM-0005236<br>**Deposition Exhibit 23**<br>Email Re: Central - additional (300)  LT or RH | | X |
| 953. | SUMM-0005697<br>**Deposition Exhibit 24**<br>Email Re: is this a problem? | | X |
| 954. | SUMM-0005879-5882<br>Email Re: CENTRAL SLOT MOVE AND SWAP TO UNIVERSAL ORDER<br>Attachment: Email Re: CENTRAL -  COST CHANGE | | X |

94

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 955. | SUMM-0005941-5943<br>**Deposition Exhibit 26**<br>Email Re: CENTRAL / UNIVERSAL 2022 ORDERS<br>Attachment: G-797B SURCHARGES   8-31-21.pdf | x | |
| 956. | SUMM-0006045<br>Email Re: Dealer Council Debrief | | x |
| 957. | SUMM-0006047<br>Email Re: Dealer Council Debrief | | x |
| 958. | SUMM-0006049<br>Email Re: Executive Dealer Council meeting | | x |
| 959. | SUMM-0006051<br>Email Re: Executive Dealer Council meeting | | x |
| 960. | SUMM-0006065-6068<br>**Deposition Exhibit 50**<br>Email Re: CENTRAL TRANSPORT / NAVISTAR MEETING NOTES 12-1-21<br>Attachments (3):<br>1)  CENTRAL 2023 RH OPTION QUOTE 12-7-21.xlsx<br>2)  Central Transport - MEETING NOTES 12-1-21.docx<br>3)  UNIVERSAL - MEETING NOTES 12-2-21.docx | | x |
| 961. | SUMM-0006092-6108<br>**Deposition Exhibits 25 and 193**<br>Email Re: November 2021 Co-Chair Report Out Minutes<br>Attachment: Co-Chair Report Out Minutes_Nov 2021.pdf | | x |
| 962. | SUMM-0006198<br>Email Re: UTAC call on February17 | | x |
| 963. | SUMM-0006203-6209<br>**Deposition Exhibit 28**<br>Email Re: UTAC - Meeting on 3/23/2023<br>Attachment: UTAC Minutes_01192023.pdf | | x |
| 964. | Plaintiffs' Deposition Exhibit<br>**Deposition Exhibit 143**<br>(Sean Carmichael – LinkedIn) | | x |
| 965. | Any/all of Plaintiffs' Deposition Exhibits from Belisle Day 2 (final transcript with labeled exhibits still pending) | | x |
| 966. | Any/all of Plaintiffs' Deposition Exhibits from Brown Deposition (final transcript with labeled exhibits still pending) | | x |

545486_11.docx

| Exhibit No. | File Name | Will Offer | May Offer |
|---|---|---|---|
| 967. | Any/all of Plaintiffs' Deposition Exhibits from forthcoming deposition of Maria Averhart | | X |
| 968. | Any/all of Plaintiffs' Deposition Exhibits from forthcoming deposition of Kerri Podewell | | X |
| 969. | Any/all of Plaintiffs' Deposition Exhibits from forthcoming deposition of Navistar's expert witness | | X |
| 970. | Any/all of Plaintiffs' Deposition Exhibits from forthcoming Rule 30(b)(6) deposition of Navistar | | X |
| 971. | Plaintiffs' Expert Report | X | |
| 972. | Any Relevant, Admissible Exhibit on Defendant's Exhibit List | | X |
| 973. | All MBR Reports produced by Navistar, as needed | | X |
| 974. | All BOD Reports produced by Navistar, as needed | | X |
| 975. | All Navistar Performance vs. Competition Reports, as needed | | X |
| 976. | All Orders and Production Update reports, as needed | | X |
| 977. | All Sales Production Forecast Reports produced by Navistar, as needed | | X |
| 978. | All Reports produced by Navistar regarding Supply Chain and Material Shortage Issues, as needed | | X |
| 979. | All UTO Reports produced by Navistar, as needed | | X |
| 980. | All Sales, Marketing & Aftersales Bullets produced by Navistar, as needed | | X |
| 981. | All Sales Review reports produced by Navistar, as needed | | X |
| 982. | All Weekly Op Review reports produced by Navistar, as needed | | X |
| 983. | All Order Board documents produced by Navistar, as needed (e.g. NAV00016029-16043, NAV00095854-95855, NAV00097778-97780) | | X |
| 984. | All Slotting Reports produced by Navistar, as needed | | X |
| 985. | Navistar's Responses to Interrogatories (including documents provided in response to same) | | X |
| 986. | Navistar's Responses to Requests for Admissions | | X |
| 987. | Any/All Relevant Text Messages (production of which is outstanding) | | |
| 988. | Billing Records reflecting Plaintiff's Counsel's attorney fees at time of trial (pending) | | X |
| 989. | Any/all relevant documents yet to be produced in discovery. | | X |

96

545486_11.docx

As discovery is still ongoing, and consistent with the Court's order, Plaintiffs reserve the right to amend this Preliminary Exhibit List to include additional exhibits through the end of discovery. Further, as discovery is not yet complete, Plaintiffs reserve the right to change exhibits currently identified as "will present" to "may present" exhibits as trial approaches and vice-versa.

Respectfully submitted,

By: */s/Thomas J. Davis*
 Eric J. Pelton (P40635)
 Joseph E. Viviano (P60378)
 Thomas J. Davis (P78626)
 Marianne J. Grano (P82901)
KIENBAUM HARDY
VIVIANO PELTON & FORREST, P.L.C.
280 N. Old Woodward Ave., Ste. 400
Birmingham, MI 48043
(248) 645-0000
epelton@khvpf.com
jviviano@khvpf.com
tdavis@khvpf.com
mgrano@khvpf.com

October 22, 2024     *Counsel for Plaintiffs*

97

545486_11.docx

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on October 22, 2024, I filed the foregoing Plaintiffs' Preliminary Exhibits List with the Clerk of the Court using the ECF system which will send notification of such filing to all the parties of record.

<div align="center" style="margin-left:auto;">

*/s/Thomas J. Davis*
Thomas J. Davis (P78626)
KIENBAUM HARDY
VIVIANO PELTON & FORREST, P.L.C.
280 N. Old Woodward Ave., Ste. 400
Birmingham, MI 48009
(248) 645-0000
tdavis@khvpf.com

</div>

545486_11.docx