# EXHIBIT F

EXHIBIT P-32
WIT: Blair
DATE: 9-10-24
Shari J. Pavlovich CSR

Message

| | |
|---|---|
| From: | jdlollis42@gmail.com [jdlollis42@gmail.com] |
| Sent: | 4/13/2022 3:16:29 PM |
| To: | 'Brianne Perkins' [bperkins@centraltransport.com] |
| CC: | 'Kyle Blain' [kblain@centraltransport.com]; Mason Stewart [mason.stewart@summittruckgroup.com] |
| Subject: | RE: [EXTERNAL] FW: 2023 INT RH TRACKER.xlsx |
| Attachments: | CT 2023 RH - LT VIN LIST 4-13-22.xlsx |

Brianne

Updated VIN list with (75) RH and (555) LT daycabs.

Thank you

Jim Lollis

| MODEL | OID | STEP | EST BUILD DATE | DAYS BEFORE PRODUCTION | VIN | LAST 8 | UNIT # | CT TERMINAL | LOCATION | CODE | SUBMITTED | TODAYS DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RH | 638393 | 28 | 4/12/2022 | -877 | 3HSDWTZR2PN458005 | PN458005 | 232180 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/12/2022 | -877 | 3HSDWTZR4PN458006 | PN458006 | 232181 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/12/2022 | -877 | 3HSDWTZR6PN458007 | PN458007 | 232182 | 917 | BLOOMINGTON CA | B04058 | | 9/5/2024 |
| RH | 638393 | 28 | 4/12/2022 | -877 | 3HSDWTZR8PN458008 | PN458008 | 232183 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/12/2022 | -877 | 3HSDWTZRXPN458009 | PN458009 | 232184 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/12/2022 | -877 | 3HSDWTZR6PN458010 | PN458010 | 232185 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/12/2022 | -877 | 3HSDWTZR8PN458011 | PN458011 | 232186 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/12/2022 | -877 | 3HSDWTZRXPN458012 | PN458012 | 232187 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/12/2022 | -877 | 3HSDWTZR1PN458013 | PN458013 | 232188 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/12/2022 | -877 | 3HSDWTZR3PN458014 | PN458014 | 232189 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR5PN458015 | PN458015 | 232190 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR7PN458016 | PN458016 | 232191 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR9PN458017 | PN458017 | 232192 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR0PN458018 | PN458018 | 232193 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR2PN458019 | PN458019 | 232194 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR9PN458020 | PN458020 | 232195 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR0PN458021 | PN458021 | 232196 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR2PN458022 | PN458022 | 232197 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR4PN458023 | PN458023 | 232198 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR6PN458024 | PN458024 | 232199 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR8PN458025 | PN458025 | 232200 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZRXPN458026 | PN458026 | 232201 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR1PN458027 | PN458027 | 232202 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR3PN458028 | PN458028 | 232203 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR5PN458029 | PN458029 | 232204 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR1PN458030 | PN458030 | 232205 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR3PN458031 | PN458031 | 232206 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR5PN458032 | PN458032 | 232207 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/13/2022 | -876 | 3HSDWTZR7PN458033 | PN458033 | 232208 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/18/2022 | -871 | 3HSDWTZR2PN458036 | PN458036 | 232211 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/18/2022 | -871 | 3HSDWTZR4PN458037 | PN458037 | 232212 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/18/2022 | -871 | 3HSDWTZR6PN458038 | PN458038 | 232213 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/18/2022 | -871 | 3HSDWTZR8PN458039 | PN458039 | 232214 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/18/2022 | -871 | 3HSDWTZR4PN458040 | PN458040 | 232215 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/18/2022 | -871 | 3HSDWTZR6PN458041 | PN458041 | 232216 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/18/2022 | -871 | 3HSDWTZR8PN458042 | PN458042 | 232217 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/18/2022 | -871 | 3HSDWTZRXPN458043 | PN458043 | 232218 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/18/2022 | -871 | 3HSDWTZR1PN458044 | PN458044 | 232219 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/18/2022 | -871 | 3HSDWTZR3PN458045 | PN458045 | 232220 | 606 | HILLSIDE IL | B04111 | X | |
| RH | 638393 | 28 | 4/18/2022 | -871 | 3HSDWTZR9PN458034 | PN458034 | 232209 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/18/2022 | -871 | 3HSDWTZR0PN458035 | PN458035 | 232210 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR2PN458056 | PN458056 | 232231 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZRXPN458057 | PN458057 | 232232 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR1PN458058 | PN458058 | 232233 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR3PN458059 | PN458059 | 232234 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR5PN458046 | PN458046 | 232221 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR7PN458047 | PN458047 | 232222 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR9PN458048 | PN458048 | 232223 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR0PN458049 | PN458049 | 232224 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR7PN458050 | PN458050 | 232225 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR9PN458051 | PN458051 | 232226 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR0PN458052 | PN458052 | 232227 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR2PN458053 | PN458053 | 232228 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR4PN458054 | PN458054 | 232229 | 917 | BLOOMINGTON CA | B04058 | | |
| RH | 638393 | 28 | 4/19/2022 | -870 | 3HSDWTZR6PN458055 | PN458055 | 232230 | 917 | BLOOMINGTON CA | B04058 | | |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZRXPN458060 | PN458060 | 232235 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR1PN458061 | PN458061 | 232236 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR3PN458062 | PN458062 | 232237 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR5PN458063 | PN458063 | 232238 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR7PN458064 | PN458064 | 232239 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR9PN458065 | PN458065 | 232240 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR0PN458066 | PN458066 | 232241 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR2PN458067 | PN458067 | 232242 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR4PN458068 | PN458068 | 232243 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR6PN458069 | PN458069 | 232244 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR2PN458070 | PN458070 | 232245 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR4PN458071 | PN458071 | 232246 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR6PN458072 | PN458072 | 232247 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/20/2022 | -869 | 3HSDWTZR8PN458073 | PN458073 | 232248 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/21/2022 | -868 | 3HSDWTZRXPN458074 | PN458074 | 232249 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/21/2022 | -868 | 3HSDWTZR1PN458075 | PN458075 | 232250 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/21/2022 | -868 | 3HSDWTZR3PN458076 | PN458076 | 232251 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/21/2022 | -868 | 3HSDWTZR5PN458077 | PN458077 | 232252 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/21/2022 | -868 | 3HSDWTZR7PN458078 | PN458078 | 232253 | 181 | BATH PA | B04300 | X | |
| RH | 638393 | 28 | 4/21/2022 | -868 | 3HSDWTZR9PN458079 | PN458079 | 232254 | 181 | BATH PA | B04300 | X | |
| LT - DC | 709759 | 28: Lineset | 5/13/2022 | -846 | 3HSDZAPR3PN783115 | PN783115 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/13/2022 | -846 | 3HSDZAPR5PN783116 | PN783116 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/13/2022 | -846 | 3HSDZAPR7PN783117 | PN783117 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/13/2022 | -846 | 3HSDZAPR9PN783118 | PN783118 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/13/2022 | -846 | 3HSDZAPR0PN783119 | PN783119 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/13/2022 | -846 | 3HSDZAPR7PN783120 | PN783120 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/13/2022 | -846 | 3HSDZAPR9PN783121 | PN783121 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/13/2022 | -846 | 3HSDZAPR0PN783122 | PN783122 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/13/2022 | -846 | 3HSDZAPR2PN783123 | PN783123 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/13/2022 | -846 | 3HSDZAPR4PN783124 | PN783124 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/13/2022 | -846 | 3HSDZAPR6PN783125 | PN783125 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/13/2022 | -846 | 3HSDZAPR5PN783133 | PN783133 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/13/2022 | -846 | 3HSDZAPR7PN783134 | PN783134 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/13/2022 | -846 | 3HSDZAPR9PN783135 | PN783135 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/13/2022 | -846 | 3HSDZAPR0PN783136 | PN783136 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/13/2022 | -846 | 3HSDZAPR2PN783137 | PN783137 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/13/2022 | -846 | 3HSDZAPR4PN783138 | PN783138 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/13/2022 | -846 | 3HSDZAPR6PN783139 | PN783139 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/13/2022 | -846 | 3HSDZAPR2PN783140 | PN783140 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/13/2022 | -846 | 3HSDZAPR4PN783141 | PN783141 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/13/2022 | -846 | 3HSDZAPR6PN783142 | PN783142 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/16/2022 | -843 | 3HSDZAPR8PN783126 | PN783126 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/16/2022 | -843 | 3HSDZAPRXPN783127 | PN783127 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/16/2022 | -843 | 3HSDZAPR1PN783128 | PN783128 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/16/2022 | -843 | 3HSDZAPR3PN783129 | PN783129 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/16/2022 | -843 | 3HSDZAPRXPN783130 | PN783130 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/16/2022 | -843 | 3HSDZAPR1PN783131 | PN783131 | | | | | | |
| LT - DC | 709759 | 28: Lineset | 5/16/2022 | -843 | 3HSDZAPR3PN783132 | PN783132 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/16/2022 | -843 | 3HSDZAPR8PN783143 | PN783143 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/16/2022 | -843 | 3HSDZAPRXPN783144 | PN783144 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/16/2022 | -843 | 3HSDZAPR1PN783145 | PN783145 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/16/2022 | -843 | 3HSDZAPR3PN783146 | PN783146 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/16/2022 | -843 | 3HSDZAPR5PN783147 | PN783147 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/16/2022 | -843 | 3HSDZAPR7PN783148 | PN783148 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/16/2022 | -843 | 3HSDZAPR9PN783149 | PN783149 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/16/2022 | -843 | 3HSDZAPR5PN783150 | PN783150 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/16/2022 | -843 | 3HSDZAPR7PN783151 | PN783151 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/16/2022 | -843 | 3HSDZAPR9PN783152 | PN783152 | | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/17/2022 | -842 | 3HSDZAPR0PN783153 | PN783153 | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | 709759 | 2M: Fully Code | 5/17/2022 | -842 | 3HSDZAPR2PN783154 | PN783154 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/17/2022 | -842 | 3HSDZAPR4PN783155 | PN783155 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/17/2022 | -842 | 3HSDZAPR6PN783156 | PN783156 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/17/2022 | -842 | 3HSDZAPR8PN783157 | PN783157 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/17/2022 | -842 | 3HSDZAPRXPN783158 | PN783158 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/17/2022 | -842 | 3HSDZAPR1PN783159 | PN783159 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/17/2022 | -842 | 3HSDZAPR8PN783160 | PN783160 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/17/2022 | -842 | 3HSDZAPRXPN783161 | PN783161 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/17/2022 | -842 | 3HSDZAPR1PN783162 | PN783162 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/18/2022 | -841 | 3HSDZAPR3PN783163 | PN783163 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/18/2022 | -841 | 3HSDZAPR5PN783164 | PN783164 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/18/2022 | -841 | 3HSDZAPR7PN783165 | PN783165 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/18/2022 | -841 | 3HSDZAPR9PN783166 | PN783166 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/18/2022 | -841 | 3HSDZAPR0PN783167 | PN783167 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/18/2022 | -841 | 3HSDZAPR2PN783168 | PN783168 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/18/2022 | -841 | 3HSDZAPR4PN783169 | PN783169 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/18/2022 | -841 | 3HSDZAPR0PN783170 | PN783170 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/18/2022 | -841 | 3HSDZAPR2PN783171 | PN783171 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/18/2022 | -841 | 3HSDZAPR4PN783172 | PN783172 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/19/2022 | -840 | 3HSDZAPR6PN783173 | PN783173 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/19/2022 | -840 | 3HSDZAPR8PN783174 | PN783174 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/19/2022 | -840 | 3HSDZAPRXPN783175 | PN783175 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/19/2022 | -840 | 3HSDZAPR1PN783176 | PN783176 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/19/2022 | -840 | 3HSDZAPR3PN783177 | PN783177 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/19/2022 | -840 | 3HSDZAPR5PN783178 | PN783178 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/19/2022 | -840 | 3HSDZAPR7PN783179 | PN783179 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/19/2022 | -840 | 3HSDZAPR3PN783180 | PN783180 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/19/2022 | -840 | 3HSDZAPR5PN783181 | PN783181 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/19/2022 | -840 | 3HSDZAPR7PN783182 | PN783182 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/20/2022 | -839 | 3HSDZAPR9PN783183 | PN783183 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/20/2022 | -839 | 3HSDZAPR0PN783184 | PN783184 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/20/2022 | -839 | 3HSDZAPR2PN783185 | PN783185 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/20/2022 | -839 | 3HSDZAPR4PN783186 | PN783186 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/20/2022 | -839 | 3HSDZAPR6PN783187 | PN783187 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/20/2022 | -839 | 3HSDZAPR8PN783188 | PN783188 | | | | | |
| LT - DC | 709759 | 2M: Fully Code | 5/20/2022 | -839 | 3HSDZAPRXPN783189 | PN783189 | | | | | |
| LT - DC | 709760 | 2M: Fully Code | 5/20/2022 | -839 | 3HSDZAPR4PN789523 | PN789523 | | | | | |
| LT - DC | 709760 | 2M: Fully Code | 5/20/2022 | -839 | 3HSDZAPR6PN789524 | PN789524 | | | | | |
| LT - DC | 709760 | 2M: Fully Code | 5/20/2022 | -839 | 3HSDZAPR8PN789525 | PN789525 | | | | | |
| LT - DC | 709760 | 2M: Fully Code | 5/20/2022 | -839 | 3HSDZAPRXPN789526 | PN789526 | | | | | |
| LT - DC | 709760 | 2M: Fully Code | 5/20/2022 | -839 | 3HSDZAPR1PN789527 | PN789527 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/23/2022 | -836 | 3HSDZAPR3PN789528 | PN789528 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/23/2022 | -836 | 3HSDZAPR5PN789529 | PN789529 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/23/2022 | -836 | 3HSDZAPR1PN789530 | PN789530 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/23/2022 | -836 | 3HSDZAPR3PN789531 | PN789531 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/23/2022 | -836 | 3HSDZAPR5PN789532 | PN789532 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/23/2022 | -836 | 3HSDZAPR7PN789533 | PN789533 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/23/2022 | -836 | 3HSDZAPR9PN789534 | PN789534 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/23/2022 | -836 | 3HSDZAPR0PN789535 | PN789535 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/23/2022 | -836 | 3HSDZAPR2PN789536 | PN789536 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/23/2022 | -836 | 3HSDZAPR4PN789537 | PN789537 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/23/2022 | -836 | 3HSDZAPR6PN789538 | PN789538 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/23/2022 | -836 | 3HSDZAPR8PN789539 | PN789539 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/24/2022 | -835 | 3HSDZAPR4PN789540 | PN789540 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/24/2022 | -835 | 3HSDZAPR6PN789541 | PN789541 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/24/2022 | -835 | 3HSDZAPR8PN789542 | PN789542 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/24/2022 | -835 | 3HSDZAPRXPN789543 | PN789543 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/24/2022 | -835 | 3HSDZAPR1PN789544 | PN789544 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/24/2022 | -835 | 3HSDZAPR3PN789545 | PN789545 | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | 709760 | 1M: Fully Code | 5/24/2022 | -835 | 3HSDZAPR5PN789546 | PN789546 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/24/2022 | -835 | 3HSDZAPR7PN789547 | PN789547 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/24/2022 | -835 | 3HSDZAPR9PN789548 | PN789548 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/24/2022 | -835 | 3HSDZAPR0PN789549 | PN789549 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/24/2022 | -835 | 3HSDZAPR7PN789550 | PN789550 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/24/2022 | -835 | 3HSDZAPR9PN789551 | PN789551 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/25/2022 | -834 | 3HSDZAPR0PN789552 | PN789552 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/25/2022 | -834 | 3HSDZAPR2PN789553 | PN789553 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/25/2022 | -834 | 3HSDZAPR4PN789554 | PN789554 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/25/2022 | -834 | 3HSDZAPR6PN789555 | PN789555 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/25/2022 | -834 | 3HSDZAPR8PN789556 | PN789556 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/25/2022 | -834 | 3HSDZAPRXPN789557 | PN789557 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/25/2022 | -834 | 3HSDZAPR1PN789558 | PN789558 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/25/2022 | -834 | 3HSDZAPR3PN789559 | PN789559 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/25/2022 | -834 | 3HSDZAPRXPN789560 | PN789560 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/25/2022 | -834 | 3HSDZAPR1PN789561 | PN789561 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/25/2022 | -834 | 3HSDZAPR3PN789562 | PN789562 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/25/2022 | -834 | 3HSDZAPR5PN789563 | PN789563 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/26/2022 | -833 | 3HSDZAPR7PN789564 | PN789564 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/26/2022 | -833 | 3HSDZAPR9PN789565 | PN789565 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/26/2022 | -833 | 3HSDZAPR0PN789566 | PN789566 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/26/2022 | -833 | 3HSDZAPR2PN789567 | PN789567 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/26/2022 | -833 | 3HSDZAPR4PN789568 | PN789568 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/26/2022 | -833 | 3HSDZAPR6PN789569 | PN789569 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/26/2022 | -833 | 3HSDZAPR2PN789570 | PN789570 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/26/2022 | -833 | 3HSDZAPR4PN789571 | PN789571 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/26/2022 | -833 | 3HSDZAPR6PN789572 | PN789572 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/26/2022 | -833 | 3HSDZAPR8PN789573 | PN789573 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/27/2022 | -832 | 3HSDZAPRXPN789574 | PN789574 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/27/2022 | -832 | 3HSDZAPR1PN789575 | PN789575 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/27/2022 | -832 | 3HSDZAPR3PN789576 | PN789576 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/27/2022 | -832 | 3HSDZAPR5PN789577 | PN789577 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/27/2022 | -832 | 3HSDZAPR7PN789578 | PN789578 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/27/2022 | -832 | 3HSDZAPR9PN789579 | PN789579 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/27/2022 | -832 | 3HSDZAPR5PN789580 | PN789580 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/27/2022 | -832 | 3HSDZAPR7PN789581 | PN789581 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/30/2022 | -829 | 3HSDZAPR9PN789582 | PN789582 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/30/2022 | -829 | 3HSDZAPR0PN789583 | PN789583 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/30/2022 | -829 | 3HSDZAPR2PN789584 | PN789584 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/30/2022 | -829 | 3HSDZAPR4PN789585 | PN789585 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/30/2022 | -829 | 3HSDZAPR6PN789586 | PN789586 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/30/2022 | -829 | 3HSDZAPR8PN789587 | PN789587 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/30/2022 | -829 | 3HSDZAPRXPN789588 | PN789588 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/30/2022 | -829 | 3HSDZAPR1PN789589 | PN789589 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/31/2022 | -828 | 3HSDZAPR8PN789590 | PN789590 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/31/2022 | -828 | 3HSDZAPRXPN789591 | PN789591 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/31/2022 | -828 | 3HSDZAPR1PN789592 | PN789592 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/31/2022 | -828 | 3HSDZAPR3PN789593 | PN789593 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/31/2022 | -828 | 3HSDZAPR5PN789594 | PN789594 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/31/2022 | -828 | 3HSDZAPR7PN789595 | PN789595 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/31/2022 | -828 | 3HSDZAPR9PN789596 | PN789596 | | | | | |
| LT - DC | 709760 | 1M: Fully Code | 5/31/2022 | -828 | 3HSDZAPR0PN789597 | PN789597 | | | | | |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR6PN822411 | PN822411 | | | | | |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR8PN822412 | PN822412 | | | | | |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPRXPN822413 | PN822413 | | | | | |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR1PN822414 | PN822414 | | | | | |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR3PN822415 | PN822415 | | | | | |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR5PN822416 | PN822416 | | | | | |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR7PN822417 | PN822417 | | | | | |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR9PN822418 | PN822418 |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR0PN822419 | PN822419 |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR7PN822420 | PN822420 |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR9PN822421 | PN822421 |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR0PN822422 | PN822422 |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR2PN822423 | PN822423 |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR4PN822424 | PN822424 |
| LT - DC | 709761 | 1M: Fully Code | 6/1/2022 | -827 | 3HSDZAPR6PN822425 | PN822425 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR8PN822426 | PN822426 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPRXPN822427 | PN822427 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR1PN822428 | PN822428 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR3PN822429 | PN822429 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPRXPN822430 | PN822430 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR1PN822431 | PN822431 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR3PN822432 | PN822432 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR5PN822433 | PN822433 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR7PN822434 | PN822434 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR9PN822435 | PN822435 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR0PN822436 | PN822436 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR2PN822437 | PN822437 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR4PN822438 | PN822438 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR6PN822439 | PN822439 |
| LT - DC | 709761 | 1M: Fully Code | 6/2/2022 | -826 | 3HSDZAPR2PN822440 | PN822440 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR4PN822441 | PN822441 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR6PN822442 | PN822442 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR8PN822443 | PN822443 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPRXPN822444 | PN822444 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR1PN822445 | PN822445 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR3PN822446 | PN822446 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR5PN822447 | PN822447 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR7PN822448 | PN822448 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR9PN822449 | PN822449 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR5PN822450 | PN822450 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR7PN822451 | PN822451 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR9PN822452 | PN822452 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR0PN822453 | PN822453 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR2PN822454 | PN822454 |
| LT - DC | 709761 | 1M: Fully Code | 6/3/2022 | -825 | 3HSDZAPR4PN822455 | PN822455 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR6PN822456 | PN822456 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR8PN822457 | PN822457 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPRXPN822458 | PN822458 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR1PN822459 | PN822459 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR8PN822460 | PN822460 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPRXPN822461 | PN822461 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR1PN822462 | PN822462 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR3PN822463 | PN822463 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR5PN822464 | PN822464 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR7PN822465 | PN822465 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR9PN822466 | PN822466 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR0PN822467 | PN822467 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR2PN822468 | PN822468 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR4PN822469 | PN822469 |
| LT - DC | 709761 | 1M: Fully Code | 6/6/2022 | -822 | 3HSDZAPR0PN822470 | PN822470 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR2PN822471 | PN822471 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR4PN822472 | PN822472 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR6PN822473 | PN822473 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR8PN822474 | PN822474 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPRXPN822475 | PN822475 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR1PN822476 | PN822476 |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR3PN822477 | PN822477 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR5PN822478 | PN822478 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR7PN822479 | PN822479 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR3PN822480 | PN822480 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR5PN822481 | PN822481 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR7PN822482 | PN822482 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR9PN822483 | PN822483 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR0PN822484 | PN822484 |
| LT - DC | 709761 | 1M: Fully Code | 6/7/2022 | -821 | 3HSDZAPR2PN822485 | PN822485 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR4PN822553 | PN822553 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR6PN822554 | PN822554 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR8PN822555 | PN822555 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPRXPN822556 | PN822556 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR1PN822557 | PN822557 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR3PN822558 | PN822558 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR5PN822559 | PN822559 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR1PN822560 | PN822560 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR3PN822561 | PN822561 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR5PN822562 | PN822562 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR7PN822563 | PN822563 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR9PN822564 | PN822564 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR0PN822565 | PN822565 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR2PN822566 | PN822566 |
| LT - DC | 709763 | 1M: Fully Code | 6/8/2022 | -820 | 3HSDZAPR4PN822567 | PN822567 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR6PN822568 | PN822568 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR8PN822569 | PN822569 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR4PN822570 | PN822570 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR6PN822571 | PN822571 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR8PN822572 | PN822572 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPRXPN822573 | PN822573 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR1PN822574 | PN822574 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR3PN822575 | PN822575 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR5PN822576 | PN822576 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR7PN822577 | PN822577 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR9PN822578 | PN822578 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR0PN822579 | PN822579 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR7PN822580 | PN822580 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR9PN822581 | PN822581 |
| LT - DC | 709763 | 1M: Fully Code | 6/9/2022 | -819 | 3HSDZAPR0PN822582 | PN822582 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR2PN822583 | PN822583 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR4PN822584 | PN822584 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR6PN822585 | PN822585 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR8PN822586 | PN822586 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPRXPN822587 | PN822587 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR1PN822588 | PN822588 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR3PN822589 | PN822589 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPRXPN822590 | PN822590 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR1PN822591 | PN822591 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR3PN822592 | PN822592 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR5PN822593 | PN822593 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR7PN822594 | PN822594 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR9PN822595 | PN822595 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR0PN822596 | PN822596 |
| LT - DC | 709763 | 1M: Fully Code | 6/10/2022 | -818 | 3HSDZAPR2PN822597 | PN822597 |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR4PN822598 | PN822598 |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR6PN822599 | PN822599 |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR9PN822600 | PN822600 |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR0PN822601 | PN822601 |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR2PN822602 | PN822602 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR4PN822603 | PN822603 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR6PN822604 | PN822604 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR8PN822605 | PN822605 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPRXPN822606 | PN822606 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR1PN822607 | PN822607 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR3PN822608 | PN822608 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR5PN822609 | PN822609 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR1PN822610 | PN822610 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR3PN822611 | PN822611 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/13/2022 | -815 | 3HSDZAPR5PN822612 | PN822612 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR7PN822613 | PN822613 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR9PN822614 | PN822614 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR0PN822615 | PN822615 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR2PN822616 | PN822616 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR4PN822617 | PN822617 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR6PN822618 | PN822618 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR8PN822619 | PN822619 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR4PN822620 | PN822620 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR6PN822621 | PN822621 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR8PN822622 | PN822622 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPRXPN822623 | PN822623 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR1PN822624 | PN822624 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR3PN822625 | PN822625 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR5PN822626 | PN822626 | | | | | |
| LT - DC | 709763 | 21P: Fully Coded | 6/14/2022 | -814 | 3HSDZAPR7PN822627 | PN822627 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR3PN876068 | PN876068 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR5PN876069 | PN876069 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR1PN876070 | PN876070 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR3PN876071 | PN876071 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR5PN876072 | PN876072 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR7PN876073 | PN876073 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR9PN876074 | PN876074 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR0PN876075 | PN876075 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR2PN876076 | PN876076 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR4PN876077 | PN876077 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR6PN876078 | PN876078 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR8PN876079 | PN876079 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR4PN876080 | PN876080 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR6PN876081 | PN876081 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR8PN876082 | PN876082 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPRXPN876083 | PN876083 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR1PN876084 | PN876084 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR3PN876085 | PN876085 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR5PN876086 | PN876086 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/15/2022 | -813 | 3HSDZAPR7PN876087 | PN876087 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR9PN876088 | PN876088 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR0PN876089 | PN876089 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR7PN876090 | PN876090 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR9PN876091 | PN876091 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR0PN876092 | PN876092 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR2PN876093 | PN876093 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR4PN876094 | PN876094 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR6PN876095 | PN876095 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR8PN876096 | PN876096 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPRXPN876097 | PN876097 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR1PN876098 | PN876098 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR3PN876099 | PN876099 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR6PN876100 | PN876100 | | | | | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR8PN876101 | PN876101 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPRXPN876102 | PN876102 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR1PN876103 | PN876103 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR3PN876104 | PN876104 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR5PN876105 | PN876105 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR7PN876106 | PN876106 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/16/2022 | -812 | 3HSDZAPR9PN876107 | PN876107 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR0PN876108 | PN876108 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR2PN876109 | PN876109 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR9PN876110 | PN876110 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR0PN876111 | PN876111 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR2PN876112 | PN876112 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR4PN876113 | PN876113 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR6PN876114 | PN876114 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR8PN876115 | PN876115 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPRXPN876116 | PN876116 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR1PN876117 | PN876117 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR3PN876118 | PN876118 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR5PN876119 | PN876119 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR1PN876120 | PN876120 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR3PN876121 | PN876121 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR5PN876122 | PN876122 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR7PN876123 | PN876123 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR9PN876124 | PN876124 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR0PN876125 | PN876125 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR2PN876126 | PN876126 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/17/2022 | -811 | 3HSDZAPR4PN876127 | PN876127 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR6PN876128 | PN876128 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR8PN876129 | PN876129 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR4PN876130 | PN876130 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR6PN876131 | PN876131 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR8PN876132 | PN876132 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPRXPN876133 | PN876133 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR1PN876134 | PN876134 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR3PN876135 | PN876135 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR5PN876136 | PN876136 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR7PN876137 | PN876137 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR9PN876138 | PN876138 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR0PN876139 | PN876139 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR7PN876140 | PN876140 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR9PN876141 | PN876141 | |
| LT - DC | 709764 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR0PN876142 | PN876142 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPRXPN053380 | PN053380 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR1PN053381 | PN053381 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR3PN053382 | PN053382 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR5PN053383 | PN053383 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/20/2022 | -808 | 3HSDZAPR7PN053384 | PN053384 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR9PN053385 | PN053385 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR0PN053386 | PN053386 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR2PN053387 | PN053387 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR4PN053388 | PN053388 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR6PN053389 | PN053389 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR2PN053390 | PN053390 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR4PN053391 | PN053391 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR6PN053392 | PN053392 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR8PN053393 | PN053393 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPRXPN053394 | PN053394 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR1PN053395 | PN053395 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR3PN053396 | PN053396 | |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR5PN053397 | PN053397 | |

| Location | Part No. | Status | Date | Code | Serial | PN |
|---|---|---|---|---|---|---|
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR7PN053398 | PN053398 |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR9PN053399 | PN053399 |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR1PN053400 | PN053400 |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR3PN053401 | PN053401 |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR5PN053402 | PN053402 |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR7PN053403 | PN053403 |
| LT - DC | 709765 | 21P: Fully Coded | 6/21/2022 | -807 | 3HSDZAPR9PN053404 | PN053404 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR0PN053405 | PN053405 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR2PN053406 | PN053406 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR4PN053407 | PN053407 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR6PN053408 | PN053408 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR8PN053409 | PN053409 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR4PN053410 | PN053410 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR6PN053411 | PN053411 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR8PN053412 | PN053412 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPRXPN053413 | PN053413 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR1PN053414 | PN053414 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR3PN053415 | PN053415 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR5PN053416 | PN053416 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR7PN053417 | PN053417 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR9PN053418 | PN053418 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR0PN053419 | PN053419 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR7PN053420 | PN053420 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR9PN053421 | PN053421 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR0PN053422 | PN053422 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR2PN053423 | PN053423 |
| LT - DC | 709765 | 21P: Fully Coded | 6/22/2022 | -806 | 3HSDZAPR4PN053424 | PN053424 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR6PN053425 | PN053425 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR8PN053426 | PN053426 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPRXPN053427 | PN053427 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR1PN053428 | PN053428 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR3PN053429 | PN053429 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPRXPN053430 | PN053430 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR1PN053431 | PN053431 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR3PN053432 | PN053432 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR5PN053433 | PN053433 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR7PN053434 | PN053434 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR9PN053435 | PN053435 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR0PN053436 | PN053436 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR2PN053437 | PN053437 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR4PN053438 | PN053438 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR6PN053439 | PN053439 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR2PN053440 | PN053440 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR4PN053441 | PN053441 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR6PN053442 | PN053442 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPR8PN053443 | PN053443 |
| LT - DC | 709765 | 21P: Fully Coded | 6/23/2022 | -805 | 3HSDZAPRXPN053444 | PN053444 |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR1PN053445 | PN053445 |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR3PN053446 | PN053446 |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR5PN053447 | PN053447 |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR7PN053448 | PN053448 |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR9PN053449 | PN053449 |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR5PN053450 | PN053450 |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR7PN053451 | PN053451 |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR9PN053452 | PN053452 |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR0PN053453 | PN053453 |
| LT - DC | 709765 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR2PN053454 | PN053454 |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR2PN109800 | PN109800 |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR4PN109801 | PN109801 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR6PN109802 | PN109802 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR8PN109803 | PN109803 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPRXPN109804 | PN109804 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR1PN109805 | PN109805 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR3PN109806 | PN109806 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR5PN109807 | PN109807 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR7PN109808 | PN109808 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/24/2022 | -804 | 3HSDZAPR9PN109809 | PN109809 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR5PN109810 | PN109810 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR7PN109811 | PN109811 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR9PN109812 | PN109812 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR0PN109813 | PN109813 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR2PN109814 | PN109814 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR4PN109815 | PN109815 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR6PN109816 | PN109816 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR8PN109817 | PN109817 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPRXPN109818 | PN109818 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR1PN109819 | PN109819 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR8PN109820 | PN109820 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPRXPN109821 | PN109821 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR1PN109822 | PN109822 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR3PN109823 | PN109823 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR5PN109824 | PN109824 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR7PN109825 | PN109825 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR9PN109826 | PN109826 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR0PN109827 | PN109827 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR2PN109828 | PN109828 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/27/2022 | -801 | 3HSDZAPR4PN109829 | PN109829 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR0PN109830 | PN109830 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR2PN109831 | PN109831 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR4PN109832 | PN109832 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR6PN109833 | PN109833 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR8PN109834 | PN109834 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPRXPN109835 | PN109835 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR1PN109836 | PN109836 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR3PN109837 | PN109837 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR5PN109838 | PN109838 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR7PN109839 | PN109839 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR3PN109840 | PN109840 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR5PN109841 | PN109841 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR7PN109842 | PN109842 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR9PN109843 | PN109843 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR0PN109844 | PN109844 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR2PN109845 | PN109845 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR4PN109846 | PN109846 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR6PN109847 | PN109847 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPR8PN109848 | PN109848 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/28/2022 | -800 | 3HSDZAPRXPN109849 | PN109849 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR6PN109850 | PN109850 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR8PN109851 | PN109851 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPRXPN109852 | PN109852 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR1PN109853 | PN109853 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR3PN109854 | PN109854 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR5PN109855 | PN109855 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR7PN109856 | PN109856 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR9PN109857 | PN109857 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR0PN109858 | PN109858 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR2PN109859 | PN109859 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR9PN109860 | PN109860 | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR0PN109861 | PN109861 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR2PN109862 | PN109862 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR4PN109863 | PN109863 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR6PN109864 | PN109864 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR8PN109865 | PN109865 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPRXPN109866 | PN109866 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR1PN109867 | PN109867 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR3PN109868 | PN109868 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/29/2022 | -799 | 3HSDZAPR5PN109869 | PN109869 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR1PN109870 | PN109870 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR3PN109871 | PN109871 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR5PN109872 | PN109872 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR7PN109873 | PN109873 | | | | | |
| LT - DC | 709766 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR9PN109874 | PN109874 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR1PN642544 | PN642544 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR3PN642545 | PN642545 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR5PN642546 | PN642546 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR7PN642547 | PN642547 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR9PN642548 | PN642548 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR0PN642549 | PN642549 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR7PN642550 | PN642550 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR9PN642551 | PN642551 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR0PN642552 | PN642552 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR2PN642553 | PN642553 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR4PN642554 | PN642554 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR6PN642555 | PN642555 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR8PN642556 | PN642556 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPRXPN642557 | PN642557 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 6/30/2022 | -798 | 3HSDZAPR1PN642558 | PN642558 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR3PN642559 | PN642559 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPRXPN642560 | PN642560 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR1PN642561 | PN642561 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR3PN642562 | PN642562 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR5PN642563 | PN642563 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR7PN642564 | PN642564 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR9PN642565 | PN642565 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR0PN642566 | PN642566 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR2PN642567 | PN642567 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR4PN642568 | PN642568 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR6PN642569 | PN642569 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR2PN642570 | PN642570 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR4PN642571 | PN642571 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR6PN642572 | PN642572 | | | | | |
| LT - DC | 709767 | 21P: Fully Coded | 7/1/2022 | -797 | 3HSDZAPR8PN642573 | PN642573 | | | | | |