# Exhibit C

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF MICHIGAN**

**SOUTHERN DIVISION**

**Case No. 23-cv-12927**

**GLS LEASCO, INC, and**

**CENTRAL TRANSPORT LLC**

**Plaintiffs,**

**vs.**

**NAVISTAR, INC.,**

**Defendant**

**EXPERT REPORT OF**

**MICHAEL N. KAHAIAN CPA/ABV, CFE, CFF, CVA**

**August 23, 2024**



**Michael N. Kahaian CPA/ABV, CFE, CFF, CVA**
**www.accuritygroup.com**

**Table of Contents**

I.     Scope of Opinion and Disclosures ................................................................. 4
II.    Qualifications ............................................................................................... 5
III.   Relevant Background .................................................................................... 6
IV.    Overview of the Used Tractor Industry ......................................................... 8
V.     Analysis of Economic Damages ................................................................. 10
VI.    Assumptions and Limiting Conditions ......................................................... 14

**Exhibits & Appendices**

Exhibit A……..…..………………………………………………………Documents Considered
Exhibit B...…………..………………………………………………..…….. Curriculum Vitae
Exhibit C………………………………………………………Summary of Economic Damages
Exhibit D…………………………………………………..…….…………Lost Resale Value
Exhibit E……………………………………………Status of Central Transport's MY 2018 Tractors
Exhibit F…………………………………...Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries
Exhibit G……………………………………….…………..Values of MY 2018 RH Tractors by Month
Exhibit H…………………………….…………………………………Incremental Fuel Costs

3

## I.  Scope of Opinion and Disclosures

1.   I, Michael N. Kahaian, a Managing Director at Accurity Group, LLC ("Accurity"), have been retained by GLS Leasco, Inc ("GLS") and Central Transport LLC ("Central" and collectively, "Plaintiffs") to provide professional opinions of the alleged economic damages sustained by Plaintiffs as a result of the alleged actions of Navistar, Inc. ("Navistar" or "Defendant") as presented in the March 8, 2024 Amended Complaint.

2.   My opinions, as detailed herein, are based on the information made available to me.  I reserve the right to supplement my opinions should additional information be made available to me subsequent to the date of this report.

3.   Accurity is compensated at a rate of $350 per hour for time incurred by me.  Other individuals from Accurity also provided assistance in this matter; their hourly rates range from $190 per hour to $350 per hour.

4.   Additionally, this report includes a listing of the documents that I and/or others at Accurity have received, reviewed, and/or considered in forming the basis for my opinions. A detailed list of the sources of information considered is presented in **Exhibit A**.

## II.  Qualifications

5.   I am the Managing Director of Accurity, a Certified Public Accountant (CPA), Certified Fraud Examiner (CFE), Certified in Financial Forensics (CFF), Accredited in Business Valuations (ABV), and a Certified Valuation Analyst (CVA). I graduated from the University of Michigan – Dearborn in 1996 with a Bachelor's in Business Administration and a concentration in accounting. I have previously served as president of the Detroit Chapter of the American Society of Appraisers and as chair of the Michigan Association of Certified Public Accountants Fraud Task Force. I am also a Life Fellow and Former Trustee for the Oakland County Bar Foundation.

6.   I have consulted with lawyers and their clients regarding economic and financial issues related to litigation and business disputes. A majority of my consulting assignments have been on dispute issues related to the assessment and estimation of economic damages.

7.   With the aforementioned education, training, and experience I am well established to offer the opinions contained herein. A copy of my curriculum vitae, which includes a list of my testimony over the past four years, written publications, and speaking engagements over the last ten years, is attached as **Exhibit B.**

### III.   Relevant Background[1]

**Background of the Parties**

8.   GLS is a Michigan corporation that is in the business of purchasing, leasing, and selling commercial trucks.

9.   Central is a limited liability company organized under the laws of the State of Michigan.

10.   Navistar sells trucks, buses, and parts and offers related financial services in the State of Michigan and throughout the United States and Canada.

**Overview of Dispute**

11.   GLS, acting for itself and on behalf of various affiliated entities, including Central, made purchases from Navistar in the past, including six hundred and thirty (630) Model Year 2018 tractors that are at issue in this lawsuit (the "MY2018 Tractors").[2]

12.   GLS purchased the MY2018 Tractors for the purpose of leasing those tractors to Central.

13.   On November 6, 2017, Navistar and GLS entered into an Optional Trade-In Agreement that granted GLS the option to trade in the MY2018 Tractors for a specified residual value ("Trade-In Agreement").

14.   In or around February 2021, GLS issued a request for quotation for new tractors to multiple original equipment manufacturers, including Navistar.

15.   In April 2021, GLS notified Navistar it had been selected to supply 1,305 tractors, many of which would be supplied to Central.

16.   GLS and Navistar signed a letter agreement dated July 13, 2021 for the supply of 1,305 International Tractors (the "July 2021 Agreement").

17.   Under the July 2021 Agreement:

   a)   Navistar agreed to supply 1,100 2023MY tractors and 205 2024MY tractors;

   b)   Navistar recognized GLS' option to turn in 1046 used tractors (including the MY2018 Tractors);

   c)   Navistar agreed that the new MY2023 units would be produced and delivered to GLS from February 2022 to December 2022; and,

   d)   Navistar agreed that the new MY 2024 units would be produced and delivered to GLS from January 2023 to February 2023.

18.   Sometime thereafter, GLS and Navistar entered into negotiations for a new letter agreement.

---

[1] Amended Complaint.
[2] I understand that Central is not claiming damages on 10 LT tractors because of its ability to sell them at a price that mitigated its damages. As a result, this report only presents lost resale value economic damages in connection with the MY2018 RH tractors.

19. In a letter dated April 8, 2022, Navistar and GLS entered into an agreement (the "Letter Agreement") which was intended to replace the July 2021 Agreement.

20. GLS alleges that Navistar and GLS entered into the Letter Agreement with the mutual understanding and recognition that Navistar's earlier production schedule for the new tractors would allow GLS and Central to take advantage of the strong resale market for used trucks (including for the MY2018 Tractors).

21. Under the Letter Agreement, among other things, Navistar agreed to produce 1,100 MY 2023 tractors from January 2022 through May 2022. Included within these units, Central expected the delivery of **630** new Tractors ("Replacement Unit(s)") as follows ("Delivery Schedule"):[3]

| Central's Expected Delivery Schedule | |
| --- | --- |
| **Period** | **# Units** |
| **1** April 2022 | 75 |
| **2** May 2022 | 225 |
| **3** June 2022 | 330 |
| **4** **Total** | **630** |

22. Navistar failed to meet the Replacement Unit Delivery Schedule. Consequently, Navistar's alleged actions resulted in Plaintiffs sustaining economic damages associated with selling the MY2018 Tractors at a lower price than it would have had Navistar met the delivery requirements of the Replacement Units. In addition, Navistar's delay in delivering the Replacement Units resulted in Central incurring repair & maintenance costs and incremental fuel expenses that otherwise would have been avoided.

---

[3] See the Letter Agreement, CT - UTS  VIN LIST  2-13-22 - PRODUCITONS DATES A.xls, and per discussions with Management. The Delivery Schedule was assumed to be 30 days after the production date.

### IV.   Overview of the Used Tractor Industry

23.  The Replacement Unit Delivery Schedule was critical to Plaintiffs' ability to take advantage of the strong resale market. As detailed in the chart below, used heavy-duty tractor inventory levels were at multi-year lows, causing resale prices to be at multi-year highs.[4]



24.  Consistent with the foregoing graphs, Truck Paper—a listing provider for used trucks, trailers, and related equipment—maintains a comprehensive database of used tractor auctions and observed market prices. The graph below summarizes the resale prices reported by Truck Paper for tractors with specifications similar to Plaintiffs' MY2018 Tractors.[5]



---

[4] https://www.sandhills.com/news/article/250040890.
[5] TruckPaper.com VIP value tool.

25. In addition to third-party data detailing that the used tractor market was strong during the period that Plaintiffs planned to sell the MY 2018 Tractors, information produced by Navistar corroborated that a strong resale market existed. For example, Navistar reported in:

a) January 2022: *"Advertised listings on Truck Paper increased 24% month over month, but sales prices continued to climb by another 18% (**going parabolic**) [emphasis added]."* [6] [7]

b) January 2022: *"While inventory increased from a very low in December* [2021]*, it is still 50% of the typical cyclical low."* [8]

c) January 2022: Medium-duty unit being offered by Pensky [was listed] for $10K+ more than the original cost after 4 years and nearly 200k miles." [9]

d) March 2022: Navistar achieved *"much higher profits per unit than* [their] *Op*[erating] *Plan..."* and that they need to continue to *"make hay while the sun is shining." [10]*

e) March 2022: Navistar reported that inventory aging was *"extremely healthy"* with 6% of units greater than 120 days old compared to 43% of units a year ago.[11]

f) March 2022: Through 3 months, Navistar reported $9 million of net margin compared to an operating plan of $10 million through 6 months.[12]

g) March 2022: Navistar reported a priority to *"continue buying"* and that they *"had to be aggressive to win everything right now."[13]*

h) May 2022: Navistar didn't believe pricing pressures would start until 2023.[14]

---

[6] NAV00014025 at 14027
[7] Around this time period, *"in some cases, people were paying as much for a used truck as a new truck"* (Deposition of Tony Stinsa dated August 14, 2024, page 141).
[8] NAV00014025 at 14027
[9] NAV00014025 at 14030
[10] NAV00019849 at 19860.
[11] NAV00019849 at 19861.
[12] NAV00019849 at 19870.
[13] NAV00019849 at 19870.
[14] NAV00021021.

---

**V.  Analysis of Economic Damages**

---

26. Based on my review of information exchanged between the parties and used MY2018 resale data, I determined that Navistar's failure to meet the Replacement Units Delivery Schedule resulted in Plaintiffs sustaining economic damages associated with:

   a) Selling the MY2018 Tractors at a lower price than it would have had Navistar met the Replacement Units Delivery Schedule ("Lost Resale Value");[15] and,

   b) Incurring maintenance costs and incremental fuel costs that otherwise would have been avoided had Plaintiffs received Replacement Units in accordance with the Replacement Unit Delivery Schedule.

27. In the following sections of this report, I describe the information I reviewed and considered in reaching my opinions of economic damages sustained by Plaintiffs.

**Lost Resale Value**

28. Navistar's failure to adhere to the Replacement Unit Delivery Schedule delayed GLS' ability to sell the MY2018 Tractors because they needed to continue to be used by Central to avoid disruption to its operations. As a result, the economic damages sustained by Plaintiffs can be assessed by comparing the market value of the MY2018 tractors as of the Delivery Schedule ("Expected Resale Value") to the actual sales value achieved by Plaintiffs ("Actual Resale Value").



**Lost Resale Value Calculation**

Expected Resale Value (Market Value as of the Letter Agreement Delivery Schedule)  —  Actual Resale Value  =  Lost Resale Value

***Number of MY2018 Impacted Units***

29. Central Transport owned **612** MY2018 RH613 units that were part of the no-trade agreement.[16] After excluding scrapped and stolen MY2018 tractors, I determined that Plaintiffs sustained economic damages on **594** MY2018 units ("Impacted Units"). Details of my analysis are included in **Exhibit D, Schedule 3**.

***Expected Resale Value***

30. To determine the Expected Resale Value of the Impacted Units, I considered pricing information exchanged between the parties and third-party sales data from Truck Paper for tractors with similar specifications (e.g., make, model, year, engine, mileage).

---

[15] I understand that the Plaintiffs are not alleging lost resale value damages on the 10 LT tractors as a result of being able to sell them at a price that mitigated their damages.
[16] See the Letter Agreement No Trade Agreement notes.

31.  I understand that Navistar believed it could achieve a higher selling price than Plaintiffs for tractors sold by its used truck division because it offered warranties, new tires, steel wheels, and preferred color(s).[17]

32.  As a result, I relied on third-party sale transaction data from Truck Paper for similar tractors (e.g., same make, mileage, engine, model, and year) to determine the Expected Resale Value of the Impacted Units.[18] [19]

33.  At the time Plaintiffs would have sold the Impacted Units, the industry was experiencing multi-year lows in inventory.[20] [21] In addition, I understand that Central planned to list the Impacted Units for sale prior to delivery of the Replacement Units to take advantage of the strong resale market.[22]

34.  After considering these factors, I determined that Plaintiffs could have sold the Impacted Units in the same month as the Replacement Units were delivered at a sale price equal to the midpoint of auction and market sale prices achieved in the market for similar tractors with 400,000 miles ("Expected Unit Value").[23] [24] [25] [26]

35.  After considering the Replacement Unit Delivery Schedule, the resulting sale date, and the corresponding Expected Unit Value, I determined that the Expected Resale Value of the Impacted Units totaled approximately **$39,704,000.** Details of my analysis are included in **Exhibit D, Schedule 2.**

   *Actual Resale Value*

36.  As of the date of this report, Central has sold **296** MY2018 tractors for an amount totaling approximately **$12,489,000.**[27]

37.  I understand that Plaintiffs has made reasonable efforts to mitigate its losses, but despite listing all the Impacted Units for sale,[28] approximately **298** units remain unsold ("Unsold Units"). Central's inability to sell the Unsold Units resulted from Defendant's failure to meet the Replacement Unit Delivery Schedule, which caused the Unsold Units to be listed for sale in a marketplace that was less seller-friendly due to the used-tractor inventory rebounding from multi-year lows, [29] original

---

[17] See NAV00087222 at page 19.
[18] Although I utilized Truck Paper's auction and market values, other research sources (e.g., ACT Research) reported similar market values. See for example ACT Research - 2018 INT RH TA DC Historical Pricing Detail 2024 0718.xls. Furthermore, Navistar's Customer Price List reported higher market values than Truck Paper and ACT Research.
[19] Navistar also relies on pricing reported by Truck Paper. See, for example, the deposition of Tony Stinsa dated August 14, 2024, page 52.
[20] See the Overview of the Used Tractor Industry section of this report.
[21] At around this time, demand for used tractors was so high that some of Navistar's sale representatives were fighting Navistar from raising prices because they didn't want good customers to *"pay that much"* (Deposition of Tony Stinsa dated August 14, 2023, page 146).
[22] Per my discussions with management.
[23] Data produced by Navistar provides evidence that used tractors during this time period were sold quickly. See, for example, NAV00019849 at 19861.
[24] This is representative of the mileage of Central's MY2018 Tractors. See Exhibit E.
[25] The July 2021 Agreement also includes a delivery schedule that shows the same number of units delivered and traded in within a given month, providing additional evidence that tractors can be decommissioned in the same month.
[26] Low inventory levels and new participants entering the trucking market contributed to increased tractor prices. See, for example, the deposition of Tony Stinsa dated August 14, 2024, pages 44-45.
[27] See Exhibit E.
[28] See, for example, NAV00085345 at 85347.
[29] https://www.sandhills.com/news/article/250040890.

11

equipment manufacturers ("OEM") ability to produce new inventory,[30] and consumers' increased access to more selections of new and used tractors.[31]



38. As a result of there being Unsold Units, I made inquiries with management to identify if any offers were made but not accepted for these units. Based on my discussions with management, I understand that Central received offers for approximately **6** Impacted Units at a price totaling **$110,000** ("Offer Proceeds"). As a result of an offering being made, I conservatively considered the Offer Proceeds as an additional offset against the Expected Resale Value.

39. For the remaining **292** Impacted Units, despite Central not receiving an offer for these units, I considered the auction value as of July 31, 2024 (approximately **$7,699** per unit) as an additional offset against the Expected Resale Value (totaling approximately **$2,248,000**). A summary of the total Actual Resale Value proceeds is included in the table below:

| | Calculation of Actual Resale Value on Impacted Units | | | |
|---|---|---|---|---|
| | **Description** | **# Tractors** | **Value Per** | **Actual Resale Value** |
| 1 | Sold | 296 | | $12,488,499 |
| 2 | Unsold Units With Offer (GLSN-0002259) | 5 | 20,000 | 100,000 |
| 3 | Unsold With Offer (GLSN-0002231) | 1 | 10,000 | 10,000 |
| 4 | **Subtotal - Offer Proceeds** | **6** | **30,000** | **110,000** |
| 5 | Unsold Units | 292 | 7,699 | 2,248,114 |
| 6 | **Grand Total - Actual Resale Value on Impacted Units** | **594** | | **$14,846,612** |

---

[30] https://www.freightwaves.com/news/used-truck-prices-fall-as-oem-supply-chain-clears
[31] Based on discussions with management and https://www.freightwaves.com/news/why-the-used-trucks-pricing-bubble-finally-burst and https://www.freightwaves.com/news/used-truck-prices-what-was-up-has-come-down-way-down.

### *Lost Resale Value*

40. After deducting the Actual Resale Value from the Expected Resale Value, I determined that Plaintiffs sustained economic damages in the form of lost resale totaling approximately **$24,857,000**. Details of my analysis are included below and in **Exhibit D, Summary**.

|   | Description | # Tractors | Expected Resale Value - | Actual Resale Value = | Lost Resale Value |
|---|------------|-----------|------------------------|----------------------|-------------------|
| 1 | Lost Resale Value | 594 | $39,703,623 | $14,846,612 | $24,857,011 |

## Out-Of-Pocket Repair & Maintenance Costs

41. Due to Defendants' failure to meet the Replacement Unit Delivery Schedule, Central incurred costs related to repairs and maintenance items that would have been covered under the Replacement Units' warranty or avoided by operating new tractors. I reviewed costing records detailing these additional expenses amounted to approximately **$2,170,000**.[32]

## Incremental Fuel Costs

42. Defendants' failure to meet the Replacement Unit Delivery Schedule caused Central to incur incremental fuel costs because the MY2018 Tractors are less fuel efficient than the Replacement Units.

43. To calculate these incremental fuel costs, I analyzed the differences in fuel efficiency and the duration of the delay in receiving the Replacement Units. I estimated that each tractor was operated for **5,684** miles per month during the delay period,[33] resulting in incremental fuel costs of approximately **$650,000**. Details of my analysis are presented in **Exhibit H**.

## Conclusion of Economic Damages

44. A summary of economic damages by category is included in the table below and presented **in Exhibit C**. Furthermore, if Plaintiffs are entitled to prejudgment interest, and the Court does not make that determination itself, I reserve the right to calculate the interest awarded to Plaintiffs.

|   | Category | Amount |
|---|----------|--------|
| 1 | Lost Resale Value | $24,857,011 |
| 2 | Out-of Pocket Repair & Maintenance Costs | 2,169,633 |
| 3 | Incremental Fuel Costs | 650,005 |
| 4 | **Total Economic Damages** | **$27,676,648** |

---

[32] See 2018 INTL Parts-Labor Costs 0422 through 0423 - Normal Maintenance Related Items Removed 2024 0725.xls
[33] For tractors sold before April 2023, the average monthly mileage was 5,684 per month based on the conservative assumption that all units were placed in service in July 2017. See **Exhibit E** for mileage by tractor.

## VI.   Assumptions and Limiting Conditions

45. My conclusions are based on the information received to date.  I reserve the right to change those conclusions should additional information be provided subsequent to the date of this report.

46. No one that worked on this engagement has any known financial interest in any parties to this litigation or the outcome of the analysis.  Further, Accurity's compensation is neither based nor contingent on the results of the analysis.

47. My conclusions are applicable for the stated date and purpose only and may not be appropriate for any other date or purpose.  This report is solely for use in the cited dispute, for the purpose stated herein, and is not to be referred to or distributed, in whole or in part, without prior written consent.

Submitted By:

_____

Michael N. Kahaian CPA/ABV, CFE, CFF, CVA
Accurity Group, LLC

# Exhibit A

## Documents Considered

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                          **Exhibit A**
**Documents Considered**

**Pleadings**

1   Navistar Complaint
2   Amended Complaint

**Other**

3   Deposition of Tony Stinsa dated August 14, 2024
4   July 31 2021 Agreement and April 8, 2022 Letter Agreement
5   NAV00000802.pdf
6   ALLEDIANCE00005053.pdf
7   ALLEGIANCE00005062.xlsx
8   NAV00000802.pdf
9   NAV00029884.pdf
10  NAV00014025.pdf
11  NAV00014763.pdf
12  NAV00016468.pdf
13  NAV00016607.pdf
14  NAV00016608.pdf
15  NAV00016612.XLSX
16  NAV00016613.XLSX
17  NAV00016614.pdf
18  NAV00016616.pdf
19  NAV00016620.XLSX
20  NAV00016621.XLSX
21  NAV00016642.pdf
22  NAV00017105.pdf
23  NAV00017121.pdf
24  NAV00017417.pdf
25  NAV00017465.pdf
26  NAV00017763.pdf
27  NAV00017810.pdf
28  NAV00017844.pdf
29  NAV00017864.pdf
30  NAV00017918.pdf
31  NAV00018107.pdf
32  NAV00019567.pdf
33  NAV00019644.pdf
34  NAV00019686.pdf
35  NAV00019690.pdf
36  NAV00019698.pdf
37  NAV00019707.pdf
38  NAV00019849.pdf
39  NAV00019877.pdf
40  NAV00019905.pdf
41  NAV00019913.pdf

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
**Documents Considered**

**Exhibit A**

| | |
|---|---|
| 42 | NAV00019974.pdf |
| 43 | NAV00020035.pdf |
| 44 | NAV00020040.XLSX |
| 45 | NAV00020041.XLSX |
| 46 | NAV00020047.pdf |
| 47 | NAV00020052.XLSX |
| 48 | NAV00020053.XLSX |
| 49 | NAV00020263.pdf |
| 50 | NAV00020810.pdf |
| 51 | NAV00020814.pdf |
| 52 | NAV00020958.pdf |
| 53 | NAV00020993.pdf |
| 54 | NAV00021021.pdf |
| 55 | NAV00021027.pdf |
| 56 | NAV00021463.pdf |
| 57 | NAV00021692.pdf |
| 58 | NAV00021705.pdf |
| 59 | NAV00021707.pdf |
| 60 | NAV00022859.pdf |
| 61 | NAV00024153.pdf |
| 62 | NAV00024752.pdf |
| 63 | NAV00024762.pdf |
| 64 | NAV00102408.XLSX |
| 65 | NAV00101033.pdf |
| 66 | NAV00102407.pdf |
| 67 | NAV00095961.XLSX |
| 68 | NAV00088538.pdf |
| 69 | NAV00088541.XLSX |
| 70 | NAV00095960.pdf |
| 71 | GLSN-0002609.pdf |
| 72 | GLSN-0000008.pdf |
| 73 | GLSN-0000494.pdf |
| 74 | GLSN-0000495.pdf |
| 75 | GLSN-0000654.pdf |
| 76 | GLSN-0000656.pdf |
| 77 | GLSN-0000710.pdf |
| 78 | GLSN-0000750.pdf |
| 79 | GLSN-0000751.pdf |
| 80 | GLSN-0000755.pdf |
| 81 | GLSN-0000756.pdf |
| 82 | GLSN-0000757.pdf |
| 83 | GLSN-0000763.pdf |
| 84 | GLSN-0000764.pdf |
| 85 | GLSN-0000768.pdf |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                              **Exhibit A**
**Documents Considered**

| | |
|---|---|
| 86 | GLSN-0000785.pdf |
| 87 | GLSN-0000791.pdf |
| 88 | GLSN-0000797.pdf |
| 89 | GLSN-0000825.pdf |
| 90 | GLSN-0000826.pdf |
| 91 | GLSN-0000827.pdf |
| 92 | GLSN-0000831.pdf |
| 93 | GLSN-0000876.pdf |
| 94 | GLSN-0000922.pdf |
| 95 | GLSN-0000969.pdf |
| 96 | GLSN-0001017.pdf |
| 97 | GLSN-0001107.pdf |
| 98 | GLSN-0001109.pdf |
| 99 | GLSN-0001111.pdf |
| 100 | GLSN-0001113.pdf |
| 101 | GLSN-0001114.pdf |
| 102 | GLSN-0001115.pdf |
| 103 | GLSN-0001116.pdf |
| 104 | GLSN-0001124.pdf |
| 105 | GLSN-0001126.pdf |
| 106 | GLSN-0001127.pdf |
| 107 | GLSN-0001128.pdf |
| 108 | GLSN-0001129.pdf |
| 109 | GLSN-0001137.pdf |
| 110 | GLSN-0001139.pdf |
| 111 | GLSN-0001140.pdf |
| 112 | GLSN-0001141.pdf |
| 113 | GLSN-0001142.pdf |
| 114 | GLSN-0001143.pdf |
| 115 | GLSN-0001144.pdf |
| 116 | GLSN-0001146.pdf |
| 117 | GLSN-0001147.pdf |
| 118 | GLSN-0001148.pdf |
| 119 | GLSN-0001149.pdf |
| 120 | GLSN-0001150.pdf |
| 121 | GLSN-0001151.pdf |
| 122 | GLSN-0001153.pdf |
| 123 | GLSN-0001154.pdf |
| 124 | GLSN-0001155.pdf |
| 125 | GLSN-0001156.pdf |
| 126 | GLSN-0001163.pdf |
| 127 | GLSN-0001165.pdf |
| 128 | GLSN-0001167.pdf |
| 129 | GLSN-0001168.pdf |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                                    **Exhibit A**
**Documents Considered**

| | |
|---|---|
| 130 | GLSN-0001169.pdf |
| 131 | GLSN-0001170.pdf |
| 132 | GLSN-0001177.pdf |
| 133 | GLSN-0001179.pdf |
| 134 | GLSN-0001182.pdf |
| 135 | GLSN-0001185.pdf |
| 136 | GLSN-0001186.pdf |
| 137 | GLSN-0001187.pdf |
| 138 | GLSN-0001188.pdf |
| 139 | GLSN-0001189.pdf |
| 140 | GLSN-0001190.pdf |
| 141 | GLSN-0001191.pdf |
| 142 | GLSN-0001192.pdf |
| 143 | GLSN-0001193.pdf |
| 144 | GLSN-0001196.pdf |
| 145 | GLSN-0001263.pdf |
| 146 | GLSN-0001269.pdf |
| 147 | GLSN-0001275.pdf |
| 148 | GLSN-0001279.pdf |
| 149 | GLSN-0001288.pdf |
| 150 | GLSN-0001290.pdf |
| 151 | GLSN-0001292.pdf |
| 152 | GLSN-0001295.pdf |
| 153 | GLSN-0001298.pdf |
| 154 | GLSN-0001301.pdf |
| 155 | GLSN-0001302.pdf |
| 156 | GLSN-0001328.pdf |
| 157 | GLSN-0001330.pdf |
| 158 | GLSN-0001331.pdf |
| 159 | GLSN-0001332.pdf |
| 160 | GLSN-0001333.pdf |
| 161 | GLSN-0001334.pdf |
| 162 | GLSN-0001335.pdf |
| 163 | GLSN-0001336.pdf |
| 164 | GLSN-0001345.pdf |
| 165 | GLSN-0001354.pdf |
| 166 | GLSN-0001360.pdf |
| 167 | GLSN-0001366.pdf |
| 168 | GLSN-0001367.pdf |
| 169 | GLSN-0001403.pdf |
| 170 | GLSN-0001406.pdf |
| 171 | GLSN-0001442.pdf |
| 172 | GLSN-0001443.pdf |
| 173 | GLSN-0001445.pdf |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
**Documents Considered**                                                                                 **Exhibit A**

| | |
|---|---|
| **174** | GLSN-0001446.pdf |
| **175** | GLSN-0001522.pdf |
| **176** | GLSN-0001523.pdf |
| **177** | GLSN-0001529.pdf |
| **178** | GLSN-0001530.pdf |
| **179** | GLSN-0001532.pdf |
| **180** | GLSN-0001534.pdf |
| **181** | GLSN-0001535.pdf |
| **182** | GLSN-0001556.pdf |
| **183** | GLSN-0001557.pdf |
| **184** | GLSN-0001561.pdf |
| **185** | GLSN-0001563.pdf |
| **186** | GLSN-0001567.pdf |
| **187** | GLSN-0001571.pdf |
| **188** | GLSN-0001574.pdf |
| **189** | GLSN-0001578.pdf |
| **190** | GLSN-0001580.pdf |
| **191** | GLSN-0001602.pdf |
| **192** | GLSN-0001615.pdf |
| **193** | GLSN-0001617.pdf |
| **194** | GLSN-0001630.pdf |
| **195** | GLSN-0001632.pdf |
| **196** | GLSN-0001633.pdf |
| **197** | GLSN-0001635.pdf |
| **198** | GLSN-0001639.pdf |
| **199** | GLSN-0001641.pdf |
| **200** | GLSN-0001642.pdf |
| **201** | GLSN-0001649.pdf |
| **202** | GLSN-0001650.pdf |
| **203** | GLSN-0001657.pdf |
| **204** | GLSN-0001658.pdf |
| **205** | GLSN-0001665.pdf |
| **206** | GLSN-0001666.pdf |
| **207** | GLSN-0001668.pdf |
| **208** | GLSN-0001671.pdf |
| **209** | GLSN-0001674.pdf |
| **210** | GLSN-0001677.pdf |
| **211** | GLSN-0001678.pdf |
| **212** | GLSN-0001680.pdf |
| **213** | GLSN-0001684.pdf |
| **214** | GLSN-0001689.pdf |
| **215** | GLSN-0001694.pdf |
| **216** | GLSN-0001699.pdf |
| **217** | GLSN-0001700.pdf |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  **Exhibit A**
**Documents Considered**

| | |
|---|---|
| 218 | GLSN-0001701.pdf |
| 219 | GLSN-0001706.pdf |
| 220 | GLSN-0001708.pdf |
| 221 | GLSN-0001710.pdf |
| 222 | GLSN-0001712.pdf |
| 223 | GLSN-0001714.pdf |
| 224 | GLSN-0001716.pdf |
| 225 | GLSN-0001718.pdf |
| 226 | GLSN-0001723.pdf |
| 227 | GLSN-0001724.pdf |
| 228 | GLSN-0001725.pdf |
| 229 | GLSN-0001727.pdf |
| 230 | GLSN-0001729.pdf |
| 231 | GLSN-0001731.pdf |
| 232 | GLSN-0001732.pdf |
| 233 | GLSN-0001734.pdf |
| 234 | GLSN-0001735.pdf |
| 235 | GLSN-0001736.pdf |
| 236 | GLSN-0001737.pdf |
| 237 | GLSN-0001738.pdf |
| 238 | GLSN-0001750.pdf |
| 239 | GLSN-0001754.pdf |
| 240 | GLSN-0001756.pdf |
| 241 | GLSN-0001760.pdf |
| 242 | GLSN-0001765.pdf |
| 243 | GLSN-0001766.pdf |
| 244 | GLSN-0001767.pdf |
| 245 | GLSN-0001768.pdf |
| 246 | GLSN-0001769.pdf |
| 247 | GLSN-0001770.pdf |
| 248 | GLSN-0001771.pdf |
| 249 | GLSN-0001772.pdf |
| 250 | GLSN-0001773.pdf |
| 251 | GLSN-0001774.pdf |
| 252 | GLSN-0001776.pdf |
| 253 | GLSN-0001778.pdf |
| 254 | GLSN-0001779.pdf |
| 255 | GLSN-0001781.pdf |
| 256 | GLSN-0001782.pdf |
| 257 | GLSN-0001784.pdf |
| 258 | GLSN-0001785.pdf |
| 259 | GLSN-0001787.pdf |
| 260 | GLSN-0001794.pdf |
| 261 | GLSN-0001799.pdf |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                    **Exhibit A**
**Documents Considered**

| | |
|---|---|
| 262 | GLSN-0001801.pdf |
| 263 | GLSN-0001802.pdf |
| 264 | GLSN-0001804.pdf |
| 265 | GLSN-0001809.pdf |
| 266 | GLSN-0001813.pdf |
| 267 | GLSN-0001817.pdf |
| 268 | GLSN-0001821.pdf |
| 269 | GLSN-0001822.pdf |
| 270 | GLSN-0001823.pdf |
| 271 | GLSN-0001824.pdf |
| 272 | GLSN-0001825.pdf |
| 273 | GLSN-0001826.pdf |
| 274 | GLSN-0001827.pdf |
| 275 | GLSN-0001828.pdf |
| 276 | GLSN-0001829.pdf |
| 277 | GLSN-0001833.pdf |
| 278 | GLSN-0001841.pdf |
| 279 | GLSN-0001845.pdf |
| 280 | GLSN-0001849.pdf |
| 281 | GLSN-0001850.pdf |
| 282 | GLSN-0001854.pdf |
| 283 | GLSN-0001871.pdf |
| 284 | GLSN-0001872.pdf |
| 285 | GLSN-0001873.pdf |
| 286 | GLSN-0001880.pdf |
| 287 | GLSN-0001881.pdf |
| 288 | GLSN-0001884.pdf |
| 289 | GLSN-0001885.pdf |
| 290 | GLSN-0001888.pdf |
| 291 | GLSN-0001902.pdf |
| 292 | GLSN-0001903.pdf |
| 293 | GLSN-0001905.pdf |
| 294 | GLSN-0001909.pdf |
| 295 | GLSN-0001913.pdf |
| 296 | GLSN-0001921.pdf |
| 297 | GLSN-0001926.pdf |
| 298 | GLSN-0001931.pdf |
| 299 | GLSN-0001936.pdf |
| 300 | GLSN-0001941.pdf |
| 301 | GLSN-0001942.pdf |
| 302 | GLSN-0001943.pdf |
| 303 | GLSN-0001944.pdf |
| 304 | GLSN-0001945.pdf |
| 305 | GLSN-0001946.pdf |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                                **Exhibit A**
**Documents Considered**

| | |
|---|---|
| **306** | GLSN-0001947.pdf |
| **307** | GLSN-0001949.pdf |
| **308** | GLSN-0001950.pdf |
| **309** | GLSN-0001951.pdf |
| **310** | GLSN-0001952.pdf |
| **311** | GLSN-0001962.pdf |
| **312** | GLSN-0001965.pdf |
| **313** | GLSN-0001969.pdf |
| **314** | GLSN-0001973.pdf |
| **315** | GLSN-0001974.pdf |
| **316** | GLSN-0001976.pdf |
| **317** | GLSN-0001977.pdf |
| **318** | GLSN-0001979.pdf |
| **319** | GLSN-0001981.pdf |
| **320** | GLSN-0001982.pdf |
| **321** | GLSN-0001983.pdf |
| **322** | GLSN-0001984.pdf |
| **323** | GLSN-0001985.pdf |
| **324** | GLSN-0001986.pdf |
| **325** | GLSN-0001987.pdf |
| **326** | GLSN-0001989.pdf |
| **327** | GLSN-0001994.pdf |
| **328** | GLSN-0001999.pdf |
| **329** | GLSN-0002004.pdf |
| **330** | GLSN-0002014.pdf |
| **331** | GLSN-0002040.pdf |
| **332** | GLSN-0002041.pdf |
| **333** | GLSN-0002044.pdf |
| **334** | GLSN-0002045.pdf |
| **335** | GLSN-0002046.pdf |
| **336** | GLSN-0002047.pdf |
| **337** | GLSN-0002052.pdf |
| **338** | GLSN-0002053.pdf |
| **339** | GLSN-0002054.pdf |
| **340** | GLSN-0002055.pdf |
| **341** | GLSN-0002132.pdf |
| **342** | GLSN-0002135.pdf |
| **343** | GLSN-0002178.pdf |
| **344** | GLSN-0002221.pdf |
| **345** | GLSN-0002223.pdf |
| **346** | GLSN-0002225.pdf |
| **347** | GLSN-0002227.pdf |
| **348** | GLSN-0002229.pdf |
| **349** | GLSN-0002230.pdf |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                              **Exhibit A**
**Documents Considered**

| | |
|---|---|
| **350** | GLSN-0002231.pdf |
| **351** | GLSN-0002232.pdf |
| **352** | GLSN-0002233.pdf |
| **353** | GLSN-0002235.pdf |
| **354** | GLSN-0002237.pdf |
| **355** | GLSN-0002238.pdf |
| **356** | GLSN-0002253.pdf |
| **357** | GLSN-0002255.pdf |
| **358** | GLSN-0002256.pdf |
| **359** | GLSN-0002258.pdf |
| **360** | GLSN-0002259.pdf |
| **361** | GLSN-0002263.pdf |
| **362** | GLSN-0002267.pdf |
| **363** | GLSN-0002269.pdf |
| **364** | GLSN-0002271.pdf |
| **365** | GLSN-0002272.pdf |
| **366** | GLSN-0002273.pdf |
| **367** | GLSN-0002274.pdf |
| **368** | GLSN-0002275.pdf |
| **369** | GLSN-0002276.pdf |
| **370** | GLSN-0002277.pdf |
| **371** | GLSN-0002278.pdf |
| **372** | GLSN-0002279.pdf |
| **373** | GLSN-0002281.pdf |
| **374** | GLSN-0002283.pdf |
| **375** | GLSN-0002285.pdf |
| **376** | GLSN-0002287.pdf |
| **377** | GLSN-0002290.pdf |
| **378** | GLSN-0002297.pdf |
| **379** | GLSN-0002298.pdf |
| **380** | GLSN-0002299.pdf |
| **381** | GLSN-0002302.pdf |
| **382** | GLSN-0002305.pdf |
| **383** | GLSN-0002308.pdf |
| **384** | GLSN-0002309.pdf |
| **385** | GLSN-0002310.pdf |
| **386** | GLSN-0002312.pdf |
| **387** | GLSN-0002313.pdf |
| **388** | GLSN-0002314.pdf |
| **389** | GLSN-0002315.pdf |
| **390** | GLSN-0002318.pdf |
| **391** | GLSN-0002321.pdf |
| **392** | GLSN-0002322.pdf |
| **393** | GLSN-0002323.pdf |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                    **Exhibit A**
**Documents Considered**

| | |
|---|---|
| 394 | GLSN-0002325.pdf |
| 395 | GLSN-0002326.pdf |
| 396 | GLSN-0002340.pdf |
| 397 | GLSN-0002341.pdf |
| 398 | GLSN-0002343.pdf |
| 399 | GLSN-0002345.pdf |
| 400 | GLSN-0002349.pdf |
| 401 | GLSN-0002376.pdf |
| 402 | GLSN-0002377.pdf |
| 403 | GLSN-0002378.pdf |
| 404 | GLSN-0002379.pdf |
| 405 | GLSN-0002380.pdf |
| 406 | GLSN-0002382.pdf |
| 407 | GLSN-0002383.pdf |
| 408 | GLSN-0002386.pdf |
| 409 | GLSN-0002387.pdf |
| 410 | GLSN-0002388.pdf |
| 411 | GLSN-0002389.pdf |
| 412 | GLSN-0002390.pdf |
| 413 | GLSN-0002391.pdf |
| 414 | GLSN-0002392.pdf |
| 415 | GLSN-0002394.pdf |
| 416 | GLSN-0002395.pdf |
| 417 | GLSN-0002397.pdf |
| 418 | GLSN-0002398.pdf |
| 419 | GLSN-0002400.pdf |
| 420 | GLSN-0002401.pdf |
| 421 | GLSN-0002403.pdf |
| 422 | GLSN-0002404.pdf |
| 423 | GLSN-0002406.pdf |
| 424 | GLSN-0002411.pdf |
| 425 | GLSN-0002412.pdf |
| 426 | GLSN-0002413.pdf |
| 427 | GLSN-0002419.pdf |
| 428 | GLSN-0002425.pdf |
| 429 | GLSN-0002431.pdf |
| 430 | GLSN-0002446.pdf |
| 431 | GLSN-0002447.pdf |
| 432 | GLSN-0002449.pdf |
| 433 | GLSN-0002455.pdf |
| 434 | GLSN-0002456.pdf |
| 435 | GLSN-0002457.pdf |
| 436 | GLSN-0002458.pdf |
| 437 | GLSN-0002459.pdf |

**GLS Leasco, Inc. et al v. Navistar, Inc.**                                                        **Exhibit A**
**Documents Considered**

| | |
|---|---|
| 438 | GLSN-0002462.pdf |
| 439 | GLSN-0002466.pdf |
| 440 | GLSN-0002467.pdf |
| 441 | GLSN-0002475.pdf |
| 442 | GLSN-0002476.pdf |
| 443 | GLSN-0002477.pdf |
| 444 | GLSN-0002478.pdf |
| 445 | GLSN-0002483.pdf |
| 446 | GLSN-0002484.pdf |
| 447 | GLSN-0002499.pdf |
| 448 | GLSN-0002500.pdf |
| 449 | GLSN-0002501.pdf |
| 450 | GLSN-0002502.pdf |
| 451 | GLSN-0002503.pdf |
| 452 | GLSN-0002506.pdf |
| 453 | GLSN-0002507.pdf |
| 454 | GLSN-0002508.pdf |
| 455 | GLSN-0002509.pdf |
| 456 | GLSN-0002510.pdf |
| 457 | GLSN-0002511.pdf |
| 458 | GLSN-0002512.pdf |
| 459 | GLSN-0002513.pdf |
| 460 | GLSN-0002514.pdf |
| 461 | GLSN-0002515.pdf |
| 462 | GLSN-0002516.pdf |
| 463 | GLSN-0002517.pdf |
| 464 | GLSN-0002518.pdf |
| 465 | GLSN-0002519.pdf |
| 466 | GLSN-0002520.pdf |
| 467 | GLSN-0002525.pdf |
| 468 | GLSN-0002527.pdf |
| 469 | GLSN-0002528.pdf |
| 470 | GLSN-0002530.pdf |
| 471 | GLSN-0002531.pdf |
| 472 | GLSN-0002533.pdf |
| 473 | GLSN-0002534.pdf |
| 474 | GLSN-0002536.pdf |
| 475 | GLSN-0002537.pdf |
| 476 | GLSN-0002538.pdf |
| 477 | GLSN-0002540.pdf |
| 478 | GLSN-0002541.pdf |
| 479 | GLSN-0002546.pdf |
| 480 | GLSN-0002547.pdf |
| 481 | GLSN-0002548.pdf |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                                **Exhibit A**
**Documents Considered**

| | |
|---|---|
| **482** | GLSN-0002553.pdf |
| **483** | GLSN-0002557.pdf |
| **484** | GLSN-0002562.pdf |
| **485** | GLSN-0002563.pdf |
| **486** | GLSN-0002564.pdf |
| **487** | GLSN-0002565.pdf |
| **488** | GLSN-0002566.pdf |
| **489** | GLSN-0002567.pdf |
| **490** | GLSN-0002568.pdf |
| **491** | GLSN-0002569.pdf |
| **492** | GLSN-0002570.pdf |
| **493** | GLSN-0002571.pdf |
| **494** | GLSN-0002572.pdf |
| **495** | GLSN-0002573.pdf |
| **496** | GLSN-0002574.pdf |
| **497** | GLSN-0002575.pdf |
| **498** | GLSN-0002576.pdf |
| **499** | GLSN-0002577.pdf |
| **500** | GLSN-0002578.pdf |
| **501** | GLSN-0002579.pdf |
| **502** | GLSN-0002580.pdf |
| **503** | GLSN-0002581.pdf |
| **504** | GLSN-0002582.pdf |
| **505** | GLSN-0002583.pdf |
| **506** | GLSN-0002584.pdf |
| **507** | GLSN-0002585.pdf |
| **508** | GLSN-0002586.pdf |
| **509** | GLSN-0002587.pdf |
| **510** | GLSN-0002588.pdf |
| **511** | GLSN-0002589.pdf |
| **512** | GLSN-0002590.pdf |
| **513** | GLSN-0002591.pdf |
| **514** | GLSN-0002592.pdf |
| **515** | GLSN-0002593.pdf |
| **516** | GLSN-0002594.pdf |
| **517** | GLSN-0002595.pdf |
| **518** | GLSN-0002596.pdf |
| **519** | GLSN-0002599.pdf |
| **520** | GLSN-0002603.pdf |
| **521** | GLSN-0002604.pdf |
| **522** | GLSN-0002605.pdf |
| **523** | GLSN-0002606.pdf |
| **524** | GLSN-0002607.pdf |
| **525** | GLSN-0002608.pdf |

**GLS Leasco, Inc. et al v. Navistar, Inc.**                                                                                      **Exhibit A**
**Documents Considered**

| | |
|---|---|
| 526 | GLSN-0002603.XLSX |
| 527 | GLSN-0000495.XLSX |
| 528 | GLSN-0000826.XLSX |
| 529 | GLSN-0000827.XLSX |
| 530 | GLSN-0001186.XLSX |
| 531 | GLSN-0001188.XLSX |
| 532 | GLSN-0001190.XLSX |
| 533 | GLSN-0001192.XLSX |
| 534 | GLSN-0001332.XLSX |
| 535 | GLSN-0001367.XLSX |
| 536 | GLSN-0001580.XLSX |
| 537 | GLSN-0001617.XLSX |
| 538 | GLSN-0001700.XLSX |
| 539 | GLSN-0001731.XLSX |
| 540 | GLSN-0001734.XLSX |
| 541 | GLSN-0001736.XLS |
| 542 | GLSN-0001738.XLS |
| 543 | GLSN-0001801.XLSX |
| 544 | GLSN-0001804.XLSX |
| 545 | GLSN-0001822.XLSX |
| 546 | GLSN-0001824.XLSX |
| 547 | GLSN-0001826.XLSX |
| 548 | GLSN-0001828.XLSX |
| 549 | GLSN-0001881.XLSX |
| 550 | GLSN-0001885.XLSX |
| 551 | GLSN-0001942.XLSX |
| 552 | GLSN-0001944.XLSX |
| 553 | GLSN-0001946.XLSX |
| 554 | GLSN-0001949.XLSX |
| 555 | GLSN-0001951.XLSX |
| 556 | GLSN-0001983.XLSX |
| 557 | GLSN-0001984.XLSX |
| 558 | GLSN-0001986.XLSX |
| 559 | GLSN-0002041.XLSX |
| 560 | GLSN-0002045.XLSX |
| 561 | GLSN-0002047.XLSX |
| 562 | GLSN-0002053.XLSX |
| 563 | GLSN-0002055.XLSX |
| 564 | GLSN-0002272.XLSX |
| 565 | GLSN-0002274.XLSX |
| 566 | GLSN-0002276.XLSX |
| 567 | GLSN-0002298.XLSX |
| 568 | GLSN-0002312.XLSX |
| 569 | GLSN-0002314.XLSX |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**              **Exhibit A**
**Documents Considered**

| | |
|---|---|
| 570 | GLSN-0002387.XLSX |
| 571 | GLSN-0002412.XLSX |
| 572 | GLSN-0002456.XLSX |
| 573 | GLSN-0002458.XLSX |
| 574 | GLSN-0002467.XLSX |
| 575 | GLSN-0002476.XLSX |
| 576 | GLSN-0002478.XLSX |
| 577 | GLSN-0002507.XLS |
| 578 | GLSN-0002509.XLS |
| 579 | GLSN-0002511.XLS |
| 580 | NAV00087222.pdf |
| 581 | NAV00020981.pdf |
| 582 | NAV00020987.pdf |
| 583 | NAV00020993.pdf |
| 584 | NAV00021027.pdf |
| 585 | NAV0085345.pdf |
| 586 | NAV00088892.pdf |
| 587 | NAV00020981.pdf |
| 588 | NAV00020987.pdf |
| 589 | NAV00020993.pdf |
| 590 | NAV00021027.pdf |
| 591 | NAV00021705.pdf |
| 592 | NAV00021707.pdf |
| 593 | NAV00028033.pdf |
| 594 | NAV00087222 - Bates numbers for each page.pdf |
| 595 | NAV00087222 - color.pdf |
| 596 | NAV00088538.pdf |
| 597 | NAV00088542.XLSX |
| 598 | NAV00088564.pdf |
| 599 | UTC 2018 RH Sales in '21-Oct '22 (no bulk sales).xls |
| 600 | CT - UTS  VIN LIST  2-13-22 - PRODUCITONS DATES A.xls |
| 601 | Adams re shocking sales price for used Central cabs.pdf |
| 602 | April 2022 Navistar discussing our 600 cab sale.pdf |
| 603 | Further April 2022 Navistar discussing our 600 cab sale.pdf |
| 604 | Stinsa - deflation on A16 cabs.pdf |
| 605 | 2018 Trucks Sold.xlsx |
| 606 | 2023 Truck Build and Deliveries.xlsx |
| 607 | 2023 Truck Deliveries.xlsx |
| 608 | Fuel Economy Information.xlsx |
| 609 | July 13, 2021 Agreement.pdf |
| 610 | Link to audio for radio interview - Navistar 2021.txt |
| 611 | Navistar relocates Used Truck Center.pdf |
| 612 | CENTRAL  (330) 2023 LT PRODUCTION DATES_2022 1014.xlsx |
| 613 | CT - UTS  VIN LIST  2-13-22 - PRODUCITONS DATES.xlsx |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  **Exhibit A**
**Documents Considered**

614  FW_ CT - UTS  VIN LIST  2-13-22 - PRODUCITONS DATES_xlsx.msg
615  2018 International RH Trucks Sold Update 2024 0722.xls
616  2018 INTL Parts-Labor Costs 0422 through 0423 - Normal Maintenance Related Items Removed 2024 0725.xls
617  Ritchie Brothers Auction Sales RH613 A26 MY2018-20 2020-2024 06
618  ACT Research - 2018 INT RH TA DC Historical Pricing Detail 2024 0718.xlsx

**Research**
619  Trucks & Construction Equipment Drive 111% YOY Increase In Record AuctionTime.com February Sale _ Truck Paper Blog.pdf
620  Inventory Declines Across High-Volume Age Groups Driving Equipment Value Increases _ Truck Paper Blog.pdf
621  Inventory Levels Flatten In Heavy-Duty Truck & Farm Equipment Markets _ Truck Paper Blog.pdf
622  Inventory Levels Show Signs Of Life In Certain Truck & Construction Equipment Segments _ Truck Paper Blog.pdf
623  Sandhills Global _ As Equipment Inventory Levels Drop, Gap Narrows Between Auction Values and Asking Values.pdf
624  Sandhills Global _ AuctionTime.com Closes 2021 with 3-Day, Record-Setting $72 Million Sale.pdf
625  Sandhills Global _ Inventory Levels Flatten in Heavy-Duty Truck and Farm Equipment Markets.pdf
626  Sandhills Global _ Demand for Long-Haul Trucks and Trailers Remains Weak.pdf
627  vip.truckpaper.com values for MY2018 RH and LT tractors
628  https://www.eia.gov/dnav/pet/PET_PRI_GND_DCUS_NUS_M.htm (average price for years 2022 and 2023)
629  https://www.freightwaves.com/news/used-truck-prices-fall-as-oem-supply-chain-clears
630  https://www.freightwaves.com/news/why-the-used-trucks-pricing-bubble-finally-burst
631  https://www.freightwaves.com/news/used-truck-prices-what-was-up-has-come-down-way-down

# Exhibit B

## Curriculum Vitae



# MICHAEL KAHAIAN
## CPA/ABV, CFE, CFF, CVA
### MANAGING DIRECTOR




922 Highway 81 E., Suite 100
McDonough, GA 30252 USA


Atlanta: 404.295.7553
Detroit: 586.212.5181


mkahaian@accuritygroup.com


accuritygroup.com

**EDUCATION**

B.B.A., Accounting
University of Michigan - Dearborn

**DESIGNATIONS**

Certified Public Accountant Accredited in Business Valuation (CPA/ABV)

Certified Fraud Examiner (CFE)

Certified in Financial Forensics (CFF)

Certified Valuation Analyst (CVA)

**PRACTICE AREAS**

Complex Business Litigation Labor & Employment Disputes Intellectual Property Disputes Shareholder Disputes

Trade Secrets & Restrictive Covenants Transaction Disputes

**INDUSTRY FOCUS**

Automotive
Consumer, Retail, Food & Beverage Financials
Healthcare & Life Sciences Technology, Media & Telecommunications

**PROFESSIONAL MEMBERSHIPS**

The Association of Certified Fraud Examiners (ACFE)

American Institute of Certified Public Accountants (AICPA)

National Association of Certified Valuation Analysts (NACVA)

Michigan Association of CPAs (MiCPA)

Michael N. Kahaian (Mick) is the founding Member and Managing Director of Accurity Group, LLC. Mr. Kahaian has provided dispute advisory services for numerous purposes including internal corporate investigations, forensic accounting issues, economic damage assessments, business valuation, business interruption, and recall claims. He has testified in a variety of venues including depositions, arbitrations, bench and jury trials and has been qualified as an expert witness in regards to accounting issues, economic damage assessments, and business valuations in a variety of disputed matters. In addition to testimony, Mr. Kahaian has participated in numerous mediation sessions and has presented before boards of directors as well as boards of education in connection with his findings related to forensic audits conducted under his direction.

## EXPERIENCE

Mr. Kahaian's experience encompasses a wide range of industries including financial institutions, construction, entertainment venues, healthcare, manufacturing, professional practices, retail, agriculture, food manufacturing and distribution, high-tech businesses, insurance, education and charter schools, telecommunications and transportation, real estate, automobile dealerships, and sports franchises. Mr. Kahaian has also provided valuation and consulting services for clients with international operations.

Prior to forming Accurity Group, Mr. Kahaian was a shareholder and Managing Director at Stout Risius Ross, Inc. (Stout), a national valuation and consulting firm. At Stout, he was a senior leader of the Forensic Services Group and National Practice Leader of the Electronic Discovery Services Group.

Mr. Kahaian is Past President of the Detroit Chapter ASA. He is also Past Chair of the Michigan Association of Certified Public Accountants (MACPA) Fraud Task Force, and a Life Fellow and Former Trustee for the Oakland County Bar Foundation.

Mr. Kahaian has presented numerous continuing education seminars on forensic accounting and fraud related topics.

**MICHAEL E. KAHAIAN**
CPA / ABV, CFE, CFF, CVA
**MANAGING DIRECTOR**

ACCURITY
GROUP

## TESTIMONY EXPERIENCE

- Atlanta Georgetown Retirement Residence, LLC v. Dunwoody Township Homeowners Association, et al., In the Superior Court of Dekalb County, State of Georgia, 2024, 2021

- Performance Auto of NJ, LLC, et al., v. Bruno Dibello & Co., LLC, et al., Superior Court of New Jersey, Law Division, Morris County, 2024

- In the Matter of Denials of the 2020 and 2021 TPM Certifications of Grand River Enterprises to be on the Montana Tobacco Product Directory, Before the Attorney General of the State of Montana, 2024

- RTAE Holdings, LLC v. Infinity Stone Ventures Corp., f/k/a Contakt World Technolgies, Corp., United States District Court For the District of Delaware, 2024

- Aspire Solutions, Inc. v. J6 Management Consulting, LLC, United States District Court for the Northern District of Georgia – Atlanta Division, 2023

- In the 2005-2007 NPM Adjustment Proceedings Before the Arbitration Panel Pursuant to Section XI(c) of the Master Settlement Agreement -- State of Maryland Proceeding, Washington, D.C., 2023

- H.J. Martin & Sons, Inc. v. Ferrellgas, Inc., et al., District Court North Central Judicial District, State of North Dakota, County of Ward, 2023

- Lakeside Surfaces, Inc. v. Cambria Company, LLC, United States District Court Western District of Michigan, Southern Division, 2022

- The Canopy Affairs Group, LLC. v. Terra Capital Industries, LLC, et al., In the Circuit Court for the County of Wayne, State of Michigan, Business Court, 2022

- Conlan Abu, et al. v. Stanley B. Dickson, Jr., et al., Oakland County Circuit Court, Michigan, 2022, 2020
- CER Group Innovative Solutions v. Access Jackson Employment Services, LLC d/b/a Access Point, In Arbitration , 2022
- Todd White v. Acell, Inc., United States District Court of Maryland – Northern Division, 2022

- General Packaging Products, Inc. v. Volflex, Inc., et al.. In the Circuit of Cook County, State of Illinois County Department, Chancery Division, 2022

- J.D. Parks, et al v. Cannon, Clark, Holman and Associates, PLLC, et al., In the Chancery Court for Putnam County, Tennessee at Cookeville, 2021

- Bon Appetit Management Company v. Albion College, United States District Court for the Western District of Michigan, 2021

- In Re: Salem Consumer Square OH, LLC, U.S. Bankruptcy Court for the Western District of Pennsylvania, 2021

- The State of Illinois ex rel. Iris Thompson v. Educational Data Systems, Incorporated, et al. In the Circuit Court of Cook County, Illinois County Department, Law Division, 2021

- IHS Global Limited, et al. v. Trade Data Monitor, et al., United States District Court For The District of South Carolina Charleston Division, 2021

- John F. Taylor v. Dunning Motors, Inc., et al. – Private Arbitration, 2020

- Amir Kaki, M.D., and Mahir Elder, M.D., v. Tenet Healthcare Corporation, et al., JAMS Arbitration, 2020

- Naveed Mahfooz, M.D., et al. v. Prime Accountable Care, LLC, et al., In the Circuit Court for the County of Oakland, Business Court, State of Michigan, 2020

- Pumps & Systems, Inc. v. MCRL, Inc., et al., In the Circuit Court of the County of Wayne, State of Michigan, 2020, 2019

**MICHAEL KRAVITAN**
**CPA/ABV, CFE, CFF, CVA**
MANAGING DIRECTOR

ACCURITY
GROUP

## TESTIMONY EXPERIENCE

- In Re: Pamela Sue Spurgeon, Debtor, General Retirement System of the City of Detroit, et al. v. Pamela Sue Spurgeon, The United States Bankruptcy Court, Northern District of California, 2019

- Laura Williamson v. Digital Risk, LLC, et al., U.S. District Court For the Middle District of Florida, Orlando Division, 2019

- Ric-Man Construction, Inc. v. Neyer, Tiseo & Hindo, LTD., State of Michigan, In the Circuit Court for the County of Wayne, 2019

- Tiresoles of Jacksonville, Inc. v. Conlan Tire Co., LLC and Arnold L. Byrd, Jr., U.S. District Court Middle District of Florida, Jacksonville Division, 2019

- MSP Partners Realty, LLC v. Westchester Surplus Lines Insurance Company, U.S. District Court, Southern District of Florida, West Palm Beach Division 2019

- In the 2004 NPM Adjustment Proceedings Before the Arbitration Panels Pursuant to Section XI(c) of the Master Settlement Agreement -- State of Maryland Hearing, Washington, D.C., 2018

- Wind Logistics Professional LLC, et al., v. Universal Truckload, Inc. v. Ace Doran, LLC, et al., U.S. District Court, Northern District of Georgia, 2017

- Steven Phipps v. Mainstream Holdings, Inc., et al., State of Missouri, In the Circuit Court of Christian County, 2017

- General Retirement System of the City of Detroit, et al. v. Capozzoli Advisory for Pensions, Inc., et al., State of Michigan, In the Circuit Court for the County of Wayne, 2015, 2016

- Amelia Quelas v. Daimler Trucks North America, LLC, et al., State of Michigan, In the Circuit Court for the County of Wayne, 2014 and 2015

- Barrie T. O'Brien v. American Label & Tag, Inc., et al., State of Michigan, In the Circuit Court for the County of Wayne, 2015

- Insight Teleservices, Inc. v. Zip Mail Services, Inc., U.S. District Court, Eastern District of Michigan, 2015

- Angel Allen v. Blue Water Area Transportation Commission, et al., State of Michigan, In the Court of the County of St. Clair, 2014 and 2015

- Contract Design Group, Inc. et al. v. Wayne State University, et al., U.S. District Court, Eastern District of Michigan, Southern Division, 2012, 2014
- Barbara Nelson Louys Trust No.1 u/a/d November 28, 1998, State of Michigan, Probate Court for the County of Dickinson, 2014

- Authorized Integrators Network, LLC v. Wirepath Home Systems, LLC d/b/a Snap AV, U.S. District Court, Eastern District of Michigan, Southern Division, 2013

- Kellogg Company, et al. v. FPC Flexible Packaging Corp., et al., U.S. District Court, Western District Court of Michigan, Southern Division, 2013

- AUM Renewable Energy, LLC, et al. v. Prasad Gullapalli, American Arbitration Association, Michigan, 2013

- Flagstar Bank, FSB v. Contemporary Title Solution, et al., State of Texas, In the District Court of Collin County, Texas, 2012 and 2013

- Fire CATT, LLC v. National fire Asset Testing, LLC d/b/a NFA Testing, LLC and Patrick G. Fenton, State of Michigan, In the Circuit Court for the County of Oakland, 2012

- Zia Shadows, LLC, et al. v. City of Las Cruces, New Mexico, et al., the State of New Mexico County of Dona Ana, Third Judicial District Court, 2012

- King Spa Sauna, LLC, et al. v. David M. Park, State of Illinois, In the Circuit Court of Cook County, Illinois, 2012

**MICHAEL KAVIAIAN**
**CPA/ABV, CFE, CFF, CVA**
MANAGING DIRECTOR

ACCURITY
GROUP

## TESTIMONY EXPERIENCE

- In the Matter of the Stephen F. Slavik, Sr. Trust Agreement Dated May 26, 1987, as Amended and Restated, State of Michigan, Probate Court for the County of Oakland, 2011

- Bruce G. Kefgen v. East Detroit Public Schools, Private Arbitration, Michigan 2011

- Yaldo v. Yaldo, Private Arbitration, Michigan, 2010

- 5420 Beckley Road, LLC v. Minges Creek Mall, LLC, et al. State of Michigan, Circuit Court for the County of Calhoun, 2010

- Richard M. Lewiston, et al. v. Jeffrey Howard Brown, U.S. Bankruptcy Court, Eastern District of Michigan, Southern Division, 2010

- Bob Ridings, Inc. v. Chrysler Group, LLC, American Arbitration Association, Illinois, 2010

- Edison Oakland Public School Academy v. EdisonLearning, Inc., American Arbitration Association, Michigan, 2010

- NTW Sales, Inc., et al. v. North American Dismantling Corp., et al., State of Michigan, Circuit Court for the County of Wayne, 2009 & 2010

- Gregory J. Damman, et al. v. Damman Holdings, L.C., et al., State of Michigan, Circuit Court for the County of Oakland, 2009

- JGR Associates, L.L.C., et al. v. Wittlesey Associates, Inc., et al., Private Arbitration, Michigan, 2009

- Albert Papazian, et al. v. Mark Papazian, State of Michigan, Circuit Court for the County of Oakland, 2007

- The United States of America v. Richard Blanchard, U.S. District Court, Eastern District of Michigan, Southern Division, 2007

- Catner v. Catner, State of Michigan, Circuit Court for the County of Oakland, 2007

- Considine v. Considine, Private Arbitration, Michigan, 2007

- Rondigo, LLC, et al. v. Casco Township, U.S. District Court, Eastern District of Michigan, Southern Division, 2006

- The City of Sterling Heights, Michigan, et al. v. United National Insurance Company, et al., U.S. District Court, Eastern District of Michigan, Southern Division, 2006

- Clogg v. Clogg, State of Michigan, Circuit Court for the County of Livingston, 2006

- Berry v. Berry, State of Michigan, Circuit Court for the County of Livingston, 2006-

- N.I.P.P. Royal Oak, Inc. v. The City of Royal Oak Michigan, et al., U.S. District Court, Eastern District of Michigan, Southern Division, 2006

- Erickson's Flooring & Supply Co. v. Basic Coating, et al., U.S. District Court, Eastern District of Michigan, Southern Division, 2006

- Attisha v. Attisha, Private Arbitration, Michigan, 2006

- Richter v. Richter, Private Arbitration, Michigan, 2006

- Potti v. Potti, State of Michigan, Circuit Court for the County of Livingston, 2006

- Cassar v. Cassar, State of Michigan, Circuit Court for the County of Oakland, 2005

- Knuth v. Knuth, State of Michigan, Circuit Court for the County of Oakland, 2004

- Vanderveer v. Vanderveer, Private Arbitration, Michigan, 2004

MICHAEL KARAKIAN
CPA/ABV, CFE, CFF, CVA
**MANAGING DIRECTOR**

## TESTIMONY EXPERIENCE

- Vanderveer v. Vanderveer, Private Arbitration, Michigan, 2004

- Barakat v. Barakat, State of Michigan, Circuit Court for the County of Wayne, 2004

## PUBLICATIONS

- "The Impact of Expense Reimbursement Fraud," The SRR Journal, Fall 2013

- "Using Forensic Accounting in Trust Disputes," American Bar Association-Newsletter, Spring 2013

- "Managing Risk Associated with Occupational Fraud," the SRR Journal, Spring 2013

- "Game On or Over: When the Whistle Blows Will Corporations be Ready for Dodd-Frank," the SRR Journal, Fall 2011

- "Using Forensic Accounting in Trust Disputes," The SRR Journal, Spring 2011

- "Recent Trends in Litigation: An In-House Counsel Perspective," The SRR Journal, Spring 2011

- "The Perfect Storm: The Effect of Corporate Downsizing on Internal Controls and Occupational Fraud," The SRR Journal, Spring 2011

- Managing Occupational Fraud Risks," The SRR Journal, Fall 2010

## SPEECHES AND SEMINARS

- "Fraud at the Executive Level: Corporate Internal Investigations" presented to the Michigan Association of Certified Public Accountants' Anti-Fraud Issues Conference, May 21, 2014

- "Using Economic Experts in Litigation," presented to the Association of Litigation Support Specialists, Michigan, September 2012

- "Fighting Fraud through Superior Internal Controls," at the MACPA's West Michigan Management Information & Business Show, June 7, 2012

- "Fraud Risks and Mitigation through Internal Controls," presented to the MACPA's Mega Conference, December 7, 2011

- "The Dodd-Frank Wall Street Reform & Consumer Protection Act," presented at the 2nd Annual Hot Topics for Financial Executives Seminar, hosted by Financial Executives International (Detroit Chapter), PwC, and Stout Risius Ross, Inc., November 9, 2011

- "Fraud Risks and Mitigation through Internal Control," presented to the MACPA's Mega Conference, October 26, 2011

- "Using Economic Experts in Litigation," presented to the Armenian Bar Association's Mid-Year Meeting, September 24, 2011

# Exhibit C

## Summary of Economic Damages

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                          **Exhibit C**
**Summary of Economic Damages**                                        **Summary**

| | Category | Amount | Reference |
|---|---|---|---|
| **1** | Lost Resale Value | $24,857,011 | Exhibit D |
| **2** | Out-of-Pocket Repair & Maintenance Costs | 2,169,633 | [a] |
| **3** | Incremental Fuel Costs | 650,005 | Exhibit H |
| | | | |
| **4** | **Total Economic Damages** | **$27,676,648** | |

[a]  Source: 2018 INTL Parts-Labor Costs 0422 through 0423 - Normal Maintenance Related Items Removed 2024 0725.xls.

# Exhibit D

## Lost Resale Value

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
**Summary of Lost Resale Value**

**Exhibit D**
**Summary**

| | Description | # of Tractors | Expected Resale Value - | Actual Resale Value = | Lost Resale Value | Reference |
|---|---|---|---|---|---|---|
| 1 | Lost Resale Value | 594 | $39,703,623 | $14,846,612 | $24,857,011 | Exhibit D, Schedule 1 |

Source: Exhibit D, Schedule 1.

**GLS Leasco, Inc. et al  v. Navistar, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Exhibit D**
**Calculation of Lost Resale Value**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Schedule 1**

| | Tractor Type | Status | # of Tractors [a] | Expected Resale Value [b] | - | Actual Resale Value | | = | Lost Resale Value |
|---|---|---|---|---|---|---|---|---|---|
| 1 | RH | Sold | 296 | $ 19,784,970 | | $ 12,488,499 | [c] | | $ 7,296,472 |
| 2 | RH | Unsold | 298 | 19,918,653 | | 2,358,114 | [d] | | 17,560,539 |
| 3 | **Total** | | **594** | **$ 39,703,623** | | **$ 14,846,612** | | | **$ 24,857,011** |

[a] Source: Exhibit D, Schedule 3.
[b] Source: Exhibit D, Schedule 2.
[c] Source: Exhibit E.
[d] Considers offers received but not accepted (5 units at $20,000 per unit [GLSN-0002259] and 1 unit at $10,000 [GLSN-0002231]. The remaining 292 units, the actual resale value was calculated to be equal to the auction value observed as of July 2024 ($7,699) with mileage of 400,000. See Exhibit G.

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
**Calculation of Expected Resale Value**

**Exhibit D**
**Schedule 2**

| | Month | Number of Units | | Market Value RH 400K Miles [c] [d] | | Expected Resale Value Per Unit [e] | Expected Resale Value |
|---|---|---|---|---|---|---|---|
| | | Expected Delivery Month [a] | Expected Month of Sale [b] | Auction | Market | | |
| 1 | 11/30/2021 | - | - | $ 50,831 | $ 69,005 | $ 59,918 | $          - |
| 2 | 12/31/2021 | - | - | 53,975 | 72,149 | 63,062 | - |
| 3 | 1/31/2022 | - | - | 58,612 | 76,625 | 67,619 | - |
| 4 | 2/28/2022 | - | - | 56,885 | 77,655 | 67,270 | - |
| 5 | 3/31/2022 | - | - | 57,817 | 81,324 | 69,571 | - |
| 6 | 4/30/2022 | 75 | 75 | 56,576 | 82,697 | 69,636 | 5,222,732 |
| 7 | 5/31/2022 | 225 | 225 | 54,210 | 82,531 | 68,371 | 15,383,463 |
| 8 | 6/30/2022 | 330 | 294 | 50,480 | 79,435 | 64,957 | 19,097,429 |
| 9 | 7/31/2022 | - | - | 46,834 | 74,613 | 60,724 | - |
| 10 | 8/31/2022 | - | - | 47,367 | 72,086 | 59,727 | - |
| 11 | 9/30/2022 | - | - | 48,189 | 70,723 | 59,456 | - |
| 12 | 10/31/2022 | - | - | 46,977 | 69,511 | 58,244 | - |
| 13 | 11/30/2022 | - | - | 43,826 | 66,211 | 55,019 | - |
| 14 | 12/31/2022 | - | - | 42,125 | 63,690 | 52,907 | - |
| 15 | **Total** | **630** | **594** | | | | **$  39,703,623** |

*Expected Resale Value Allocated by Status*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16 | Sold | | 296 | | | | $  19,784,970 |
| 17 | Unsold | | 298 | | | | $  19,918,653 |
| 18 | **Total** | | **594** | | | | **$  39,703,623** |

[a]  Source: Delivery Schedule was expected to be 30 days after the build schedule presented in the Letter Agreement and CT - UTS  VIN LIST  2-13-22 - PRODUCITONS DATE

[b]  Sales were calculated to occur in the same month as the delivery of new tractors. See Exhibit D, Schedule 3 for the calulation that determines number of Tractors applicable to economic damages.

[c]  Average mileage of Central's MY 2018 Tractors was approxiamtely 400,000 miles per unit. See Exhibit E.

[d]  Source: Exhibit G.

[e]  Expected Resale Value Per Unit was calculated based on a 50% weight of market value and 50% auction value.

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
**Calculation of the Number of Impacted Units**

**Exhibit D**
**Schedule 3**

| | MY 2018 Tractor Type | Status | # of Impacted Units [a] [b] |
|---|---|---|---|
| 1 | RH | Sold | 296 |
| 2 | RH | Unsold | 298 |
| 3 | **Total** | | **594** |

[a] Source: Exhibit E and number of units in the Letter Agreement (612 RH units and 10 LT units).
[b] Excludes scrapped and stolen RH tractors and LT tractors.

**Exhibit E**

Status of Central Transport's MY 2018 Tractors

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                                                                    Exhibit E
**Status of Central Transport's MY 2018 Tractors**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | RH | 18813 | 3HSDWTZR8JN634188 | 2018 | RH613 | | 8/3/2018 | | 1569 | Scrap | 8/31/2018 |
| 2 | RH | 18795 | 3HSDWTZR4JN634169 | 2018 | RH613 | | 3/2/2020 | | 252812 | Scrap | 3/31/2020 |
| 3 | RH | 18778 | 3HSDWTZR9JN634152 | 2018 | RH613 | | 11/18/2020 | | 296000 | Scrap | 11/30/2020 |
| 4 | RH | 18960 | 3HCDWTZR6JL637744 | 2018 | RH613 | scrapped | 4/7/2021 | | 302101 | Scrap | 4/30/2021 |
| 5 | RH | 18930 | 3HCDWTZR5JL634365 | 2018 | RH613 | scrapped | 4/8/2021 | | 331564 | Scrap | 4/30/2021 |
| 6 | RH | 18788 | 3HSDWTZR1JN634162 | 2018 | RH613 | | 6/8/2021 | | 365000 | Scrap | 6/30/2021 |
| 7 | RH | 19080 | 3HSDWTZR5JN347133 | 2018 | RH613 | | 6/8/2021 | | 322973 | Scrap | 6/30/2021 |
| 8 | RH | 18513 | 3HSDWTZR3JN072927 | 2018 | RH613 | | 8/6/2021 | | 313228 | Scrap | 8/31/2021 |
| 9 | RH | 18509 | 3HSDWTZR6JN072923 | 2018 | RH613 | | 10/26/2021 | | 295680 | Scrap | 10/31/2021 |
| 10 | LT | 19061 | 3HSDZTZR1JN661336 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/9/2022 | $60,000.00 | | Sold | 5/31/2022 |
| 11 | LT | 19066 | 3HSDZTZR5JN661341 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/9/2022 | $60,000.00 | | Sold | 5/31/2022 |
| 12 | LT | 19068 | 3HSDZTZR9JN661343 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/9/2022 | $60,000.00 | | Sold | 5/31/2022 |
| 13 | LT | 19063 | 3HSDZTZR5JN661338 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/13/2022 | $60,000.00 | | Sold | 5/31/2022 |
| 14 | LT | 19064 | 3HSDZTZR7JN661339 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/13/2022 | $60,000.00 | | Sold | 5/31/2022 |
| 15 | RH | 19084 | 3HSDWTZR2JN347137 | 2018 | RH613 | R A EQUIPMENT | 5/25/2022 | $  1,000.00 | 24015 | Scrap | 5/31/2022 |
| 16 | LT | 19065 | 3HSDZTZR3JN661340 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/26/2022 | $60,000.00 | | Sold | 5/31/2022 |
| 17 | RH | 18510 | 3HSDWTZR8JN072924 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825.00 | 386864 | Sold | 5/31/2022 |
| 18 | RH | 18512 | 3HSDWTZR1JN072926 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825.00 | 307134 | Sold | 5/31/2022 |
| 19 | RH | 18532 | 3HSDWTZR8JN073135 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825.00 | 379225 | Sold | 5/31/2022 |
| 20 | RH | 18570 | 3HSDWTZRXJN073198 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825.00 | 453459 | Sold | 5/31/2022 |
| 21 | RH | 18575 | 3HSDWTZRXJN073203 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 68,325.00 | 296786 | Sold | 5/31/2022 |
| 22 | RH | 18680 | 3HSDWTZR7JN074485 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 61,325.00 | 537092 | Sold | 5/31/2022 |
| 23 | RH | 18722 | 3HSDWTZR1JN074918 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825.00 | 315856 | Sold | 5/31/2022 |
| 24 | RH | 18920 | 3HSDWTZR1JL634355 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 68,325.00 | 410732 | Sold | 5/31/2022 |
| 25 | LT | 19060 | 3HSDZTZRXJN661335 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/27/2022 | $60,000.00 | | Sold | 5/31/2022 |
| 26 | LT | 19067 | 3HSDZTZR7JN661342 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/27/2022 | $60,000.00 | | Sold | 5/31/2022 |
| 27 | LT | 19069 | 3HSDZTZR0JN661344 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/31/2022 | $60,000.00 | | Sold | 5/31/2022 |
| 28 | RH | 18672 | 3HSDWTZR2JN074474 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 400380 | Sold | 6/30/2022 |
| 29 | RH | 18675 | 3HSDWTZR8JN074477 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 355326 | Sold | 6/30/2022 |
| 30 | RH | 18692 | 3HSDWTZR8JN074497 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 434753 | Sold | 6/30/2022 |
| 31 | RH | 18833 | 3HSDWTZRXJN634208 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 370526 | Sold | 6/30/2022 |
| 32 | RH | 18877 | 3HSDWTZR5JN634312 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 451815 | Sold | 6/30/2022 |
| 33 | RH | 18996 | 3HSDWTZR9JN637780 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 68,325.00 | 283431 | Sold | 6/30/2022 |
| 34 | RH | 19018 | 3HSDWTZRXJL637805 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 302008 | Sold | 6/30/2022 |
| 35 | RH | 19020 | 3HSDWTZR3JL637807 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 362880 | Sold | 6/30/2022 |
| 36 | RH | 19029 | 3HCDWTZR5JL637816 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 369140 | Sold | 6/30/2022 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**
**Status of Central Transport's MY 2018 Tractors**

**Exhibit E**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | RH | 18797 | 3HSDWTZR2JN634171 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/10/2022 | $ 68,325.00 | 290366 | Sold | 6/30/2022 |
| 38 | RH | 18842 | 3HSDWTZR0JN634217 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/10/2022 | $ 64,825.00 | 442781 | Sold | 6/30/2022 |
| 39 | LT | 19062 | 3HSDZTZR3JN661337 | 2018 | RH613 | Vulcan Truck Sales LLC | 6/10/2022 | $75,000.00 | | Sold | 6/30/2022 |
| 40 | RH | 19123 | 3HSDWTZR1JN347176 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/10/2022 | $ 68,325.00 | 268972 | Sold | 6/30/2022 |
| 41 | RH | 18681 | 3HSDWTZR9JN074486 | 2018 | RH613 | | 7/13/2022 | | 336150 | Scrap | 7/31/2022 |
| 42 | RH | 18501 | 3HSDWTZR7JN072915 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 465938 | Sold | 8/31/2022 |
| 43 | RH | 18565 | 3HSDWTZR0JN073193 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 503900 | Sold | 8/31/2022 |
| 44 | RH | 18581 | 3HSDWTZR0JN073209 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 409914 | Sold | 8/31/2022 |
| 45 | RH | 18582 | 3HSDWTZR7JN073210 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 465572 | Sold | 8/31/2022 |
| 46 | RH | 18748 | 3HSDWTZR4JN092412 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 265472 | Sold | 8/31/2022 |
| 47 | RH | 18760 | 3HSDWTZR0JN092424 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 246552 | Sold | 8/31/2022 |
| 48 | RH | 18777 | 3HSDWTZR7JN634151 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 477737 | Sold | 8/31/2022 |
| 49 | RH | 18781 | 3HSDWTZR4JN634155 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 350902 | Sold | 8/31/2022 |
| 50 | RH | 18814 | 3HSDWTZRXJN634189 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 194100 | Sold | 8/31/2022 |
| 51 | RH | 18815 | 3HSDWTZR6JN634190 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 399458 | Sold | 8/31/2022 |
| 52 | RH | 18835 | 3HSDWTZR8JN634210 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 216846 | Sold | 8/31/2022 |
| 53 | RH | 18893 | 3HSDWTZR9JL634328 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 459034 | Sold | 8/31/2022 |
| 54 | RH | 18895 | 3HSDWTZR7JL634330 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 452851 | Sold | 8/31/2022 |
| 55 | RH | 18957 | 3HCDWTZRXJL637741 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 111801 | Sold | 8/31/2022 |
| 56 | RH | 18977 | 3HCDWTZR5JL637761 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 460799 | Sold | 8/31/2022 |
| 57 | RH | 18983 | 3HSDWTZR6JN637767 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 257666 | Sold | 8/31/2022 |
| 58 | RH | 19008 | 3HSDWTZR5JN637792 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 497809 | Sold | 8/31/2022 |
| 59 | RH | 19040 | 3HSDWTZR9JL651145 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 326424 | Sold | 8/31/2022 |
| 60 | RH | 19059 | 3HSDWTZR2JL651164 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 466759 | Sold | 8/31/2022 |
| 61 | RH | 19106 | 3HSDWTZR1JN347159 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 369187 | Sold | 8/31/2022 |
| 62 | RH | 19114 | 3HSDWTZR0JN347167 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 527626 | Sold | 8/31/2022 |
| 63 | RH | 18678 | 3HSDWTZR8JN074480 | 2018 | RH613 | | 9/9/2022 | | 203958 | Scrap | 9/30/2022 |
| 64 | RH | 18650 | 3HSDWTZR3JN074452 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 395297 | Sold | 9/30/2022 |
| 65 | RH | 18652 | 3HSDWTZR7JN074454 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 371000 | Sold | 9/30/2022 |
| 66 | RH | 18659 | 3HSDWTZR4JN074461 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 393720 | Sold | 9/30/2022 |
| 67 | RH | 18739 | 3HSDWTZR1JN074935 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 263337 | Sold | 9/30/2022 |
| 68 | RH | 18751 | 3HSDWTZRXJN092415 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 361924 | Sold | 9/30/2022 |
| 69 | RH | 18782 | 3HSDWTZR6JN634156 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 408373 | Sold | 9/30/2022 |
| 70 | RH | 18858 | 3HSDWTZR9JN634233 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 428222 | Sold | 9/30/2022 |
| 71 | RH | 18860 | 3HSDWTZR9JN634295 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 232521 | Sold | 9/30/2022 |
| 72 | RH | 18878 | 3HSDWTZR7JN634313 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 277557 | Sold | 9/30/2022 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**

**Exhibit E**

**Status of Central Transport's MY 2018 Tractors**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | RH | 18879 | 3HSDWTZR9JN634314 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 295495 | Sold | 9/30/2022 |
| 74 | RH | 18947 | 3HSDWTZR4JL634382 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 218589 | Sold | 9/30/2022 |
| 75 | RH | 18956 | 3HCDWTZR8JL637740 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 419847 | Sold | 9/30/2022 |
| 76 | RH | 18961 | 3HCDWTZR7JL637745 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 408840 | Sold | 9/30/2022 |
| 77 | RH | 19010 | 3HSDWTZR4JL637797 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 425810 | Sold | 9/30/2022 |
| 78 | RH | 19049 | 3HSDWTZRXJL651154 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 291374 | Sold | 9/30/2022 |
| 79 | RH | 19070 | 3HSDWTZR2JN347123 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 428561 | Sold | 9/30/2022 |
| 80 | RH | 19071 | 3HSDWTZR4JN347124 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 359568 | Sold | 9/30/2022 |
| 81 | RH | 19089 | 3HSDWTZR6JN347142 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 160018 | Sold | 9/30/2022 |
| 82 | RH | 19109 | 3HSDWTZR1JN347162 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 407423 | Sold | 9/30/2022 |
| 83 | RH | 18502 | 3HSDWTZR9JN072916 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 394000 | Sold | 9/30/2022 |
| 84 | RH | 18504 | 3HSDWTZR2JN072918 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 228074 | Sold | 9/30/2022 |
| 85 | RH | 18506 | 3HSDWTZR0JN072920 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 253324 | Sold | 9/30/2022 |
| 86 | RH | 18507 | 3HSDWTZR2JN072921 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 367882 | Sold | 9/30/2022 |
| 87 | RH | 18539 | 3HSDWTZR5JN073142 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 303332 | Sold | 9/30/2022 |
| 88 | RH | 18541 | 3HSDWTZR9JN073144 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 416175 | Sold | 9/30/2022 |
| 89 | RH | 18557 | 3HSDWTZR7JN073160 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 312594 | Sold | 9/30/2022 |
| 90 | RH | 18571 | 3HSDWTZR1JN073199 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 394559 | Sold | 9/30/2022 |
| 91 | RH | 18572 | 3HSDWTZR4JN073200 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 387066 | Sold | 9/30/2022 |
| 92 | RH | 18587 | 3HSDWTZR6JN073215 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 432200 | Sold | 9/30/2022 |
| 93 | RH | 18593 | 3HSDWTZRXJN074111 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 495600 | Sold | 9/30/2022 |
| 94 | RH | 18603 | 3HSDWTZR2JN074121 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 396899 | Sold | 9/30/2022 |
| 95 | RH | 18615 | 3HSDWTZR9JN074133 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 372116 | Sold | 9/30/2022 |
| 96 | RH | 18620 | 3HSDWTZR5JN074422 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 472207 | Sold | 9/30/2022 |
| 97 | RH | 18621 | 3HSDWTZR7JN074423 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 216596 | Sold | 9/30/2022 |
| 98 | RH | 18630 | 3HSDWTZR8JN074432 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 412570 | Sold | 9/30/2022 |
| 99 | RH | 18638 | 3HSDWTZR7JN074440 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 285700 | Sold | 9/30/2022 |
| 100 | RH | 18666 | 3HSDWTZR7JN074468 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 451075 | Sold | 9/30/2022 |
| 101 | RH | 18689 | 3HSDWTZR8JN074494 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 413565 | Sold | 9/30/2022 |
| 102 | RH | 18723 | 3HSDWTZR3JN074919 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 228346 | Sold | 9/30/2022 |
| 103 | RH | 18526 | 3HSDWTZR6JN072940 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 432618 | Sold | 10/31/2022 |
| 104 | RH | 18537 | 3HSDWTZR1JN073140 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 750199 | Sold | 10/31/2022 |
| 105 | RH | 18756 | 3HSDWTZR3JN092420 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 177003 | Sold | 10/31/2022 |
| 106 | RH | 18818 | 3HSDWTZR1JN634193 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 180136 | Sold | 10/31/2022 |
| 107 | RH | 18965 | 3HCDWTZR4JL637749 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 394334 | Sold | 10/31/2022 |
| 108 | RH | 18969 | 3HCDWTZR7JL637753 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 404000 | Sold | 10/31/2022 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
**Status of Central Transport's MY 2018 Tractors**

**Exhibit E**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | RH | 18978 | 3HCDWTZR7JL637762 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 257531 | Sold | 10/31/2022 |
| 110 | RH | 19085 | 3HSDWTZR4JN347138 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 317864 | Sold | 10/31/2022 |
| 111 | RH | 19101 | 3HSDWTZR2JN347154 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 537399 | Sold | 10/31/2022 |
| 112 | RH | 19112 | 3HSDWTZR7JN347165 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 219018 | Sold | 10/31/2022 |
| 113 | RH | 18752 | 3HSDWTZR1JN092416 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 404502 | Sold | 12/31/2022 |
| 114 | RH | 18776 | 3HSDWTZR5JN634150 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 282541 | Sold | 12/31/2022 |
| 115 | RH | 18816 | 3HSDWTZR8JN634191 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 268100 | Sold | 12/31/2022 |
| 116 | RH | 18834 | 3HSDWTZR1JN634209 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 247196 | Sold | 12/31/2022 |
| 117 | RH | 18840 | 3HSDWTZR7JN634215 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 488000 | Sold | 12/31/2022 |
| 118 | RH | 18887 | 3HSDWTZR8JN634322 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 229265 | Sold | 12/31/2022 |
| 119 | RH | 18888 | 3HSDWTZRXJN634323 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 249191 | Sold | 12/31/2022 |
| 120 | RH | 18894 | 3HSDWTZR0JL634329 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 484555 | Sold | 12/31/2022 |
| 121 | RH | 18954 | 3HSDWTZRXJL637738 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 263136 | Sold | 12/31/2022 |
| 122 | RH | 18967 | 3HCDWTZR2JL637751 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 293193 | Sold | 12/31/2022 |
| 123 | RH | 18968 | 3HCDWTZR4JL637752 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 244600 | Sold | 12/31/2022 |
| 124 | RH | 18979 | 3HCDWTZR9JL637763 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 433575 | Sold | 12/31/2022 |
| 125 | RH | 19058 | 3HSDWTZR0JL651163 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 340551 | Sold | 12/31/2022 |
| 126 | RH | 19099 | 3HSDWTZR9JN347152 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 473515 | Sold | 12/31/2022 |
| 127 | RH | 19107 | 3HSDWTZR8JN347160 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 351554 | Sold | 12/31/2022 |
| 128 | RH | 19110 | 3HSDWTZR3JN347163 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 362828 | Sold | 12/31/2022 |
| 129 | RH | 19111 | 3HSDWTZR5JN347164 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 402248 | Sold | 12/31/2022 |
| 130 | RH | 18762 | 3HSDWTZR4JN092426 | 2018 | RH613 | 7 E SALES/Consignment | 1/20/2023 | $ 48,743.57 | 328196 | Sold | 1/31/2023 |
| 131 | RH | 18503 | 3HSDWTZR0JN072917 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 586829 | Sold | 1/31/2023 |
| 132 | RH | 18527 | 3HSDWTZR8JN072941 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 474125 | Sold | 1/31/2023 |
| 133 | RH | 18545 | 3HSDWTZR6JN073148 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 437207 | Sold | 1/31/2023 |
| 134 | RH | 18584 | 3HSDWTZR0JN073212 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 368630 | Sold | 1/31/2023 |
| 135 | RH | 18588 | 3HSDWTZR8JN073216 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 479950 | Sold | 1/31/2023 |
| 136 | RH | 18592 | 3HSDWTZR8JN074110 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 336934 | Sold | 1/31/2023 |
| 137 | RH | 18594 | 3HSDWTZR1JN074112 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 383471 | Sold | 1/31/2023 |
| 138 | RH | 18595 | 3HSDWTZR3JN074113 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 508890 | Sold | 1/31/2023 |
| 139 | RH | 18598 | 3HSDWTZR9JN074116 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 337800 | Sold | 1/31/2023 |
| 140 | RH | 18609 | 3HSDWTZR3JN074127 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 257810 | Sold | 1/31/2023 |
| 141 | RH | 18629 | 3HSDWTZR6JN074431 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 382483 | Sold | 1/31/2023 |
| 142 | RH | 18633 | 3HSDWTZR3JN074435 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 279270 | Sold | 1/31/2023 |
| 143 | RH | 18636 | 3HSDWTZR9JN074438 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 269893 | Sold | 1/31/2023 |
| 144 | RH | 18637 | 3HSDWTZR0JN074439 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 258422 | Sold | 1/31/2023 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  **Exhibit E**
**Status of Central Transport's MY 2018 Tractors**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | RH | 18656 | 3HSDWTZR4JN074458 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 419468 | Sold | 1/31/2023 |
| 146 | RH | 18664 | 3HSDWTZR3JN074466 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 460498 | Sold | 1/31/2023 |
| 147 | RH | 18669 | 3HSDWTZR7JN074471 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 396999 | Sold | 1/31/2023 |
| 148 | RH | 18671 | 3HSDWTZR0JN074473 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 379601 | Sold | 1/31/2023 |
| 149 | RH | 18682 | 3HSDWTZR0JN074487 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 358020 | Sold | 1/31/2023 |
| 150 | RH | 18686 | 3HSDWTZR2JN074491 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 307516 | Sold | 1/31/2023 |
| 151 | RH | 18694 | 3HSDWTZR7JN074499 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 430010 | Sold | 1/31/2023 |
| 152 | RH | 18700 | 3HSDWTZR9JN074505 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 248318 | Sold | 1/31/2023 |
| 153 | RH | 18707 | 3HSDWTZR6JN074512 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 501874 | Sold | 1/31/2023 |
| 154 | RH | 18715 | 3HSDWTZR9JN074911 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 390630 | Sold | 1/31/2023 |
| 155 | RH | 18727 | 3HSDWTZR5JN074923 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 384484 | Sold | 1/31/2023 |
| 156 | RH | 18744 | 3HSDWTZR2JN092408 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 367241 | Sold | 1/31/2023 |
| 157 | RH | 18817 | 3HSDWTZRXJN634192 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 272516 | Sold | 1/31/2023 |
| 158 | RH | 18819 | 3HSDWTZR3JN634194 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 283599 | Sold | 1/31/2023 |
| 159 | RH | 18823 | 3HSDWTZR0JN634198 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 396872 | Sold | 1/31/2023 |
| 160 | RH | 18949 | 3HSDWTZR8JL634384 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 274564 | Sold | 1/31/2023 |
| 161 | RH | 18950 | 3HSDWTZR2JL637734 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 251633 | Sold | 1/31/2023 |
| 162 | RH | 19117 | 3HSDWTZR0JN347170 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 460671 | Sold | 1/31/2023 |
| 163 | RH | 18514 | 3HSDWTZR5JN072928 | 2018 | RH613 | Ritchie Brothers | 1/29/2023 | $   6,750.00 | 517190 | Sold | 1/31/2023 |
| 164 | RH | 18558 | 3HSDWTZR9JN073161 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 418000 | Sold | 2/28/2023 |
| 165 | RH | 18614 | 3HSDWTZR7JN074132 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 259320 | Sold | 2/28/2023 |
| 166 | RH | 18747 | 3HSDWTZR2JN092411 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 719000 | Sold | 2/28/2023 |
| 167 | RH | 18764 | 3HSDWTZR8JN092428 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 224829 | Sold | 2/28/2023 |
| 168 | RH | 18766 | 3HSDWTZR6JN092430 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 403085 | Sold | 2/28/2023 |
| 169 | RH | 18783 | 3HSDWTZR8JN634157 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 391764 | Sold | 2/28/2023 |
| 170 | RH | 18859 | 3HSDWTZR0JN634234 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 284984 | Sold | 2/28/2023 |
| 171 | RH | 18948 | 3HSDWTZR6JL634383 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 344286 | Sold | 2/28/2023 |
| 172 | RH | 18973 | 3HCDWTZR3JL637757 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 315615 | Sold | 2/28/2023 |
| 173 | RH | 18975 | 3HCDWTZR7JL637759 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 281500 | Sold | 2/28/2023 |
| 174 | RH | 19016 | 3HSDWTZR6JL637803 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 435667 | Sold | 2/28/2023 |
| 175 | RH | 19034 | 3HSDWTZR8JL637821 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 255113 | Sold | 2/28/2023 |
| 176 | RH | 19042 | 3HSDWTZR2JL651147 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 239990 | Sold | 2/28/2023 |
| 177 | RH | 19047 | 3HSDWTZR6JL651152 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 341655 | Sold | 2/28/2023 |
| 178 | RH | 19086 | 3HSDWTZR6JN347139 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 348627 | Sold | 2/28/2023 |
| 179 | RH | 19088 | 3HSDWTZR4JN347141 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 350723 | Sold | 2/28/2023 |
| 180 | RH | 19104 | 3HSDWTZR8JN347157 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 386407 | Sold | 2/28/2023 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  **Exhibit E**
**Status of Central Transport's MY 2018 Tractors**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | RH | 18712 | 3HSDWTZRJN074908 | 2018 | RH613 | Ritchie Brothers | 2/16/2023 | $ 14,500.00 | 502948 | Sold | 2/28/2023 |
| 182 | RH | 18505 | 3HSDWTZR4JN072919 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 435487 | Sold | 3/31/2023 |
| 183 | RH | 18542 | 3HSDWTZR0JN073145 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 320875 | Sold | 3/31/2023 |
| 184 | RH | 18583 | 3HSDWTZR9JN073211 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 337411 | Sold | 3/31/2023 |
| 185 | RH | 18605 | 3HSDWTZR6JN074123 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 468909 | Sold | 3/31/2023 |
| 186 | RH | 18710 | 3HSDWTZR5JN074906 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 351737 | Sold | 3/31/2023 |
| 187 | RH | 18743 | 3HSDWTZR0JN092407 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 199078 | Sold | 3/31/2023 |
| 188 | RH | 18838 | 3HSDWTZR3JN634213 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 311285 | Sold | 3/31/2023 |
| 189 | RH | 18951 | 3HSDWTZR4JL637735 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 213110 | Sold | 3/31/2023 |
| 190 | RH | 18974 | 3HCDWTZR5JL637758 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 378677 | Sold | 3/31/2023 |
| 191 | RH | 19011 | 3HSDWTZR6JL637798 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 254286 | Sold | 3/31/2023 |
| 192 | RH | 19038 | 3HSDWTZR5JL637825 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 293659 | Sold | 3/31/2023 |
| 193 | RH | 19057 | 3HSDWTZR9JL651162 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 450541 | Sold | 3/31/2023 |
| 194 | RH | 19087 | 3HSDWTZR2JN347140 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 318577 | Sold | 3/31/2023 |
| 195 | RH | 19120 | 3HSDWTZR6JN347173 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 333914 | Sold | 3/31/2023 |
| 196 | RH | 18556 | 3HSDWTZR0JN073159 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 489600 | Sold | 3/31/2023 |
| 197 | RH | 18574 | 3HSDWTZR8JN073202 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 242845 | Sold | 3/31/2023 |
| 198 | RH | 18590 | 3HSDWTZRXJN074108 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 395264 | Sold | 3/31/2023 |
| 199 | RH | 18591 | 3HSDWTZR1JN074109 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 365200 | Sold | 3/31/2023 |
| 200 | RH | 18676 | 3HSDWTZRXJN074478 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 402681 | Sold | 3/31/2023 |
| 201 | RH | 18711 | 3HSDWTZR7JN074907 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 367468 | Sold | 3/31/2023 |
| 202 | RH | 18839 | 3HSDWTZR5JN634214 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 304585 | Sold | 3/31/2023 |
| 203 | RH | 18897 | 3HSDWTZR0JL634332 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 368534 | Sold | 3/31/2023 |
| 204 | RH | 18899 | 3HSDWTZR4JL634334 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 239999 | Sold | 3/31/2023 |
| 205 | RH | 18964 | 3HCDWTZR3JL637748 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 252906 | Sold | 3/31/2023 |
| 206 | RH | 18987 | 3HSDWTZR8JN637771 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 305385 | Sold | 3/31/2023 |
| 207 | RH | 18988 | 3HSDWTZRXJN637772 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 182888 | Sold | 3/31/2023 |
| 208 | RH | 19012 | 3HSDWTZR8JL637799 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 491972 | Sold | 3/31/2023 |
| 209 | RH | 19033 | 3HSDWTZR6JL637820 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 211930 | Sold | 3/31/2023 |
| 210 | RH | 19039 | 3HSDWTZR7JL637826 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 411195 | Sold | 3/31/2023 |
| 211 | RH | 19041 | 3HSDWTZR0JL651146 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 173749 | Sold | 3/31/2023 |
| 212 | RH | 19043 | 3HSDWTZR4JL651148 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 199788 | Sold | 3/31/2023 |
| 213 | RH | 19044 | 3HSDWTZR6JL651149 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 404198 | Sold | 3/31/2023 |
| 214 | RH | 19056 | 3HSDWTZR7JL651161 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 342786 | Sold | 3/31/2023 |
| 215 | RH | 19072 | 3HSDWTZR6JN347125 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 380209 | Sold | 3/31/2023 |
| 216 | RH | 19121 | 3HSDWTZR8JN347174 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 308112 | Sold | 3/31/2023 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Exhibit E**
**Status of Central Transport's MY 2018 Tractors**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | RH | 18518 | 3HSDWTZR7JN072932 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 244703 | Sold | 4/30/2023 |
| 218 | RH | 18544 | 3HSDWTZR4JN073147 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 322525 | Sold | 4/30/2023 |
| 219 | RH | 18564 | 3HSDWTZR9JN073192 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 454211 | Sold | 4/30/2023 |
| 220 | RH | 18641 | 3HSDWTZR2JN074443 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 281758 | Sold | 4/30/2023 |
| 221 | RH | 18660 | 3HSDWTZR6JN074462 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 377597 | Sold | 4/30/2023 |
| 222 | RH | 18665 | 3HSDWTZR5JN074467 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 212219 | Sold | 4/30/2023 |
| 223 | RH | 18691 | 3HSDWTZR1JN074496 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 328924 | Sold | 4/30/2023 |
| 224 | RH | 18695 | 3HSDWTZRXJN074500 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 305852 | Sold | 4/30/2023 |
| 225 | RH | 18714 | 3HSDWTZR7JN074910 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 353305 | Sold | 4/30/2023 |
| 226 | RH | 18780 | 3HSDWTZR2JN634154 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 233500 | Sold | 4/30/2023 |
| 227 | RH | 18822 | 3HSDWTZR9JN634197 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 286746 | Sold | 4/30/2023 |
| 228 | RH | 18836 | 3HSDWTZRXJN634211 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 250900 | Sold | 4/30/2023 |
| 229 | RH | 18885 | 3HSDWTZR4JN634320 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 233268 | Sold | 4/30/2023 |
| 230 | RH | 18896 | 3HSDWTZR9JL634331 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 518600 | Sold | 4/30/2023 |
| 231 | RH | 18900 | 3HSDWTZR6JL634335 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 349923 | Sold | 4/30/2023 |
| 232 | RH | 19021 | 3HCDWTZR6JL637808 | 2018 | RH613 | Ritchie Brothers | 4/14/2023 | $   1,135.00 | 604950 | Scrap | 4/30/2023 |
| 233 | RH | 19102 | 3HSDWTZR4JN347155 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 423411 | Sold | 4/30/2023 |
| 234 | RH | 19105 | 3HSDWTZRXJN347158 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 434781 | Sold | 4/30/2023 |
| 235 | RH | 19113 | 3HSDWTZR9JN347166 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 411924 | Sold | 4/30/2023 |
| 236 | RH | 18573 | 3HSDWTZR6JN073201 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 139403 | Sold | 5/31/2023 |
| 237 | RH | 18618 | 3HSDWTZR4JN074136 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 240978 | Sold | 5/31/2023 |
| 238 | RH | 18645 | 3HSDWTZRXJN074447 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 469000 | Sold | 5/31/2023 |
| 239 | RH | 18647 | 3HSDWTZR3JN074449 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 402010 | Sold | 5/31/2023 |
| 240 | RH | 18706 | 3HSDWTZR4JN074511 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 193805 | Sold | 5/31/2023 |
| 241 | RH | 18735 | 3HSDWTZR4JN074931 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 298760 | Sold | 5/31/2023 |
| 242 | RH | 18779 | 3HSDWTZR0JN634153 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 340444 | Sold | 5/31/2023 |
| 243 | RH | 18837 | 3HSDWTZR1JN634212 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 256625 | Sold | 5/31/2023 |
| 244 | RH | 18953 | 3HSDWTZR8JL637737 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 310259 | Sold | 5/31/2023 |
| 245 | RH | 18955 | 3HCDWTZR1JL637739 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 303306 | Sold | 5/31/2023 |
| 246 | RH | 18962 | 3HCDWTZR9JL637746 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 302899 | Sold | 5/31/2023 |
| 247 | RH | 18972 | 3HSDWTZR1JL637756 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 300378 | Sold | 5/31/2023 |
| 248 | RH | 18980 | 3HSDWTZR0JN637764 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 285989 | Sold | 5/31/2023 |
| 249 | RH | 18982 | 3HSDWTZR4JN637766 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 344241 | Sold | 5/31/2023 |
| 250 | RH | 19009 | 3HSDWTZR7JN637793 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 384290 | Sold | 5/31/2023 |
| 251 | RH | 19046 | 3HSDWTZR4JL651151 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 355048 | Sold | 5/31/2023 |
| 252 | RH | 19055 | 3HSDWTZR5JL651160 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 219990 | Sold | 5/31/2023 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**
**Status of Central Transport's MY 2018 Tractors**

Exhibit E

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | RH | 19073 | 3HSDWTZR8JN347126 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 362868 | Sold | 5/31/2023 |
| 254 | RH | 19079 | 3HSDWTZR3JN347132 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 295640 | Sold | 5/31/2023 |
| 255 | RH | 19090 | 3HSDWTZR8JN347143 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 333200 | Sold | 5/31/2023 |
| 256 | RH | 19093 | 3HSDWTZR3JN347146 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 386652 | Sold | 5/31/2023 |
| 257 | RH | 19103 | 3HSDWTZR6JN347156 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 344451 | Sold | 5/31/2023 |
| 258 | RH | 19108 | 3HSDWTZRXJN347161 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 466557 | Sold | 5/31/2023 |
| 259 | RH | 19115 | 3HSDWTZR2JN347168 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 408711 | Sold | 5/31/2023 |
| 260 | RH | 19116 | 3HSDWTZR4JN347169 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 439139 | Sold | 5/31/2023 |
| 261 | RH | 19118 | 3HSDWTZR2JN347171 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 438888 | Sold | 5/31/2023 |
| 262 | RH | 18517 | 3HSDWTZR5JN072931 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900.00 | 269534 | Sold | 5/31/2023 |
| 263 | RH | 18519 | 3HSDWTZR9JN072933 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900.00 | 278103 | Sold | 5/31/2023 |
| 264 | RH | 18625 | 3HSDWTZR4JN074427 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900.00 | 291315 | Sold | 5/31/2023 |
| 265 | RH | 18648 | 3HSDWTZRXJN074450 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900.00 | 265310 | Sold | 5/31/2023 |
| 266 | RH | 18731 | 3HSDWTZR2JN074927 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900.00 | 318809 | Sold | 5/31/2023 |
| 267 | RH | 18773 | 3HSDWTZR5JN634147 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900.00 | 399042 | Sold | 5/31/2023 |
| 268 | RH | 18759 | 3HSDWTZR9JN092423 | 2018 | RH613 | LGSI Equipment of Indiana LLC | 5/18/2023 | $ 36,900.00 | 211196 | Sold | 5/31/2023 |
| 269 | RH | 18742 | 3HSDWTZR9JN092406 | 2018 | RH613 | Ritchie Brothers | 6/30/2023 | $ 6,310.00 | 549388 | Sold | 6/30/2023 |
| 270 | RH | 18876 | 3HSDWTZR3JN634311 | 2018 | RH613 | Ritchie Brothers | 7/11/2023 | $ 13,060.00 | 349235 | Sold | 7/31/2023 |
| 271 | RH | 18567 | 3HSDWTZR4JN073195 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 760.00 | 360945 | Scrap | 7/31/2023 |
| 272 | RH | 18702 | 3HSDWTZR2JN074507 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 5,410.00 | 231871 | Sold | 7/31/2023 |
| 273 | RH | 18798 | 3HSDWTZR4JN634172 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 5,860.00 | 250834 | Sold | 7/31/2023 |
| 274 | RH | 18883 | 3HSDWTZR6JN634318 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 5,410.00 | 616552 | Sold | 7/31/2023 |
| 275 | RH | 18999 | 3HSDWTZR4JN637783 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 310.00 | 363158 | Scrap | 7/31/2023 |
| 276 | RH | 19030 | 3HCDWTZR7JL637817 | 2018 | RH613 | Ritchie Brothers | 7/14/2023 | $ (190.00) | 443923 | Scrap | 7/31/2023 |
| 277 | RH | 18543 | 3HSDWTZR2JN073146 | 2018 | RH613 | Ritchie Brothers | 7/20/2023 | $ 1,060.00 | 340010 | Scrap | 7/31/2023 |
| 278 | RH | 18670 | 3HSDWTZR9JN074472 | 2018 | RH613 | K&C Express Lines LLC | 7/26/2023 | $ 11,250.00 | 739001 | Sold | 7/31/2023 |
| 279 | RH | 18989 | 3HSDWTZR1JN637773 | 2018 | RH613 | K&C Express Lines LLC | 7/26/2023 | $ 11,250.00 | 805603 | Sold | 7/31/2023 |
| 280 | RH | 18810 | 3HSDWTZR2JN634185 | 2018 | RH613 | Almadela | 8/17/2023 | $ 20,100.00 | 555555 | Sold | 8/31/2023 |
| 281 | RH | 18812 | 3HSDWTZR6JN634187 | 2018 | RH613 | Almadela | 8/17/2023 | $ 20,100.00 | 521693 | Sold | 8/31/2023 |
| 282 | RH | 18958 | 3HCDWTZR1JL637742 | 2018 | RH613 | Almadela | 8/17/2023 | $ 20,150.00 | 526005 | Sold | 8/31/2023 |
| 283 | RH | 18601 | 3HSDWTZR4JN074119 | 2018 | RH613 | Ritchie Brothers | 8/31/2023 | $ 360.00 | 260105 | Scrap | 8/31/2023 |
| 284 | RH | 18719 | 3HSDWTZR6JN074915 | 2018 | RH613 | Ritchie Brothers | 8/31/2023 | $ 285.00 | 230112 | Scrap | 8/31/2023 |
| 285 | RH | 18868 | 3HSDWTZR4JN634303 | 2018 | RH613 | Ritchie Brothers | 9/14/2023 | $ 760.00 | 515365 | Scrap | 9/30/2023 |
| 286 | RH | 18933 | 3HCDWTZR0JL634368 | 2018 | RH613 | Impel Union Equip Solutions | 11/7/2023 | $ 1,750.00 | 194170 | Scrap | 11/30/2023 |
| 287 | RH | 18938 | 3HSDWTZR3JL634373 | 2018 | RH613 | scrapped | 12/28/2023 | | 384469 | Scrap | 12/31/2023 |
| 288 | RH | 18632 | 3HSDWTZR1JN074434 | 2018 | RH613 | Keith Ashner - L&M Fabrication | 1/24/2024 | $ 6,310.00 | 317970 | Sold | 1/31/2024 |

GLS Leasco, Inc. et al  v. Navistar, Inc.                                                                                                                    **Exhibit E**
Status of Central Transport's MY 2018 Tractors

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | RH | 18550 | 3HSDWTZRXJN073153 | 2018 | RH613 | Cole Bryan | 1/26/2024 $ | 4,500.00 | 668576 | Sold | 1/31/2024 |
| 290 | RH | 18600 | 3HSDWTZR2JN074118 | 2018 | RH613 | Cole Bryan | 1/26/2024 $ | 4,500.00 | 625461 | Sold | 1/31/2024 |
| 291 | RH | 18728 | 3HSDWTZR7JN074924 | 2018 | RH613 | Cole Bryan | 1/26/2024 $ | 4,500.00 | 601849 | Sold | 1/31/2024 |
| 292 | RH | 18936 | 3HSDWTZRXJL634371 | 2018 | RH613 | Cole Bryan | 1/26/2024 $ | 4,500.00 | 565495 | Sold | 1/31/2024 |
| 293 | RH | 18529 | 3HSDWTZR1JN072943 | 2018 | RH613 | Jim Lankey | 1/29/2024 $ | 7,000.00 | 445666 | Sold | 1/31/2024 |
| 294 | RH | 18563 | 3HSDWTZR7JN073191 | 2018 | RH613 | Cole Bryan | 1/29/2024 $ | 4,000.00 | 587277 | Sold | 1/31/2024 |
| 295 | RH | 19017 | 3HSDWTZR8JL637804 | 2018 | RH613 | Ritchie Brothers | 3/14/2024 $ | 1,970.00 | 546400 | Scrap | 3/31/2024 |
| 296 | RH | 18640 | 3HSDWTZR0JN074442 | 2018 | RH613 | Jim Lankey | 4/11/2024 $ | 7,000.00 | 439947 | Sold | 4/30/2024 |
| 297 | RH | 18726 | 3HSDWTZR3JN074922 | 2018 | RH613 | Jim Lankey | 4/11/2024 $ | 5,000.00 | 649568 | Sold | 4/30/2024 |
| 298 | RH | 18767 | 3HSDWTZR8JN092431 | 2018 | RH613 | Jim Lankey | 4/11/2024 $ | 6,000.00 | 574803 | Sold | 4/30/2024 |
| 299 | RH | 18857 | 3HSDWTZR7JN634232 | 2018 | RH613 | Jim Lankey | 4/11/2024 $ | 7,000.00 | 466904 | Sold | 4/30/2024 |
| 300 | RH | 19031 | 3HSDWTZR8JL637818 | 2018 | RH613 | Ritchie Brothers | 4/11/2024 $ | 4,425.00 | 300017 | Sold | 4/30/2024 |
| 301 | RH | 18622 | 3HSDWTZR9JN074424 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 $ | 7,250.00 | 507285 | Sold | 5/31/2024 |
| 302 | RH | 18769 | 3HSDWTZR1JN092433 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 $ | 7,500.00 | 532690 | Sold | 5/31/2024 |
| 303 | RH | 18792 | 3HSDWTZR9JN634166 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 $ | 8,000.00 | 575649 | Sold | 5/31/2024 |
| 304 | RH | 18803 | 3HSDWTZR5JN634178 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 $ | 7,250.00 | 450244 | Sold | 5/31/2024 |
| 305 | RH | 18808 | 3HSDWTZR9JN634183 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 $ | 6,500.00 | 516662 | Sold | 5/31/2024 |
| 306 | RH | 18862 | 3HSDWTZR2JN634297 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 $ | 9,000.00 | 263897 | Sold | 5/31/2024 |
| 307 | RH | 18892 | 3HSDWTZR7JL634327 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 $ | 4,000.00 | 492725 | Sold | 5/31/2024 |
| 308 | RH | 18908 | 3HSDWTZR5JL634343 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 $ | 6,750.00 | 645093 | Sold | 5/31/2024 |
| 309 | RH | 18909 | 3HCDWTZR8JL634344 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 $ | 8,250.00 | 618672 | Sold | 5/31/2024 |
| 310 | RH | 18912 | 3HSDWTZR2JL634347 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 $ | 6,500.00 | 410744 | Sold | 5/31/2024 |
| 311 | RH | 19000 | 3HSDWTZR6JN637784 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 $ | 6,250.00 | 426180 | Sold | 5/31/2024 |
| 312 | RH | 18658 | 3HSDWTZR2JN074460 | 2018 | RH613 | Ritchie Brothers | 5/13/2024 $ | 2,355.00 | 478642 | Sold | 5/31/2024 |
| 313 | RH | 18959 | 3HCDWTZR3JL637743 | 2018 | RH613 | Ritchie Brothers | 5/13/2024 $ | 2,715.00 | 447431 | Sold | 5/31/2024 |
| 314 | RH | 18561 | 3HSDWTZR9JN073189 | 2018 | RH613 | Ritchie Brothers | 5/14/2024 $ | 6,500.00 | 535395 | Sold | 5/31/2024 |
| 315 | RH | 18586 | 3HSDWTZR4JN073214 | 2018 | RH613 | Ritchie Brothers | 5/14/2024 $ | 5,000.00 | 403254 | Sold | 5/31/2024 |
| 316 | RH | 18624 | 3HSDWTZR2JN074426 | 2018 | RH613 | Ritchie Brothers | 5/20/2024 $ | 7,100.00 | 350413 | Sold | 5/31/2024 |
| 317 | RH | 19002 | 3HSDWTZRXJN637786 | 2018 | RH613 | Ritchie Brothers | 5/23/2024 $ | 8,500.00 | 491748 | Sold | 5/31/2024 |
| 318 | RH | 18725 | 3HSDWTZR1JN074921 | 2018 | RH613 | Ritchie Brothers | 6/20/2024 $ | 5,500.00 | 348699 | Sold | 6/30/2024 |
| 319 | RH | 19025 | 3HSDWTZR7JL637812 | 2018 | RH613 | Ritchie Brothers | 6/21/2024 $ | 2,500.00 | 361416 | Sold | 6/30/2024 |
| 320 | RH | 19094 | 3HSDWTZR5JN347147 | 2018 | RH613 | Ritchie Brothers | 6/26/2024 $ | 4,500.00 | 566019 | Sold | 6/30/2024 |
| 321 | RH | 18730 | 3HSDWTZR0JN074926 | 2018 | RH613 | Mark Janack | 6/28/2024 $ | 6,144.00 | 513280 | Sold | 6/30/2024 |
| 322 | RH | 18750 | 3HSDWTZR8JN092414 | 2018 | RH613 | Mark Janack | 6/28/2024 $ | 6,144.00 | 496533 | Sold | 6/30/2024 |
| 323 | RH | 18809 | 3HSDWTZR0JN634184 | 2018 | RH613 | Mark Janack | 6/28/2024 $ | 6,144.00 | 471548 | Sold | 6/30/2024 |
| 324 | RH | 18811 | 3HSDWTZR4JN634186 | 2018 | RH613 | Mark Janack | 6/28/2024 $ | 6,142.00 | 439527 | Sold | 6/30/2024 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**                                                                                      **Exhibit E**
**Status of Central Transport's MY 2018 Tractors**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | RH | 18929 | 3HSDWTZR2JL634364 | 2018 | RH613 | Mark Janack | 6/28/2024 $ | 6,142.00 | 463259 | Sold | 6/30/2024 |
| 326 | RH | 18986 | 3HSDWTZR6JN637770 | 2018 | RH613 | Mark Janack | 6/28/2024 $ | 6,142.00 | 458192 | Sold | 6/30/2024 |
| 327 | RH | 19036 | 3HSDWTZR1JL637823 | 2018 | RH613 | Mark Janack | 6/28/2024 $ | 6,142.00 | 488605 | Sold | 6/30/2024 |
| 328 | RH | 19052 | 3HCDWTZR6JL651157 | 2018 | RH613 | Ritchie Brothers | 7/10/2024 $ | 4,500.00 | 352527 | Sold | 7/31/2024 |
| 329 | RH | 19098 | 3HSDWTZR7JN347151 | 2018 | RH613 | Ritchie Brothers | 7/11/2024 $ | 9,250.00 | 404494 | Sold | 7/31/2024 |
| 330 | RH | 18500 | 3HSDWTZR5JN072914 | 2018 | RH613 | | | | 556633 | Unsold | |
| 331 | RH | 18508 | 3HSDWTZR4JN072922 | 2018 | RH613 | | | | 484439 | Unsold | |
| 332 | RH | 18511 | 3HSDWTZRXJN072925 | 2018 | RH613 | | | | 427641 | Unsold | |
| 333 | RH | 18515 | 3HSDWTZR7JN072929 | 2018 | RH613 | | | | 321451 | Unsold | |
| 334 | RH | 18516 | 3HSDWTZR3JN072930 | 2018 | RH613 | | | | 335322 | Unsold | |
| 335 | RH | 18520 | 3HSDWTZR0JN072934 | 2018 | RH613 | | | | 397779 | Unsold | |
| 336 | RH | 18521 | 3HSDWTZR2JN072935 | 2018 | RH613 | | | | 551510 | Unsold | |
| 337 | RH | 18522 | 3HSDWTZR4JN072936 | 2018 | RH613 | | | | 410900 | Unsold | |
| 338 | RH | 18523 | 3HSDWTZR6JN072937 | 2018 | RH613 | | | | 528246 | Unsold | |
| 339 | RH | 18524 | 3HSDWTZR8JN072938 | 2018 | RH613 | | | | 504313 | Unsold | |
| 340 | RH | 18525 | 3HSDWTZRXJN072939 | 2018 | RH613 | | | | 506499 | Unsold | |
| 341 | RH | 18528 | 3HSDWTZRXJN072942 | 2018 | RH613 | | | | 432593 | Unsold | |
| 342 | RH | 18530 | 3HSDWTZR4JN073133 | 2018 | RH613 | | | | 468475 | Unsold | |
| 343 | RH | 18531 | 3HSDWTZR6JN073134 | 2018 | RH613 | | | | 411777 | Unsold | |
| 344 | RH | 18533 | 3HSDWTZRXJN073136 | 2018 | RH613 | | | | 349631 | Unsold | |
| 345 | RH | 18534 | 3HSDWTZR1JN073137 | 2018 | RH613 | | | | 494333 | Unsold | |
| 346 | RH | 18535 | 3HSDWTZR3JN073138 | 2018 | RH613 | | | | 240175 | Unsold | |
| 347 | RH | 18536 | 3HSDWTZR5JN073139 | 2018 | RH613 | | | | 350000 | Unsold | |
| 348 | RH | 18538 | 3HSDWTZR3JN073141 | 2018 | RH613 | | | | 292000 | Unsold | |
| 349 | RH | 18540 | 3HSDWTZR7JN073143 | 2018 | RH613 | | | | 512781 | Unsold | |
| 350 | RH | 18546 | 3HSDWTZR8JN073149 | 2018 | RH613 | | | | 464851 | Unsold | |
| 351 | RH | 18547 | 3HSDWTZR4JN073150 | 2018 | RH613 | | | | 249000 | Unsold | |
| 352 | RH | 18548 | 3HSDWTZR6JN073151 | 2018 | RH613 | | | | 402015 | Unsold | |
| 353 | RH | 18549 | 3HSDWTZR8JN073152 | 2018 | RH613 | | | | 501141 | Unsold | |
| 354 | RH | 18551 | 3HSDWTZR1JN073154 | 2018 | RH613 | | | | 458704 | Unsold | |
| 355 | RH | 18552 | 3HSDWTZR3JN073155 | 2018 | RH613 | | | | 317726 | Unsold | |
| 356 | RH | 18553 | 3HSDWTZR5JN073156 | 2018 | RH613 | | | | 255370 | Unsold | |
| 357 | RH | 18554 | 3HSDWTZR7JN073157 | 2018 | RH613 | | | | 454995 | Unsold | |
| 358 | RH | 18555 | 3HSDWTZR9JN073158 | 2018 | RH613 | | | | 249222 | Unsold | |
| 359 | RH | 18559 | 3HSDWTZR0JN073162 | 2018 | RH613 | | | | 401894 | Unsold | |
| 360 | RH | 18560 | 3HSDWTZR7JN073188 | 2018 | RH613 | | | | 378465 | Unsold | |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Exhibit E**
**Status of Central Transport's MY 2018 Tractors**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | RH | 18562 | 3HSDWTZR5JN073190 | 2018 | RH613 | | | | 312749 | Unsold | |
| 362 | RH | 18566 | 3HSDWTZR2JN073194 | 2018 | RH613 | | | | 316898 | Unsold | |
| 363 | RH | 18568 | 3HSDWTZR6JN073196 | 2018 | RH613 | | | | 330146 | Unsold | |
| 364 | RH | 18569 | 3HSDWTZR8JN073197 | 2018 | RH613 | | | | 585382 | Unsold | |
| 365 | RH | 18576 | 3HSDWTZR1JN073204 | 2018 | RH613 | | | | 385036 | Unsold | |
| 366 | RH | 18577 | 3HSDWTZR3JN073205 | 2018 | RH613 | | | | 447037 | Unsold | |
| 367 | RH | 18578 | 3HSDWTZR5JN073206 | 2018 | RH613 | | | | 268409 | Unsold | |
| 368 | RH | 18579 | 3HSDWTZR7JN073207 | 2018 | RH613 | | | | 302296 | Unsold | |
| 369 | RH | 18580 | 3HSDWTZR9JN073208 | 2018 | RH613 | | | | 400925 | Unsold | |
| 370 | RH | 18585 | 3HSDWTZR2JN073213 | 2018 | RH613 | | | | 344557 | Unsold | |
| 371 | RH | 18589 | 3HSDWTZRXJN073217 | 2018 | RH613 | | | | 367796 | Unsold | |
| 372 | RH | 18596 | 3HSDWTZR5JN074114 | 2018 | RH613 | | | | 375249 | Unsold | |
| 373 | RH | 18597 | 3HSDWTZR7JN074115 | 2018 | RH613 | | | | 456733 | Unsold | |
| 374 | RH | 18599 | 3HSDWTZR0JN074117 | 2018 | RH613 | | | | 320972 | Unsold | |
| 375 | RH | 18602 | 3HSDWTZR0JN074120 | 2018 | RH613 | | | | 446629 | Unsold | |
| 376 | RH | 18604 | 3HSDWTZR4JN074122 | 2018 | RH613 | | | | 471771 | Unsold | |
| 377 | RH | 18606 | 3HSDWTZR8JN074124 | 2018 | RH613 | | | | 432023 | Unsold | |
| 378 | RH | 18607 | 3HSDWTZRXJN074125 | 2018 | RH613 | | | | 235900 | Unsold | |
| 379 | RH | 18608 | 3HSDWTZR1JN074126 | 2018 | RH613 | | | | 511490 | Unsold | |
| 380 | RH | 18610 | 3HSDWTZR5JN074128 | 2018 | RH613 | | | | 427440 | Unsold | |
| 381 | RH | 18611 | 3HSDWTZR7JN074129 | 2018 | RH613 | | | | 455981 | Unsold | |
| 382 | RH | 18612 | 3HSDWTZR3JN074130 | 2018 | RH613 | | | | 303042 | Unsold | |
| 383 | RH | 18613 | 3HSDWTZR5JN074131 | 2018 | RH613 | | | | 375578 | Unsold | |
| 384 | RH | 18616 | 3HSDWTZR0JN074134 | 2018 | RH613 | | | | 319370 | Unsold | |
| 385 | RH | 18617 | 3HSDWTZR2JN074135 | 2018 | RH613 | | | | 335838 | Unsold | |
| 386 | RH | 18619 | 3HSDWTZR6JN074137 | 2018 | RH613 | | | | 299874 | Unsold | |
| 387 | RH | 18623 | 3HSDWTZR0JN074425 | 2018 | RH613 | | | | 236130 | Unsold | |
| 388 | RH | 18626 | 3HSDWTZR6JN074428 | 2018 | RH613 | | | | 240875 | Unsold | |
| 389 | RH | 18627 | 3HSDWTZR8JN074429 | 2018 | RH613 | | | | 312359 | Unsold | |
| 390 | RH | 18628 | 3HSDWTZR4JN074430 | 2018 | RH613 | | | | 385581 | Unsold | |
| 391 | RH | 18631 | 3HSDWTZRXJN074433 | 2018 | RH613 | | | | 350121 | Unsold | |
| 392 | RH | 18634 | 3HSDWTZR5JN074436 | 2018 | RH613 | | | | 456694 | Unsold | |
| 393 | RH | 18635 | 3HSDWTZR7JN074437 | 2018 | RH613 | | | | 267636 | Unsold | |
| 394 | RH | 18639 | 3HSDWTZR9JN074441 | 2018 | RH613 | | | | 530620 | Unsold | |
| 395 | RH | 18642 | 3HSDWTZR4JN074444 | 2018 | RH613 | | | | 340663 | Unsold | |
| 396 | RH | 18643 | 3HSDWTZR6JN074445 | 2018 | RH613 | | | | 524322 | Unsold | |

**GLS Leasco, Inc. et al v. Navistar, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Exhibit E**
**Status of Central Transport's MY 2018 Tractors**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | RH | 18644 | 3HSDWTZR8JN074446 | 2018 | RH613 | | | | 350778 | Unsold | |
| 398 | RH | 18646 | 3HSDWTZR1JN074448 | 2018 | RH613 | | | | 277194 | Unsold | |
| 399 | RH | 18649 | 3HSDWTZR1JN074451 | 2018 | RH613 | | | | 328460 | Unsold | |
| 400 | RH | 18651 | 3HSDWTZR5JN074453 | 2018 | RH613 | | | | 549490 | Unsold | |
| 401 | RH | 18653 | 3HSDWTZR9JN074455 | 2018 | RH613 | | | | 354611 | Unsold | |
| 402 | RH | 18654 | 3HSDWTZR0JN074456 | 2018 | RH613 | | | | 453256 | Unsold | |
| 403 | RH | 18655 | 3HSDWTZR2JN074457 | 2018 | RH613 | | | | 253958 | Unsold | |
| 404 | RH | 18657 | 3HSDWTZR6JN074459 | 2018 | RH613 | | | | 312667 | Unsold | |
| 405 | RH | 18661 | 3HSDWTZR8JN074463 | 2018 | RH613 | | | | 237366 | Unsold | |
| 406 | RH | 18662 | 3HSDWTZRXJN074464 | 2018 | RH613 | | | | 268644 | Unsold | |
| 407 | RH | 18663 | 3HSDWTZR1JN074465 | 2018 | RH613 | | | | 489892 | Unsold | |
| 408 | RH | 18667 | 3HSDWTZR9JN074469 | 2018 | RH613 | | | | 439692 | Unsold | |
| 409 | RH | 18668 | 3HSDWTZR5JN074470 | 2018 | RH613 | | | | 498920 | Unsold | |
| 410 | RH | 18673 | 3HSDWTZR4JN074475 | 2018 | RH613 | | | | 433268 | Unsold | |
| 411 | RH | 18674 | 3HSDWTZR6JN074476 | 2018 | RH613 | | | | 335872 | Unsold | |
| 412 | RH | 18677 | 3HSDWTZR1JN074479 | 2018 | RH613 | | | | 237564 | Unsold | |
| 413 | RH | 18679 | 3HSDWTZRXJN074481 | 2018 | RH613 | | | | 405368 | Unsold | |
| 414 | RH | 18683 | 3HSDWTZR2JN074488 | 2018 | RH613 | | | | 584168 | Unsold | |
| 415 | RH | 18684 | 3HSDWTZR4JN074489 | 2018 | RH613 | | | | 440547 | Unsold | |
| 416 | RH | 18685 | 3HSDWTZR0JN074490 | 2018 | RH613 | | | | 466944 | Unsold | |
| 417 | RH | 18687 | 3HSDWTZR4JN074492 | 2018 | RH613 | | | | 394720 | Unsold | |
| 418 | RH | 18688 | 3HSDWTZR6JN074493 | 2018 | RH613 | | | | 397613 | Unsold | |
| 419 | RH | 18690 | 3HSDWTZRXJN074495 | 2018 | RH613 | | | | 533204 | Unsold | |
| 420 | RH | 18693 | 3HSDWTZR5JN074498 | 2018 | RH613 | | | | 233015 | Unsold | |
| 421 | RH | 18696 | 3HSDWTZR1JN074501 | 2018 | RH613 | | | | 312876 | Unsold | |
| 422 | RH | 18697 | 3HSDWTZR3JN074502 | 2018 | RH613 | | | | 276661 | Unsold | |
| 423 | RH | 18698 | 3HSDWTZR5JN074503 | 2018 | RH613 | | | | 467526 | Unsold | |
| 424 | RH | 18699 | 3HSDWTZR7JN074504 | 2018 | RH613 | | | | 313155 | Unsold | |
| 425 | RH | 18701 | 3HSDWTZR0JN074506 | 2018 | RH613 | | | | 412330 | Unsold | |
| 426 | RH | 18703 | 3HSDWTZR4JN074508 | 2018 | RH613 | | | | 598174 | Unsold | |
| 427 | RH | 18704 | 3HSDWTZR6JN074509 | 2018 | RH613 | | | | 269792 | Unsold | |
| 428 | RH | 18705 | 3HSDWTZR2JN074510 | 2018 | RH613 | | | | 495212 | Unsold | |
| 429 | RH | 18708 | 3HSDWTZR8JN074513 | 2018 | RH613 | | | | 322495 | Unsold | |
| 430 | RH | 18709 | 3HSDWTZRXJN074514 | 2018 | RH613 | | | | 507638 | Unsold | |
| 431 | RH | 18713 | 3HSDWTZR0JN074909 | 2018 | RH613 | | | | 596642 | Unsold | |
| 432 | RH | 18716 | 3HSDWTZR0JN074912 | 2018 | RH613 | | | | 248302 | Unsold | |

**GLS Leasco, Inc. et al v. Navistar, Inc.**                                                     **Exhibit E**
**Status of Central Transport's MY 2018 Tractors**

|  | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | RH | 18717 | 3HSDWTZR2JN074913 | 2018 | RH613 | | | | 400024 | Unsold | |
| 434 | RH | 18718 | 3HSDWTZR4JN074914 | 2018 | RH613 | | | | 593932 | Unsold | |
| 435 | RH | 18720 | 3HSDWTZR8JN074916 | 2018 | RH613 | | | | 279983 | Unsold | |
| 436 | RH | 18721 | 3HSDWTZRXJN074917 | 2018 | RH613 | | | | 408971 | Unsold | |
| 437 | RH | 18724 | 3HSDWTZRXJN074920 | 2018 | RH613 | | | | 419374 | Unsold | |
| 438 | RH | 18729 | 3HSDWTZR9JN074925 | 2018 | RH613 | | | | 607145 | Unsold | |
| 439 | RH | 18732 | 3HSDWTZR4JN074928 | 2018 | RH613 | | | | 250119 | Unsold | |
| 440 | RH | 18733 | 3HSDWTZR6JN074929 | 2018 | RH613 | | | | 406764 | Unsold | |
| 441 | RH | 18734 | 3HSDWTZR2JN074930 | 2018 | RH613 | | | | 454888 | Unsold | |
| 442 | RH | 18736 | 3HSDWTZR6JN074932 | 2018 | RH613 | | | | 245581 | Unsold | |
| 443 | RH | 18737 | 3HSDWTZR8JN074933 | 2018 | RH613 | | | | 320584 | Unsold | |
| 444 | RH | 18738 | 3HSDWTZRXJN074934 | 2018 | RH613 | | | | 450423 | Unsold | |
| 445 | RH | 18740 | 3HSDWTZR5JN092404 | 2018 | RH613 | | | | 245667 | Unsold | |
| 446 | RH | 18741 | 3HSDWTZR7JN092405 | 2018 | RH613 | | | | 370459 | Unsold | |
| 447 | RH | 18745 | 3HSDWTZR4JN092409 | 2018 | RH613 | | | | 310993 | Unsold | |
| 448 | RH | 18746 | 3HSDWTZR0JN092410 | 2018 | RH613 | | | | 454915 | Unsold | |
| 449 | RH | 18749 | 3HSDWTZR6JN092413 | 2018 | RH613 | | | | 628379 | Unsold | |
| 450 | RH | 18753 | 3HSDWTZR3JN092417 | 2018 | RH613 | | | | 472673 | Unsold | |
| 451 | RH | 18754 | 3HSDWTZR5JN092418 | 2018 | RH613 | | | | 186718 | Unsold | |
| 452 | RH | 18755 | 3HSDWTZR7JN092419 | 2018 | RH613 | | | | 513996 | Unsold | |
| 453 | RH | 18757 | 3HSDWTZR5JN092421 | 2018 | RH613 | | | | 554843 | Unsold | |
| 454 | RH | 18758 | 3HSDWTZR7JN092422 | 2018 | RH613 | | | | 218141 | Unsold | |
| 455 | RH | 18761 | 3HSDWTZR2JN092425 | 2018 | RH613 | | | | 260000 | Unsold | |
| 456 | RH | 18763 | 3HSDWTZR6JN092427 | 2018 | RH613 | | | | 279655 | Unsold | |
| 457 | RH | 18765 | 3HSDWTZRXJN092429 | 2018 | RH613 | | | | 312536 | Unsold | |
| 458 | RH | 18768 | 3HSDWTZRXJN092432 | 2018 | RH613 | | | | 263509 | Unsold | |
| 459 | RH | 18770 | 3HSDWTZRXJN634144 | 2018 | RH613 | | | | 604225 | Unsold | |
| 460 | RH | 18771 | 3HSDWTZR1JN634145 | 2018 | RH613 | | | | 301348 | Unsold | |
| 461 | RH | 18772 | 3HSDWTZR3JN634146 | 2018 | RH613 | | | | 471995 | Unsold | |
| 462 | RH | 18774 | 3HSDWTZR7JN634148 | 2018 | RH613 | | | | 433572 | Unsold | |
| 463 | RH | 18775 | 3HSDWTZR9JN634149 | 2018 | RH613 | | | | 505100 | Unsold | |
| 464 | RH | 18784 | 3HSDWTZRXJN634158 | 2018 | RH613 | | | | 260162 | Unsold | |
| 465 | RH | 18785 | 3HSDWTZR1JN634159 | 2018 | RH613 | | | | 450232 | Unsold | |
| 466 | RH | 18786 | 3HSDWTZR8JN634160 | 2018 | RH613 | | | | 465133 | Unsold | |
| 467 | RH | 18787 | 3HSDWTZRXJN634161 | 2018 | RH613 | | | | 328996 | Unsold | |
| 468 | RH | 18789 | 3HSDWTZR3JN634163 | 2018 | RH613 | | | | 609427 | Unsold | |

GLS Leasco, Inc. et al v. Navistar, Inc.                                                                                                                    Exhibit E
Status of Central Transport's MY 2018 Tractors

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | RH | 18790 | 3HSDWTZR5JN634164 | 2018 | RH613 | | | | 448541 | Unsold | |
| 470 | RH | 18791 | 3HSDWTZR7JN634165 | 2018 | RH613 | | | | 479421 | Unsold | |
| 471 | RH | 18793 | 3HSDWTZR0JN634167 | 2018 | RH613 | | | | 301213 | Unsold | |
| 472 | RH | 18794 | 3HSDWTZR2JN634168 | 2018 | RH613 | | | | 380189 | Unsold | |
| 473 | RH | 18796 | 3HSDWTZR0JN634170 | 2018 | RH613 | | | | 281034 | Unsold | |
| 474 | RH | 18799 | 3HSDWTZR6JN634173 | 2018 | RH613 | | | | 287819 | Unsold | |
| 475 | RH | 18800 | 3HSDWTZRXJN634175 | 2018 | RH613 | | | | 265591 | Unsold | |
| 476 | RH | 18801 | 3HSDWTZR1JN634176 | 2018 | RH613 | | | | 514383 | Unsold | |
| 477 | RH | 18802 | 3HSDWTZR3JN634177 | 2018 | RH613 | | | | 584438 | Unsold | |
| 478 | RH | 18804 | 3HSDWTZR7JN634179 | 2018 | RH613 | | | | 386991 | Unsold | |
| 479 | RH | 18805 | 3HSDWTZR3JN634180 | 2018 | RH613 | | | | 330185 | Unsold | |
| 480 | RH | 18806 | 3HSDWTZR5JN634181 | 2018 | RH613 | | | | 318262 | Unsold | |
| 481 | RH | 18807 | 3HSDWTZR7JN634182 | 2018 | RH613 | | | | 251234 | Unsold | |
| 482 | RH | 18820 | 3HSDWTZR5JN634195 | 2018 | RH613 | | | | 317050 | Unsold | |
| 483 | RH | 18821 | 3HSDWTZR7JN634196 | 2018 | RH613 | | | | 297931 | Unsold | |
| 484 | RH | 18824 | 3HSDWTZR2JN634199 | 2018 | RH613 | | | | 434258 | Scrap | |
| 485 | RH | 18825 | 3HSDWTZR5JN634200 | 2018 | RH613 | | | | 444428 | Unsold | |
| 486 | RH | 18826 | 3HSDWTZR7JN634201 | 2018 | RH613 | | | | 441736 | Unsold | |
| 487 | RH | 18827 | 3HSDWTZR9JN634202 | 2018 | RH613 | | | | 330000 | Unsold | |
| 488 | RH | 18828 | 3HSDWTZR0JN634203 | 2018 | RH613 | | | | 466013 | Unsold | |
| 489 | RH | 18829 | 3HSDWTZR2JN634204 | 2018 | RH613 | | | | 294253 | Unsold | |
| 490 | RH | 18830 | 3HSDWTZR4JN634205 | 2018 | RH613 | | | | 423907 | Unsold | |
| 491 | RH | 18831 | 3HSDWTZR6JN634206 | 2018 | RH613 | LEASED TO CONLAN | | | 422728 | Unsold | |
| 492 | RH | 18832 | 3HSDWTZR8JN634207 | 2018 | RH613 | | | | 433404 | Unsold | |
| 493 | RH | 18841 | 3HSDWTZR9JN634216 | 2018 | RH613 | | | | 308264 | Unsold | |
| 494 | RH | 18843 | 3HSDWTZR2JN634218 | 2018 | RH613 | | | | 429864 | Unsold | |
| 495 | RH | 18844 | 3HSDWTZR4JN634219 | 2018 | RH613 | | | | 359588 | Unsold | |
| 496 | RH | 18845 | 3HSDWTZR0JN634220 | 2018 | RH613 | | | | 397117 | Unsold | |
| 497 | RH | 18846 | 3HSDWTZR2JN634221 | 2018 | RH613 | | | | 409266 | Unsold | |
| 498 | RH | 18847 | 3HSDWTZR4JN634222 | 2018 | RH613 | | | | 469585 | Unsold | |
| 499 | RH | 18848 | 3HSDWTZR6JN634223 | 2018 | RH613 | | | | 398998 | Unsold | |
| 500 | RH | 18849 | 3HSDWTZR8JN634224 | 2018 | RH613 | | | | 319350 | Unsold | |
| 501 | RH | 18850 | 3HSDWTZRXJN634225 | 2018 | RH613 | | | | 351377 | Unsold | |
| 502 | RH | 18851 | 3HSDWTZR1JN634226 | 2018 | RH613 | | | | 365093 | Unsold | |
| 503 | RH | 18852 | 3HSDWTZR3JN634227 | 2018 | RH613 | | | | 444462 | Unsold | |
| 504 | RH | 18853 | 3HSDWTZR5JN634228 | 2018 | RH613 | | | | 353324 | Unsold | |

**GLS Leasco, Inc. et al v. Navistar, Inc.**                                                                                                                     Exhibit E
**Status of Central Transport's MY 2018 Tractors**

|     | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|-----|------|------|-----|------|-------|-------|------|------|------|--------|------|
| 505 | RH | 18854 | 3HSDWTZR7JN634229 | 2018 | RH613 | | | | 349419 | Unsold | |
| 506 | RH | 18855 | 3HSDWTZR3JN634230 | 2018 | RH613 | | | | 474265 | Unsold | |
| 507 | RH | 18856 | 3HSDWTZR5JN634231 | 2018 | RH613 | | | | 352567 | Unsold | |
| 508 | RH | 18861 | 3HSDWTZR0JN634296 | 2018 | RH613 | | | | 635474 | Unsold | |
| 509 | RH | 18863 | 3HSDWTZR4JN634298 | 2018 | RH613 | | | | 287762 | Unsold | |
| 510 | RH | 18864 | 3HSDWTZR6JN634299 | 2018 | RH613 | | | | 325538 | Unsold | |
| 511 | RH | 18865 | 3HSDWTZR9JN634300 | 2018 | RH613 | | | | 457091 | Unsold | |
| 512 | RH | 18866 | 3HSDWTZR0JN634301 | 2018 | RH613 | | | | 547716 | Unsold | |
| 513 | RH | 18867 | 3HSDWTZR2JN634302 | 2018 | RH613 | | | | 454095 | Unsold | |
| 514 | RH | 18869 | 3HSDWTZR6JN634304 | 2018 | RH613 | | | | 231395 | Unsold | |
| 515 | RH | 18870 | 3HSDWTZR8JN634305 | 2018 | RH613 | | | | 243985 | Unsold | |
| 516 | RH | 18871 | 3HSDWTZRXJN634306 | 2018 | RH613 | | | | 217597 | Unsold | |
| 517 | RH | 18872 | 3HSDWTZR1JN634307 | 2018 | RH613 | | | | 302239 | Unsold | |
| 518 | RH | 18873 | 3HSDWTZR3JN634308 | 2018 | RH613 | | | | 329981 | Unsold | |
| 519 | RH | 18874 | 3HSDWTZR5JN634309 | 2018 | RH613 | | | | 391400 | Unsold | |
| 520 | RH | 18875 | 3HSDWTZR1JN634310 | 2018 | RH613 | | | | 522349 | Unsold | |
| 521 | RH | 18880 | 3HSDWTZR0JN634315 | 2018 | RH613 | | | | 302025 | Unsold | |
| 522 | RH | 18881 | 3HSDWTZR2JN634316 | 2018 | RH613 | | | | 544966 | Unsold | |
| 523 | RH | 18882 | 3HSDWTZR4JN634317 | 2018 | RH613 | | | | 525590 | Unsold | |
| 524 | RH | 18884 | 3HSDWTZR8JN634319 | 2018 | RH613 | | | | 564613 | Unsold | |
| 525 | RH | 18886 | 3HSDWTZR6JN634321 | 2018 | RH613 | | | | 272584 | Unsold | |
| 526 | RH | 18889 | 3HSDWTZR1JN634324 | 2018 | RH613 | | | | 497285 | Unsold | |
| 527 | RH | 18890 | 3HSDWTZR3JL634325 | 2018 | RH613 | | | | 568010 | Unsold | |
| 528 | RH | 18891 | 3HSDWTZR5JL634326 | 2018 | RH613 | | | | 277367 | Unsold | |
| 529 | RH | 18898 | 3HSDWTZR2JL634333 | 2018 | RH613 | | | | 305833 | Stolen | |
| 530 | RH | 18901 | 3HSDWTZR8JL634336 | 2018 | RH613 | | | | 299392 | Unsold | |
| 531 | RH | 18902 | 3HSDWTZRXJL634337 | 2018 | RH613 | | | | 415333 | Unsold | |
| 532 | RH | 18903 | 3HSDWTZR1JL634338 | 2018 | RH613 | | | | 234992 | Unsold | |
| 533 | RH | 18904 | 3HSDWTZR3JL634339 | 2018 | RH613 | | | | 214515 | Unsold | |
| 534 | RH | 18905 | 3HSDWTZRXJL634340 | 2018 | RH613 | | | | 296473 | Unsold | |
| 535 | RH | 18906 | 3HSDWTZR1JL634341 | 2018 | RH613 | | | | 465491 | Unsold | |
| 536 | RH | 18907 | 3HSDWTZR3JL634342 | 2018 | RH613 | | | | 263485 | Unsold | |
| 537 | RH | 18910 | 3HSDWTZR9JL634345 | 2018 | RH613 | | | | 543717 | Unsold | |
| 538 | RH | 18911 | 3HSDWTZR0JL634346 | 2018 | RH613 | | | | 488117 | Unsold | |
| 539 | RH | 18913 | 3HSDWTZR4JL634348 | 2018 | RH613 | | | | 314637 | Unsold | |
| 540 | RH | 18914 | 3HSDWTZR6JL634349 | 2018 | RH613 | | | | 283354 | Unsold | |

**GLS Leasco, Inc. et al v. Navistar, Inc.**                                                                                                      **Exhibit E**
**Status of Central Transport's MY 2018 Tractors**

|     | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|-----|------|------|-----|------|-------|-------|--------|--------|----------|--------|------|
| 541 | RH | 18915 | 3HSDWTZR2JL634350 | 2018 | RH613 | | | | 339059 | Unsold | |
| 542 | RH | 18916 | 3HSDWTZR4JL634351 | 2018 | RH613 | | | | 457231 | Unsold | |
| 543 | RH | 18917 | 3HSDWTZR6JL634352 | 2018 | RH613 | | | | 454071 | Unsold | |
| 544 | RH | 18918 | 3HSDWTZR8JL634353 | 2018 | RH613 | | | | 228614 | Unsold | |
| 545 | RH | 18919 | 3HSDWTZRXJL634354 | 2018 | RH613 | | | | 455555 | Unsold | |
| 546 | RH | 18921 | 3HSDWTZR3JL634356 | 2018 | RH613 | | | | 394798 | Unsold | |
| 547 | RH | 18922 | 3HSDWTZR5JL634357 | 2018 | RH613 | | | | 299610 | Unsold | |
| 548 | RH | 18923 | 3HSDWTZR7JL634358 | 2018 | RH613 | | | | 400456 | Unsold | |
| 549 | RH | 18924 | 3HSDWTZR9JL634359 | 2018 | RH613 | | | | 317862 | Unsold | |
| 550 | RH | 18925 | 3HSDWTZR5JL634360 | 2018 | RH613 | | | | 459106 | Unsold | |
| 551 | RH | 18926 | 3HSDWTZR7JL634361 | 2018 | RH613 | | | | 352133 | Unsold | |
| 552 | RH | 18927 | 3HCDWTZRXJL634362 | 2018 | RH613 | | | | 520400 | Unsold | |
| 553 | RH | 18928 | 3HSDWTZR0JL634363 | 2018 | RH613 | | | | 579731 | Unsold | |
| 554 | RH | 18931 | 3HSDWTZR6JL634366 | 2018 | RH613 | | | | 320419 | Unsold | |
| 555 | RH | 18932 | 3HSDWTZR8JL634367 | 2018 | RH613 | | | | 363229 | Unsold | |
| 556 | RH | 18934 | 3HSDWTZR1JL634369 | 2018 | RH613 | | | | 208412 | Unsold | |
| 557 | RH | 18935 | 3HSDWTZR8JL634370 | 2018 | RH613 | | | | 337884 | Unsold | |
| 558 | RH | 18937 | 3HSDWTZR1JL634372 | 2018 | RH613 | | | | 494209 | Unsold | |
| 559 | RH | 18939 | 3HSDWTZR5JL634374 | 2018 | RH613 | | | | 341053 | Unsold | |
| 560 | RH | 18940 | 3HSDWTZR7JL634375 | 2018 | RH613 | | | | 228938 | Unsold | |
| 561 | RH | 18941 | 3HSDWTZR9JL634376 | 2018 | RH613 | | | | 331556 | Unsold | |
| 562 | RH | 18942 | 3HSDWTZR0JL634377 | 2018 | RH613 | | | | 476179 | Unsold | |
| 563 | RH | 18943 | 3HSDWTZR2JL634378 | 2018 | RH613 | | | | 417944 | Unsold | |
| 564 | RH | 18944 | 3HSDWTZR4JL634379 | 2018 | RH613 | | | | 500293 | Unsold | |
| 565 | RH | 18945 | 3HSDWTZR0JL634380 | 2018 | RH613 | | | | 409163 | Unsold | |
| 566 | RH | 18946 | 3HSDWTZR2JL634381 | 2018 | RH613 | | | | 479868 | Unsold | |
| 567 | RH | 18952 | 3HCDWTZR7JL637736 | 2018 | RH613 | | | | 289243 | Unsold | |
| 568 | RH | 18963 | 3HCDWTZR1JL637747 | 2018 | RH613 | | | | 296302 | Unsold | |
| 569 | RH | 18966 | 3HCDWTZR0JL637750 | 2018 | RH613 | | | | 236816 | Unsold | |
| 570 | RH | 18970 | 3HCDWTZR8JL637754 | 2018 | RH613 | | | | 354382 | Unsold | |
| 571 | RH | 18971 | 3HCDWTZR0JL637755 | 2018 | RH613 | | | | 396354 | Unsold | |
| 572 | RH | 18976 | 3HCDWTZR3JL637760 | 2018 | RH613 | | | | 415235 | Unsold | |
| 573 | RH | 18981 | 3HSDWTZR2JN637765 | 2018 | RH613 | | | | 332969 | Unsold | |
| 574 | RH | 18984 | 3HSDWTZR8JN637768 | 2018 | RH613 | | | | 330071 | Unsold | |
| 575 | RH | 18985 | 3HSDWTZRXJN637769 | 2018 | RH613 | | | | 294341 | Unsold | |
| 576 | RH | 18990 | 3HSDWTZR3JN637774 | 2018 | RH613 | | | | 171677 | Unsold | |

**GLS Leasco, Inc. et al v. Navistar, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Exhibit E**
**Status of Central Transport's MY 2018 Tractors**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | RH | 18991 | 3HSDWTZR5JN637775 | 2018 | RH613 | | | | 463320 | Unsold | |
| 578 | RH | 18992 | 3HSDWTZR7JN637776 | 2018 | RH613 | | | | 264970 | Unsold | |
| 579 | RH | 18993 | 3HSDWTZR9JN637777 | 2018 | RH613 | | | | 545546 | Unsold | |
| 580 | RH | 18994 | 3HSDWTZR0JN637778 | 2018 | RH613 | | | | 298877 | Unsold | |
| 581 | RH | 18995 | 3HSDWTZR2JN637779 | 2018 | RH613 | | | | 252413 | Unsold | |
| 582 | RH | 18997 | 3HSDWTZR0JN637781 | 2018 | RH613 | | | | 337175 | Unsold | |
| 583 | RH | 18998 | 3HSDWTZR2JN637782 | 2018 | RH613 | | | | 223756 | Unsold | |
| 584 | RH | 19001 | 3HSDWTZR8JN637785 | 2018 | RH613 | | | | 464432 | Unsold | |
| 585 | RH | 19003 | 3HSDWTZR1JN637787 | 2018 | RH613 | | | | 472269 | Unsold | |
| 586 | RH | 19004 | 3HSDWTZR3JN637788 | 2018 | RH613 | | | | 426526 | Unsold | |
| 587 | RH | 19005 | 3HSDWTZR5JN637789 | 2018 | RH613 | | | | 485744 | Unsold | |
| 588 | RH | 19006 | 3HSDWTZR1JN637790 | 2018 | RH613 | | | | 504969 | Unsold | |
| 589 | RH | 19007 | 3HSDWTZR3JN637791 | 2018 | RH613 | | | | 472074 | Unsold | |
| 590 | RH | 19013 | 3HCDWTZR1JL637800 | 2018 | RH613 | | | | 527634 | Scrap | |
| 591 | RH | 19014 | 3HSDWTZR2JL637801 | 2018 | RH613 | | | | 530302 | Unsold | |
| 592 | RH | 19015 | 3HCDWTZR5JL637802 | 2018 | RH613 | | | | 517313 | Unsold | |
| 593 | RH | 19019 | 3HSDWTZR1JL637806 | 2018 | RH613 | | | | 452946 | Unsold | |
| 594 | RH | 19022 | 3HSDWTZR7JL637809 | 2018 | RH613 | | | | 519666 | Unsold | |
| 595 | RH | 19023 | 3HSDWTZR3JL637810 | 2018 | RH613 | | | | 326331 | Unsold | |
| 596 | RH | 19024 | 3HSDWTZR5JL637811 | 2018 | RH613 | | | | 491480 | Unsold | |
| 597 | RH | 19026 | 3HSDWTZR9JL637813 | 2018 | RH613 | | | | 390441 | Unsold | |
| 598 | RH | 19027 | 3HCDWTZR1JL637814 | 2018 | RH613 | | | | 555978 | Unsold | |
| 599 | RH | 19028 | 3HSDWTZR2JL637815 | 2018 | RH613 | | | | 341267 | Unsold | |
| 600 | RH | 19032 | 3HCDWTZR0JL637819 | 2018 | RH613 | | | | 346347 | Unsold | |
| 601 | RH | 19035 | 3HSDWTZRXJL637822 | 2018 | RH613 | | | | 377077 | Unsold | |
| 602 | RH | 19037 | 3HSDWTZR3JL637824 | 2018 | RH613 | | | | 508433 | Unsold | |
| 603 | RH | 19045 | 3HCDWTZR3JL651150 | 2018 | RH613 | | | | 365366 | Unsold | |
| 604 | RH | 19048 | 3HCDWTZR9JL651153 | 2018 | RH613 | | | | 248113 | Unsold | |
| 605 | RH | 19050 | 3HCDWTZR2JL651155 | 2018 | RH613 | | | | 352077 | Unsold | |
| 606 | RH | 19051 | 3HSDWTZR3JL651156 | 2018 | RH613 | | | | 569315 | Unsold | |
| 607 | RH | 19053 | 3HSDWTZR7JL651158 | 2018 | RH613 | | | | 463969 | Unsold | |
| 608 | RH | 19054 | 3HSDWTZR9JL651159 | 2018 | RH613 | | | | 353018 | Unsold | |
| 609 | RH | 19074 | 3HSDWTZRXJN347127 | 2018 | RH613 | | | | 370655 | Unsold | |
| 610 | RH | 19075 | 3HSDWTZR1JN347128 | 2018 | RH613 | | | | 457852 | Unsold | |
| 611 | RH | 19076 | 3HSDWTZR3JN347129 | 2018 | RH613 | | | | 514432 | Unsold | |
| 612 | RH | 19077 | 3HSDWTZRXJN347130 | 2018 | RH613 | | | | 529168 | Unsold | |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
**Status of Central Transport's MY 2018 Tractors**

Exhibit E

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 613 | RH | 19078 | 3HSDWTZR1JN347131 | 2018 | RH613 | | | | 443194 | Unsold | |
| 614 | RH | 19081 | 3HSDWTZR7JN347134 | 2018 | RH613 | | | | 393432 | Unsold | |
| 615 | RH | 19082 | 3HSDWTZR9JN347135 | 2018 | RH613 | | | | 354676 | Unsold | |
| 616 | RH | 19083 | 3HSDWTZR0JN347136 | 2018 | RH613 | | | | 773531 | Unsold | |
| 617 | RH | 19091 | 3HSDWTZRXJN347144 | 2018 | RH613 | | | | 314627 | Unsold | |
| 618 | RH | 19092 | 3HSDWTZR1JN347145 | 2018 | RH613 | | | | 490339 | Unsold | |
| 619 | RH | 19095 | 3HSDWTZR7JN347148 | 2018 | RH613 | | | | 417171 | Unsold | |
| 620 | RH | 19096 | 3HSDWTZR9JN347149 | 2018 | RH613 | | | | 525334 | Unsold | |
| 621 | RH | 19097 | 3HSDWTZR5JN347150 | 2018 | RH613 | | | | 256658 | Unsold | |
| 622 | RH | 19100 | 3HSDWTZR0JN347153 | 2018 | RH613 | | | | 503016 | Unsold | |
| 623 | RH | 19119 | 3HSDWTZR4JN347172 | 2018 | RH613 | | | | 495140 | Unsold | |
| 624 | RH | 19122 | 3HSDWTZRXJN347175 | 2018 | RH613 | | | | 553265 | Unsold | |
| 625 | RH | 19124 | 3HSDWTZR3JN347177 | 2018 | RH613 | | | | 484072 | Unsold | |
| 626 | RH | 19125 | 3HSDWTZR5JN347178 | 2018 | RH613 | | | | 625501 | Unsold | |
| 627 | RH | 19126 | 3HSDWTZR7JN347179 | 2018 | RH613 | | | | 507189 | Unsold | |
| 628 | RH | 19127 | 3HSDWTZR3JN347180 | 2018 | RH613 | | | | 346657 | Unsold | |
| 629 | RH | 19128 | 3HSDWTZR5JN347181 | 2018 | RH613 | | | | 579580 | Unsold | |
| 630 | RH | 19129 | 3HSDWTZR7JN347182 | 2018 | RH613 | | | | 443074 | Unsold | |
| 631 | **Total** | | | | | | | **$ 13,112,699** | | | |

| Summary Statistics | | | | |
|---|---|---|---|---|
| Truck Type | Sold Status | # Units | Sale Value | Average Mileage |
| RH | Scrap | 25 | $ 9,200 | 330,022 |
| RH | Sold | 296 | 12,488,499 | 375,003 |
| RH | Unsold | 298 | - | 396,005 |
| RH | Stolen | 1 | - | 305,833 |
| **Subtotal** | | **620** | **12,497,699** | |
| LT | Sold | 10 | 615,000 | Unknown |
| **Subtotal** | | **10** | **615,000** | |
| **Grand Total** | | **630** | **$ 13,112,699** | |

*Source: 2018 International RH Trucks Sold Update 2024 0722.xls*

**Exhibit F**

Detail of Navistar MY 2023 and 2024 Tractor Deliveries

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 1 | RH | BENDIX | 232000 | 3HSDWTZR2PN458005 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 |
| 2 | RH | BENDIX | 232001 | 3HSDWTZR4PN458006 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 3 | RH | BENDIX | 232002 | 3HSDWTZR6PN458007 | 2023 | 638393 | BLOOMINGTON CA | 6/15/2022 | 6/30/2022 |
| 4 | RH | BENDIX | 232003 | 3HSDWTZR8PN458008 | 2023 | 638393 | BLOOMINGTON CA | 6/15/2022 | 6/30/2022 |
| 5 | RH | BENDIX | 232004 | 3HSDWTZRXPN458009 | 2023 | 638393 | BLOOMINGTON CA | 5/18/2022 | 5/31/2022 |
| 6 | RH | BENDIX | 232005 | 3HSDWTZR6PN458010 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 7 | RH | BENDIX | 232006 | 3HSDWTZR8PN458011 | 2023 | 638393 | BLOOMINGTON CA | 5/24/2022 | 5/31/2022 |
| 8 | RH | BENDIX | 232007 | 3HSDWTZRXPN458012 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 9 | RH | BENDIX | 232008 | 3HSDWTZR1PN458013 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 |
| 10 | RH | BENDIX | 232009 | 3HSDWTZR3PN458014 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 |
| 11 | RH | BENDIX | 232010 | 3HSDWTZR5PN458015 | 2023 | 638393 | HILLSIDE IL | 6/10/2022 | 6/30/2022 |
| 12 | RH | BENDIX | 232011 | 3HSDWTZR7PN458016 | 2023 | 638393 | HILLSIDE IL | 6/17/2022 | 6/30/2022 |
| 13 | RH | BENDIX | 232012 | 3HSDWTZR9PN458017 | 2023 | 638393 | HILLSIDE IL | 6/16/2022 | 6/30/2022 |
| 14 | RH | BENDIX | 232013 | 3HSDWTZR0PN458018 | 2023 | 638393 | HILLSIDE IL | 9/21/2022 | 9/30/2022 |
| 15 | RH | BENDIX | 232014 | 3HSDWTZR2PN458019 | 2023 | 638393 | HILLSIDE IL | 6/17/2022 | 6/30/2022 |
| 16 | RH | BENDIX | 232015 | 3HSDWTZR9PN458020 | 2023 | 638393 | HILLSIDE IL | 6/17/2022 | 6/30/2022 |
| 17 | RH | BENDIX | 232016 | 3HSDWTZR0PN458021 | 2023 | 638393 | HILLSIDE IL | 5/26/2022 | 5/31/2022 |
| 18 | RH | BENDIX | 232017 | 3HSDWTZR2PN458022 | 2023 | 638393 | HILLSIDE IL | 6/16/2022 | 6/30/2022 |
| 19 | RH | BENDIX | 232018 | 3HSDWTZR4PN458023 | 2023 | 638393 | HILLSIDE IL | 6/16/2022 | 6/30/2022 |
| 20 | RH | BENDIX | 232019 | 3HSDWTZR6PN458024 | 2023 | 638393 | HILLSIDE IL | 5/26/2022 | 5/31/2022 |
| 21 | RH | BENDIX | 232020 | 3HSDWTZR8PN458025 | 2023 | 638393 | BLOOMINGTON CA | 6/21/2022 | 6/30/2022 |
| 22 | RH | BENDIX | 232021 | 3HSDWTZRXPN458026 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 |
| 23 | RH | BENDIX | 232022 | 3HSDWTZR1PN458027 | 2023 | 638393 | BLOOMINGTON CA | 6/21/2022 | 6/30/2022 |
| 24 | RH | BENDIX | 232023 | 3HSDWTZR3PN458028 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 |
| 25 | RH | BENDIX | 232024 | 3HSDWTZR5PN458029 | 2023 | 638393 | BLOOMINGTON CA | 6/22/2022 | 6/30/2022 |
| 26 | RH | BENDIX | 232025 | 3HSDWTZR1PN458030 | 2023 | 638393 | BLOOMINGTON CA | 6/20/2022 | 6/30/2022 |
| 27 | RH | BENDIX | 232026 | 3HSDWTZR3PN458031 | 2023 | 638393 | BLOOMINGTON CA | 6/20/2022 | 6/30/2022 |
| 28 | RH | BENDIX | 232027 | 3HSDWTZR5PN458032 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 29 | RH | BENDIX | 232028 | 3HSDWTZR7PN458033 | 2023 | 638393 | BLOOMINGTON CA | 9/30/2022 | 9/30/2022 |
| 30 | RH | BENDIX | 232029 | 3HSDWTZR9PN458034 | 2023 | 638393 | BLOOMINGTON CA | 6/20/2022 | 6/30/2022 |
| 31 | RH | BENDIX | 232030 | 3HSDWTZR0PN458035 | 2023 | 638393 | BLOOMINGTON CA | 6/14/2022 | 6/30/2022 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                                    **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 32 | RH | BENDIX | 232031 | 3HSDWTZR2PN458036 | 2023 | 638393 | HILLSIDE IL | 6/10/2022 | 6/30/2022 |
| 33 | RH | BENDIX | 232032 | 3HSDWTZR4PN458037 | 2023 | 638393 | HILLSIDE IL | 6/8/2022 | 6/30/2022 |
| 34 | RH | BENDIX | 232033 | 3HSDWTZR6PN458038 | 2023 | 638393 | HILLSIDE IL | 9/21/2022 | 9/30/2022 |
| 35 | RH | BENDIX | 232034 | 3HSDWTZR8PN458039 | 2023 | 638393 | HILLSIDE IL | 6/7/2022 | 6/30/2022 |
| 36 | RH | BENDIX | 232035 | 3HSDWTZR4PN458040 | 2023 | 638393 | HILLSIDE IL | 6/3/2022 | 6/30/2022 |
| 37 | RH | BENDIX | 232036 | 3HSDWTZR6PN458041 | 2023 | 638393 | HILLSIDE IL | 6/14/2022 | 6/30/2022 |
| 38 | RH | BENDIX | 232037 | 3HSDWTZR8PN458042 | 2023 | 638393 | HILLSIDE IL | 6/14/2022 | 6/30/2022 |
| 39 | RH | BENDIX | 232038 | 3HSDWTZRXPN458043 | 2023 | 638393 | HILLSIDE IL | 6/13/2022 | 6/30/2022 |
| 40 | RH | BENDIX | 232039 | 3HSDWTZR1PN458044 | 2023 | 638393 | HILLSIDE IL | 6/6/2022 | 6/30/2022 |
| 41 | RH | BENDIX | 232040 | 3HSDWTZR3PN458045 | 2023 | 638393 | HILLSIDE IL | 6/14/2022 | 6/30/2022 |
| 42 | RH | BENDIX | 232041 | 3HSDWTZR5PN458046 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 |
| 43 | RH | BENDIX | 232042 | 3HSDWTZR7PN458047 | 2023 | 638393 | BLOOMINGTON CA | 6/29/2022 | 6/30/2022 |
| 44 | RH | BENDIX | 232043 | 3HSDWTZR9PN458048 | 2023 | 638393 | BLOOMINGTON CA | 6/2/2022 | 6/30/2022 |
| 45 | RH | BENDIX | 232044 | 3HSDWTZR0PN458049 | 2023 | 638393 | BLOOMINGTON CA | 6/21/2022 | 6/30/2022 |
| 46 | RH | BENDIX | 232045 | 3HSDWTZR7PN458050 | 2023 | 638393 | BLOOMINGTON CA | 6/22/2022 | 6/30/2022 |
| 47 | RH | BENDIX | 232046 | 3HSDWTZR9PN458051 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 |
| 48 | RH | BENDIX | 232047 | 3HSDWTZR0PN458052 | 2023 | 638393 | BLOOMINGTON CA | 5/24/2022 | 5/31/2022 |
| 49 | RH | BENDIX | 232048 | 3HSDWTZR2PN458053 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 50 | RH | BENDIX | 232049 | 3HSDWTZR4PN458054 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 |
| 51 | RH | BENDIX | 232050 | 3HSDWTZR6PN458055 | 2023 | 638393 | BLOOMINGTON CA | 5/24/2022 | 5/31/2022 |
| 52 | RH | BENDIX | 232051 | 3HSDWTZR8PN458056 | 2023 | 638393 | BATH PA | 6/20/2022 | 6/30/2022 |
| 53 | RH | BENDIX | 232052 | 3HSDWTZRXPN458057 | 2023 | 638393 | BATH PA | 5/24/2022 | 5/31/2022 |
| 54 | RH | BENDIX | 232053 | 3HSDWTZR1PN458058 | 2023 | 638393 | BATH PA | 5/25/2022 | 5/31/2022 |
| 55 | RH | BENDIX | 232054 | 3HSDWTZR3PN458059 | 2023 | 638393 | BATH PA | 6/8/2022 | 6/30/2022 |
| 56 | RH | BENDIX | 232055 | 3HSDWTZRXPN458060 | 2023 | 638393 | BATH PA | 5/20/2022 | 5/31/2022 |
| 57 | RH | BENDIX | 232056 | 3HSDWTZR1PN458061 | 2023 | 638393 | BATH PA | 7/6/2022 | 7/31/2022 |
| 58 | RH | BENDIX | 232057 | 3HSDWTZR3PN458062 | 2023 | 638393 | BATH PA | 6/23/2022 | 6/30/2022 |
| 59 | RH | BENDIX | 232058 | 3HSDWTZR5PN458063 | 2023 | 638393 | BATH PA | 6/3/2022 | 6/30/2022 |
| 60 | RH | BENDIX | 232059 | 3HSDWTZR7PN458064 | 2023 | 638393 | BATH PA | 6/28/2022 | 6/30/2022 |
| 61 | RH | BENDIX | 232060 | 3HSDWTZR9PN458065 | 2023 | 638393 | BATH PA | 6/8/2022 | 6/30/2022 |
| 62 | RH | BENDIX | 232061 | 3HSDWTZR0PN458066 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 |
| 63 | RH | BENDIX | 232062 | 3HSDWTZR2PN458067 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                                    **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 64 | RH | BENDIX | 232063 | 3HSDWTZR4PN458068 | 2023 | 638393 | BATH PA | 9/27/2022 | 9/30/2022 |
| 65 | RH | BENDIX | 232064 | 3HSDWTZR6PN458069 | 2023 | 638393 | BATH PA | 6/2/2022 | 6/30/2022 |
| 66 | RH | BENDIX | 232065 | 3HSDWTZR2PN458070 | 2023 | 638393 | BATH PA | 7/18/2022 | 7/31/2022 |
| 67 | RH | BENDIX | 232066 | 3HSDWTZR4PN458071 | 2023 | 638393 | BATH PA | 6/21/2022 | 6/30/2022 |
| 68 | RH | BENDIX | 232067 | 3HSDWTZR6PN458072 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 |
| 69 | RH | BENDIX | 232068 | 3HSDWTZR8PN458073 | 2023 | 638393 | BATH PA | 6/7/2022 | 6/30/2022 |
| 70 | RH | BENDIX | 232069 | 3HSDWTZRXPN458074 | 2023 | 638393 | BATH PA | 6/2/2022 | 6/30/2022 |
| 71 | RH | BENDIX | 232070 | 3HSDWTZR1PN458075 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 |
| 72 | RH | BENDIX | 232071 | 3HSDWTZR3PN458076 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 |
| 73 | RH | BENDIX | 232072 | 3HSDWTZR5PN458077 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 |
| 74 | RH | BENDIX | 232073 | 3HSDWTZR7PN458078 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 |
| 75 | RH | BENDIX | 232074 | 3HSDWTZR9PN458079 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 |
| 76 | LT | BENDIX | 232600 | 3HSDZAPR1PN642544 | 2023 | 709767 | WALBRIDGE | 11/15/2022 | 11/30/2022 |
| 77 | LT | BENDIX | 232601 | 3HSDZAPR3PN642545 | 2023 | 709767 | WALBRIDGE | 11/15/2022 | 11/30/2022 |
| 78 | LT | BENDIX | 232602 | 3HSDZAPR5PN642546 | 2023 | 709767 | WALBRIDGE | 11/13/2022 | 11/30/2022 |
| 79 | LT | BENDIX | 232603 | 3HSDZAPR7PN642547 | 2023 | 709767 | VANDALIA | 11/12/2022 | 11/30/2022 |
| 80 | LT | BENDIX | 232604 | 3HSDZAPR9PN642548 | 2023 | 709767 | VANDALIA | 11/12/2022 | 11/30/2022 |
| 81 | LT | BENDIX | 232605 | 3HSDZAPR0PN642549 | 2023 | 709767 | VANDALIA | 11/12/2022 | 11/30/2022 |
| 82 | LT | BENDIX | 232606 | 3HSDZAPR7PN642550 | 2023 | 709767 | BLAINE | 10/26/2022 | 10/31/2022 |
| 83 | LT | BENDIX | 232607 | 3HSDZAPR9PN642551 | 2023 | 709767 | BLAINE | 10/31/2022 | 10/31/2022 |
| 84 | LT | BENDIX | 232608 | 3HSDZAPR0PN642552 | 2023 | 709767 | BLAINE | 10/29/2022 | 10/31/2022 |
| 85 | LT | BENDIX | 232609 | 3HSDZAPR2PN642553 | 2023 | 709767 | HILLSIDE IL | 10/26/2022 | 10/31/2022 |
| 86 | LT | BENDIX | 232610 | 3HSDZAPR4PN642554 | 2023 | 709767 | HILLSIDE IL | 10/26/2022 | 10/31/2022 |
| 87 | LT | BENDIX | 232611 | 3HSDZAPR6PN642555 | 2023 | 709767 | HILLSIDE IL | 10/27/2022 | 10/31/2022 |
| 88 | LT | BENDIX | 232612 | 3HSDZAPR8PN642556 | 2023 | 709767 | HILLSIDE IL | 10/24/2022 | 10/31/2022 |
| 89 | LT | BENDIX | 232613 | 3HSDZAPRXPN642557 | 2023 | 709767 | HILLSIDE IL | 10/22/2022 | 10/31/2022 |
| 90 | LT | BENDIX | 232614 | 3HSDZAPR1PN642558 | 2023 | 709767 | HILLSIDE IL | 10/28/2022 | 10/31/2022 |
| 91 | LT | BENDIX | 232615 | 3HSDZAPR3PN642559 | 2023 | 709767 | BLOOMINGTON CA | 10/24/2022 | 10/31/2022 |
| 92 | LT | BENDIX | 232616 | 3HSDZAPRXPN642560 | 2023 | 709767 | BLOOMINGTON CA | 10/28/2022 | 10/31/2022 |
| 93 | LT | BENDIX | 232617 | 3HSDZAPR1PN642561 | 2023 | 709767 | BLOOMINGTON CA | 10/24/2022 | 10/31/2022 |
| 94 | LT | BENDIX | 232618 | 3HSDZAPR3PN642562 | 2023 | 709767 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 95 | LT | BENDIX | 232619 | 3HSDZAPR5PN642563 | 2023 | 709767 | BLOOMINGTON CA | 2/9/2023 | 2/28/2023 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                                  **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

|     | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|-----|-------|--------|--------|-----|------|---------|----------|----------------|----------------|
| 96  | LT | BENDIX | 232620 | 3HSDZAPR7PN642564 | 2023 | 709767 | BLOOMINGTON CA | 1/3/2023 | 1/31/2023 |
| 97  | LT | BENDIX | 232621 | 3HSDZAPR9PN642565 | 2023 | 709767 | TACOMA | 12/29/2022 | 12/31/2022 |
| 98  | LT | BENDIX | 232622 | 3HSDZAPR0PN642566 | 2023 | 709767 | TACOMA | 1/16/2023 | 1/31/2023 |
| 99  | LT | BENDIX | 232623 | 3HSDZAPR2PN642567 | 2023 | 709767 | TACOMA | 1/19/2023 | 1/31/2023 |
| 100 | LT | BENDIX | 232624 | 3HSDZAPR4PN642568 | 2023 | 709767 | WALBRIDGE | 12/29/2022 | 12/31/2022 |
| 101 | LT | BENDIX | 232625 | 3HSDZAPR6PN642569 | 2023 | 709767 | WALBRIDGE | 1/5/2023 | 1/31/2023 |
| 102 | LT | BENDIX | 232626 | 3HSDZAPR2PN642570 | 2023 | 709767 | WALBRIDGE | 1/24/2023 | 1/31/2023 |
| 103 | LT | BENDIX | 232627 | 3HSDZAPR4PN642571 | 2023 | 709767 | BLAINE | 1/13/2023 | 1/31/2023 |
| 104 | LT | BENDIX | 232628 | 3HSDZAPR6PN642572 | 2023 | 709767 | BLAINE | 1/9/2023 | 1/31/2023 |
| 105 | LT | BENDIX | 232629 | 3HSDZAPR8PN642573 | 2023 | 709767 | BLAINE | 1/5/2023 | 1/31/2023 |
| 106 | LT | BENDIX | 232075 | 3HSDZAPR3PN783115 | 2023 | 709759 | TACOMA | 7/13/2022 | 7/31/2022 |
| 107 | LT | BENDIX | 232076 | 3HSDZAPR5PN783116 | 2023 | 709759 | TACOMA | 7/6/2022 | 7/31/2022 |
| 108 | LT | BENDIX | 232077 | 3HSDZAPR7PN783117 | 2023 | 709759 | TACOMA | 6/21/2022 | 6/30/2022 |
| 109 | LT | BENDIX | 232078 | 3HSDZAPR9PN783118 | 2023 | 709759 | TACOMA | 6/13/2022 | 6/30/2022 |
| 110 | LT | BENDIX | 232079 | 3HSDZAPR0PN783119 | 2023 | 709759 | TACOMA | 7/13/2022 | 7/31/2022 |
| 111 | LT | BENDIX | 232080 | 3HSDZAPR7PN783120 | 2023 | 709759 | TACOMA | 7/5/2022 | 7/31/2022 |
| 112 | LT | BENDIX | 232081 | 3HSDZAPR9PN783121 | 2023 | 709759 | TACOMA | 7/13/2022 | 7/31/2022 |
| 113 | LT | BENDIX | 232082 | 3HSDZAPR0PN783122 | 2023 | 709759 | TACOMA | 6/22/2022 | 6/30/2022 |
| 114 | LT | BENDIX | 232083 | 3HSDZAPR2PN783123 | 2023 | 709759 | TACOMA | 6/28/2022 | 6/30/2022 |
| 115 | LT | BENDIX | 232084 | 3HSDZAPR4PN783124 | 2023 | 709759 | TACOMA | 6/30/2022 | 6/30/2022 |
| 116 | LT | BENDIX | 232085 | 3HSDZAPR6PN783125 | 2023 | 709759 | TACOMA | 7/8/2022 | 7/31/2022 |
| 117 | LT | BENDIX | 232096 | 3HSDZAPR8PN783126 | 2023 | 709759 | VANDALIA | 6/29/2022 | 6/30/2022 |
| 118 | LT | BENDIX | 232097 | 3HSDZAPRXPN783127 | 2023 | 709759 | VANDALIA | 7/21/2022 | 7/31/2022 |
| 119 | LT | BENDIX | 232098 | 3HSDZAPR1PN783128 | 2023 | 709759 | VANDALIA | 7/9/2022 | 7/31/2022 |
| 120 | LT | BENDIX | 232099 | 3HSDZAPR3PN783129 | 2023 | 709759 | VANDALIA | 7/10/2022 | 7/31/2022 |
| 121 | LT | BENDIX | 232100 | 3HSDZAPRXPN783130 | 2023 | 709759 | VANDALIA | 7/5/2022 | 7/31/2022 |
| 122 | LT | BENDIX | 232101 | 3HSDZAPR1PN783131 | 2023 | 709759 | VANDALIA | 7/9/2022 | 7/31/2022 |
| 123 | LT | BENDIX | 232102 | 3HSDZAPR3PN783132 | 2023 | 709759 | VANDALIA | 6/20/2022 | 6/30/2022 |
| 124 | LT | BENDIX | 232086 | 3HSDZAPR5PN783133 | 2023 | 709759 | TACOMA | 6/29/2022 | 6/30/2022 |
| 125 | LT | BENDIX | 232087 | 3HSDZAPR7PN783134 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 126 | LT | BENDIX | 232088 | 3HSDZAPR9PN783135 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 127 | LT | BENDIX | 232089 | 3HSDZAPR0PN783136 | 2023 | 709759 | BLAINE | 6/22/2022 | 6/30/2022 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　**Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

|  | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 128 | LT | BENDIX | 232090 | 3HSDZAPR2PN783137 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 129 | LT | BENDIX | 232091 | 3HSDZAPR4PN783138 | 2023 | 709759 | BLAINE | 6/23/2022 | 6/30/2022 |
| 130 | LT | BENDIX | 232092 | 3HSDZAPR6PN783139 | 2023 | 709759 | BLAINE | 6/16/2022 | 6/30/2022 |
| 131 | LT | BENDIX | 232093 | 3HSDZAPR2PN783140 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 132 | LT | BENDIX | 232094 | 3HSDZAPR4PN783141 | 2023 | 709759 | BLAINE | 6/17/2022 | 6/30/2022 |
| 133 | LT | BENDIX | 232095 | 3HSDZAPR6PN783142 | 2023 | 709759 | BLAINE | 6/14/2022 | 6/30/2022 |
| 134 | LT | BENDIX | 232103 | 3HSDZAPR8PN783143 | 2023 | 709759 | VANDALIA | 7/10/2022 | 7/31/2022 |
| 135 | LT | BENDIX | 232104 | 3HSDZAPRXPN783144 | 2023 | 709759 | VANDALIA | 8/1/2022 | 8/31/2022 |
| 136 | LT | BENDIX | 232105 | 3HSDZAPR1PN783145 | 2023 | 709759 | VANDALIA | 8/15/2022 | 8/31/2022 |
| 137 | LT | BENDIX | 232106 | 3HSDZAPR3PN783146 | 2023 | 709759 | VANDALIA | 7/14/2022 | 7/31/2022 |
| 138 | LT | BENDIX | 232107 | 3HSDZAPR5PN783147 | 2023 | 709759 | VANDALIA | 7/26/2022 | 7/31/2022 |
| 139 | LT | BENDIX | 232108 | 3HSDZAPR7PN783148 | 2023 | 709759 | GIBSONIA, PA | 7/5/2022 | 7/31/2022 |
| 140 | LT | BENDIX | 232109 | 3HSDZAPR9PN783149 | 2023 | 709759 | GIBSONIA, PA | 8/12/2022 | 8/31/2022 |
| 141 | LT | BENDIX | 232110 | 3HSDZAPR5PN783150 | 2023 | 709759 | GIBSONIA, PA | 6/21/2022 | 6/30/2022 |
| 142 | LT | BENDIX | 232111 | 3HSDZAPR7PN783151 | 2023 | 709759 | GIBSONIA, PA | 7/6/2022 | 7/31/2022 |
| 143 | LT | BENDIX | 232112 | 3HSDZAPR9PN783152 | 2023 | 709759 | GIBSONIA, PA | 6/16/2022 | 6/30/2022 |
| 144 | LT | BENDIX | 232113 | 3HSDZAPR0PN783153 | 2023 | 709759 | GIBSONIA, PA | 7/20/2022 | 7/31/2022 |
| 145 | LT | BENDIX | 232114 | 3HSDZAPR2PN783154 | 2023 | 709759 | GIBSONIA, PA | 9/1/2022 | 9/30/2022 |
| 146 | LT | BENDIX | 232115 | 3HSDZAPR4PN783155 | 2023 | 709759 | GIBSONIA, PA | 7/25/2022 | 7/31/2022 |
| 147 | LT | BENDIX | 232116 | 3HSDZAPR6PN783156 | 2023 | 709759 | GIBSONIA, PA | 7/25/2022 | 7/31/2022 |
| 148 | LT | BENDIX | 232117 | 3HSDZAPR8PN783157 | 2023 | 709759 | GIBSONIA, PA | 6/21/2022 | 6/30/2022 |
| 149 | LT | BENDIX | 232118 | 3HSDZAPRXPN783158 | 2023 | 709759 | GIBSONIA, PA | 8/12/2022 | 8/31/2022 |
| 150 | LT | BENDIX | 232119 | 3HSDZAPR1PN783159 | 2023 | 709759 | GIBSONIA, PA | 6/16/2022 | 6/30/2022 |
| 151 | LT | BENDIX | 232120 | 3HSDZAPR8PN783160 | 2023 | 709759 | BLAINE | 6/22/2022 | 6/30/2022 |
| 152 | LT | BENDIX | 232121 | 3HSDZAPRXPN783161 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 153 | LT | BENDIX | 232122 | 3HSDZAPR1PN783162 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 154 | LT | BENDIX | 232123 | 3HSDZAPR3PN783163 | 2023 | 709759 | BLAINE | 6/17/2022 | 6/30/2022 |
| 155 | LT | BENDIX | 232124 | 3HSDZAPR5PN783164 | 2023 | 709759 | BLAINE | 6/17/2022 | 6/30/2022 |
| 156 | LT | BENDIX | 232125 | 3HSDZAPR7PN783165 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 157 | LT | BENDIX | 232126 | 3HSDZAPR9PN783166 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 158 | LT | BENDIX | 232127 | 3HSDZAPR0PN783167 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 159 | LT | BENDIX | 232128 | 3HSDZAPR2PN783168 | 2023 | 709759 | BLAINE | 6/20/2022 | 6/30/2022 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**                                               **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 160 | LT | BENDIX | 232129 | 3HSDZAPR4PN783169 | 2023 | 709759 | BLAINE | 7/8/2022 | 7/31/2022 |
| 161 | LT | BENDIX | 232130 | 3HSDZAPR0PN783170 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 162 | LT | BENDIX | 232131 | 3HSDZAPR2PN783171 | 2023 | 709759 | BLAINE | 6/22/2022 | 6/30/2022 |
| 163 | LT | BENDIX | 232132 | 3HSDZAPR4PN783172 | 2023 | 709759 | BLAINE | 7/12/2022 | 7/31/2022 |
| 164 | LT | BENDIX | 232133 | 3HSDZAPR6PN783173 | 2023 | 709759 | BLAINE | 7/1/2022 | 7/31/2022 |
| 165 | LT | BENDIX | 232134 | 3HSDZAPR8PN783174 | 2023 | 709759 | BLAINE | 6/23/2022 | 6/30/2022 |
| 166 | LT | BENDIX | 232135 | 3HSDZAPRXPN783175 | 2023 | 709759 | BLAINE | 6/20/2022 | 6/30/2022 |
| 167 | LT | BENDIX | 232136 | 3HSDZAPR1PN783176 | 2023 | 709759 | BLAINE | 7/5/2022 | 7/31/2022 |
| 168 | LT | BENDIX | 232137 | 3HSDZAPR3PN783177 | 2023 | 709759 | BLAINE | 6/23/2022 | 6/30/2022 |
| 169 | LT | BENDIX | 232138 | 3HSDZAPR5PN783178 | 2023 | 709759 | WALBRIDGE | 7/22/2022 | 7/31/2022 |
| 170 | LT | BENDIX | 232139 | 3HSDZAPR7PN783179 | 2023 | 709759 | WALBRIDGE | 7/21/2022 | 7/31/2022 |
| 171 | LT | BENDIX | 232140 | 3HSDZAPR3PN783180 | 2023 | 709759 | WALBRIDGE | 8/12/2022 | 8/31/2022 |
| 172 | LT | BENDIX | 232141 | 3HSDZAPR5PN783181 | 2023 | 709759 | WALBRIDGE | 7/21/2022 | 7/31/2022 |
| 173 | LT | BENDIX | 232142 | 3HSDZAPR7PN783182 | 2023 | 709759 | WALBRIDGE | 7/19/2022 | 7/31/2022 |
| 174 | LT | BENDIX | 232143 | 3HSDZAPR9PN783183 | 2023 | 709759 | WALBRIDGE | 7/20/2022 | 7/31/2022 |
| 175 | LT | BENDIX | 232144 | 3HSDZAPR0PN783184 | 2023 | 709759 | WALBRIDGE | 8/15/2022 | 8/31/2022 |
| 176 | LT | BENDIX | 232145 | 3HSDZAPR2PN783185 | 2023 | 709759 | WALBRIDGE | 8/15/2022 | 8/31/2022 |
| 177 | LT | BENDIX | 232146 | 3HSDZAPR4PN783186 | 2023 | 709759 | WALBRIDGE | 7/20/2022 | 7/31/2022 |
| 178 | LT | BENDIX | 232147 | 3HSDZAPR6PN783187 | 2023 | 709759 | INDIANAPOLIS | 6/30/2022 | 6/30/2022 |
| 179 | LT | BENDIX | 232148 | 3HSDZAPR8PN783188 | 2023 | 709759 | INDIANAPOLIS | 6/28/2022 | 6/30/2022 |
| 180 | LT | BENDIX | 232149 | 3HSDZAPRXPN783189 | 2023 | 709759 | INDIANAPOLIS | 6/20/2022 | 6/30/2022 |
| 181 | LT | BENDIX | 232150 | 3HSDZAPR4PN789523 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 |
| 182 | LT | BENDIX | 232151 | 3HSDZAPR6PN789524 | 2023 | 709760 | BLOOMINGTON CA | 7/14/2022 | 7/31/2022 |
| 183 | LT | BENDIX | 232152 | 3HSDZAPR8PN789525 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 184 | LT | BENDIX | 232153 | 3HSDZAPRXPN789526 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 |
| 185 | LT | BENDIX | 232154 | 3HSDZAPR1PN789527 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 |
| 186 | LT | BENDIX | 232155 | 3HSDZAPR3PN789528 | 2023 | 709760 | BLOOMINGTON CA | 7/5/2022 | 7/31/2022 |
| 187 | LT | BENDIX | 232156 | 3HSDZAPR5PN789529 | 2023 | 709760 | BLAINE | 8/8/2022 | 8/31/2022 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**                                  **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

|   | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|-------|--------|--------|-----|------|---------|----------|---------------|----------------|
| 188 | LT | BENDIX | 232157 | 3HSDZAPR1PN789530 | 2023 | 709760 | BLAINE | 6/30/2022 | 6/30/2022 |
| 189 | LT | BENDIX | 232158 | 3HSDZAPR3PN789531 | 2023 | 709760 | BLAINE | 7/6/2022 | 7/31/2022 |
| 190 | LT | BENDIX | 232159 | 3HSDZAPR5PN789532 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 |
| 191 | LT | BENDIX | 232160 | 3HSDZAPR7PN789533 | 2023 | 709760 | BLAINE | 6/21/2022 | 6/30/2022 |
| 192 | LT | BENDIX | 232161 | 3HSDZAPR9PN789534 | 2023 | 709760 | BLAINE | 8/5/2022 | 8/31/2022 |
| 193 | LT | BENDIX | 232162 | 3HSDZAPR0PN789535 | 2023 | 709760 | BLOOMINGTON CA | 8/2/2022 | 8/31/2022 |
| 194 | LT | BENDIX | 232163 | 3HSDZAPR2PN789536 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 |
| 195 | LT | BENDIX | 232164 | 3HSDZAPR4PN789537 | 2023 | 709760 | BLOOMINGTON CA | 9/28/2022 | 9/30/2022 |
| 196 | LT | BENDIX | 232165 | 3HSDZAPR6PN789538 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 |
| 197 | LT | BENDIX | 232166 | 3HSDZAPR8PN789539 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 |
| 198 | LT | BENDIX | 232167 | 3HSDZAPR4PN789540 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 199 | LT | BENDIX | 232168 | 3HSDZAPR6PN789541 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 |
| 200 | LT | BENDIX | 232169 | 3HSDZAPR8PN789542 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 |
| 201 | LT | BENDIX | 232170 | 3HSDZAPRXPN789543 | 2023 | 709760 | BLAINE | 7/11/2022 | 7/31/2022 |
| 202 | LT | BENDIX | 232171 | 3HSDZAPR1PN789544 | 2023 | 709760 | BLAINE | 7/11/2022 | 7/31/2022 |
| 203 | LT | BENDIX | 232172 | 3HSDZAPR3PN789545 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 |
| 204 | LT | BENDIX | 232173 | 3HSDZAPR5PN789546 | 2023 | 709760 | BLAINE | 6/24/2022 | 6/30/2022 |
| 205 | LT | BENDIX | 232174 | 3HSDZAPR7PN789547 | 2023 | 709760 | BLOOMINGTON CA | 8/31/2022 | 8/31/2022 |
| 206 | LT | BENDIX | 232175 | 3HSDZAPR9PN789548 | 2023 | 709760 | BLOOMINGTON CA | 7/14/2022 | 7/31/2022 |
| 207 | LT | BENDIX | 232176 | 3HSDZAPR0PN789549 | 2023 | 709760 | BLOOMINGTON CA | 8/2/2022 | 8/31/2022 |
| 208 | LT | BENDIX | 232177 | 3HSDZAPR7PN789550 | 2023 | 709760 | BLOOMINGTON CA | 7/12/2022 | 7/31/2022 |
| 209 | LT | BENDIX | 232178 | 3HSDZAPR9PN789551 | 2023 | 709760 | BLOOMINGTON CA | 7/26/2022 | 7/31/2022 |
| 210 | LT | BENDIX | 232179 | 3HSDZAPR0PN789552 | 2023 | 709760 | BLOOMINGTON CA | 7/18/2022 | 7/31/2022 |
| 211 | LT | BENDIX | 232180 | 3HSDZAPR2PN789553 | 2023 | 709760 | BLAINE | 7/14/2022 | 7/31/2022 |
| 212 | LT | BENDIX | 232181 | 3HSDZAPR4PN789554 | 2023 | 709760 | BLAINE | 7/8/2022 | 7/31/2022 |
| 213 | LT | BENDIX | 232182 | 3HSDZAPR6PN789555 | 2023 | 709760 | BLAINE | 8/21/2022 | 8/31/2022 |
| 214 | LT | BENDIX | 232183 | 3HSDZAPR8PN789556 | 2023 | 709760 | BLAINE | 8/10/2022 | 8/31/2022 |
| 215 | LT | BENDIX | 232184 | 3HSDZAPRXPN789557 | 2023 | 709760 | BLAINE | 7/14/2022 | 7/31/2022 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**                                                                                          **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 216 | LT | BENDIX | 232185 | 3HSDZAPR1PN789558 | 2023 | 709760 | BLAINE | 7/28/2022 | 7/31/2022 |
| 217 | LT | BENDIX | 232186 | 3HSDZAPR3PN789559 | 2023 | 709760 | BLOOMINGTON CA | 8/31/2022 | 8/31/2022 |
| 218 | LT | BENDIX | 232187 | 3HSDZAPRXPN789560 | 2023 | 709760 | BLOOMINGTON CA | 7/18/2022 | 7/31/2022 |
| 219 | LT | BENDIX | 232188 | 3HSDZAPR1PN789561 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 220 | LT | BENDIX | 232189 | 3HSDZAPR3PN789562 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 |
| 221 | LT | BENDIX | 232190 | 3HSDZAPR5PN789563 | 2023 | 709760 | BLOOMINGTON CA | 8/23/2022 | 8/31/2022 |
| 222 | LT | BENDIX | 232191 | 3HSDZAPR7PN789564 | 2023 | 709760 | BLOOMINGTON CA | 8/24/2022 | 8/31/2022 |
| 223 | LT | BENDIX | 232192 | 3HSDZAPR9PN789565 | 2023 | 709760 | BLAINE | 7/6/2022 | 7/31/2022 |
| 224 | LT | BENDIX | 232193 | 3HSDZAPR0PN789566 | 2023 | 709760 | BLAINE | 7/7/2022 | 7/31/2022 |
| 225 | LT | BENDIX | 232194 | 3HSDZAPR2PN789567 | 2023 | 709760 | BLAINE | 7/1/2022 | 7/31/2022 |
| 226 | LT | BENDIX | 232195 | 3HSDZAPR4PN789568 | 2023 | 709760 | BLAINE | 6/30/2022 | 6/30/2022 |
| 227 | LT | BENDIX | 232196 | 3HSDZAPR6PN789569 | 2023 | 709760 | BLAINE | 7/15/2022 | 7/31/2022 |
| 228 | LT | BENDIX | 232197 | 3HSDZAPR2PN789570 | 2023 | 709760 | BLAINE | 6/27/2022 | 6/30/2022 |
| 229 | LT | BENDIX | 232198 | 3HSDZAPR4PN789571 | 2023 | 709760 | TACOMA | 7/11/2022 | 7/31/2022 |
| 230 | LT | BENDIX | 232199 | 3HSDZAPR6PN789572 | 2023 | 709760 | TACOMA | 9/7/2022 | 9/30/2022 |
| 231 | LT | BENDIX | 232200 | 3HSDZAPR8PN789573 | 2023 | 709760 | INDIANAPOLIS | 8/23/2022 | 8/31/2022 |
| 232 | LT | BENDIX | 232201 | 3HSDZAPRXPN789574 | 2023 | 709760 | INDIANAPOLIS | 8/25/2022 | 8/31/2022 |
| 233 | LT | BENDIX | 232202 | 3HSDZAPR1PN789575 | 2023 | 709760 | INDIANAPOLIS | 8/19/2022 | 8/31/2022 |
| 234 | LT | BENDIX | 232203 | 3HSDZAPR3PN789576 | 2023 | 709760 | INDIANAPOLIS | 9/6/2022 | 9/30/2022 |
| 235 | LT | BENDIX | 232204 | 3HSDZAPR5PN789577 | 2023 | 709760 | INDIANAPOLIS | 9/12/2022 | 9/30/2022 |
| 236 | LT | BENDIX | 232205 | 3HSDZAPR7PN789578 | 2023 | 709760 | INDIANAPOLIS | 9/1/2022 | 9/30/2022 |
| 237 | LT | BENDIX | 232206 | 3HSDZAPR9PN789579 | 2023 | 709760 | INDIANAPOLIS | 6/30/2022 | 6/30/2022 |
| 238 | LT | BENDIX | 232207 | 3HSDZAPR5PN789580 | 2023 | 709760 | INDIANAPOLIS | 6/30/2022 | 6/30/2022 |
| 239 | LT | BENDIX | 232208 | 3HSDZAPR7PN789581 | 2023 | 709760 | BLOOMINGTON CA | 9/29/2022 | 9/30/2022 |
| 240 | LT | BENDIX | 232209 | 3HSDZAPR9PN789582 | 2023 | 709760 | BLOOMINGTON CA | 7/25/2022 | 7/31/2022 |
| 241 | LT | BENDIX | 232210 | 3HSDZAPR0PN789583 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 242 | LT | BENDIX | 232211 | 3HSDZAPR2PN789584 | 2023 | 709760 | BLOOMINGTON CA | 7/5/2022 | 7/31/2022 |
| 243 | LT | BENDIX | 232212 | 3HSDZAPR4PN789585 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 244 | LT | BENDIX | 232213 | 3HSDZAPR6PN789586 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 |
| 245 | LT | BENDIX | 232214 | 3HSDZAPR8PN789587 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 246 | LT | BENDIX | 232215 | 3HSDZAPRXPN789588 | 2023 | 709760 | WALBRIDGE | 8/23/2022 | 8/31/2022 |
| 247 | LT | BENDIX | 232216 | 3HSDZAPR1PN789589 | 2023 | 709760 | WALBRIDGE | 8/24/2022 | 8/31/2022 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 248 | LT | BENDIX | 232217 | 3HSDZAPR8PN789590 | 2023 | 709760 | WALBRIDGE | 9/27/2022 | 9/30/2022 |
| 249 | LT | BENDIX | 232218 | 3HSDZAPRXPN789591 | 2023 | 709760 | WALBRIDGE | 8/5/2022 | 8/31/2022 |
| 250 | LT | BENDIX | 232219 | 3HSDZAPR1PN789592 | 2023 | 709760 | WALBRIDGE | 9/6/2022 | 9/30/2022 |
| 251 | LT | BENDIX | 232220 | 3HSDZAPR3PN789593 | 2023 | 709760 | WALBRIDGE | 9/21/2022 | 9/30/2022 |
| 252 | LT | BENDIX | 232221 | 3HSDZAPR5PN789594 | 2023 | 709760 | WALBRIDGE | 8/3/2022 | 8/31/2022 |
| 253 | LT | BENDIX | 232222 | 3HSDZAPR7PN789595 | 2023 | 709760 | WALBRIDGE | 7/5/2022 | 7/31/2022 |
| 254 | LT | BENDIX | 232223 | 3HSDZAPR9PN789596 | 2023 | 709760 | WALBRIDGE | 7/13/2022 | 7/31/2022 |
| 255 | LT | BENDIX | 232224 | 3HSDZAPR0PN789597 | 2023 | 709760 | WALBRIDGE | 8/11/2022 | 8/31/2022 |
| 256 | LT | BENDIX | 232226 | 3HSDZAPR8PN822412 | 2023 | 709761 | HILLSIDE IL | 8/26/2022 | 8/31/2022 |
| 257 | LT | BENDIX | 232227 | 3HSDZAPRXPN822413 | 2023 | 709761 | HILLSIDE IL | 8/18/2022 | 8/31/2022 |
| 258 | LT | BENDIX | 232228 | 3HSDZAPR1PN822414 | 2023 | 709761 | HILLSIDE IL | 8/19/2022 | 8/31/2022 |
| 259 | LT | BENDIX | 232229 | 3HSDZAPR3PN822415 | 2023 | 709761 | HILLSIDE IL | 8/18/2022 | 8/31/2022 |
| 260 | LT | BENDIX | 232230 | 3HSDZAPR5PN822416 | 2023 | 709761 | HILLSIDE IL | 8/22/2022 | 8/31/2022 |
| 261 | LT | BENDIX | 232231 | 3HSDZAPR7PN822417 | 2023 | 709761 | HILLSIDE IL | 8/16/2022 | 8/31/2022 |
| 262 | LT | BENDIX | 232232 | 3HSDZAPR9PN822418 | 2023 | 709761 | HILLSIDE IL | 8/10/2022 | 8/31/2022 |
| 263 | LT | BENDIX | 232233 | 3HSDZAPR0PN822419 | 2023 | 709761 | HILLSIDE IL | 8/18/2022 | 8/31/2022 |
| 264 | LT | BENDIX | 232234 | 3HSDZAPR7PN822420 | 2023 | 709761 | HILLSIDE IL | 8/16/2022 | 8/31/2022 |
| 265 | LT | BENDIX | 232235 | 3HSDZAPR9PN822421 | 2023 | 709761 | HILLSIDE IL | 8/22/2022 | 8/31/2022 |
| 266 | LT | BENDIX | 232236 | 3HSDZAPR0PN822422 | 2023 | 709761 | HILLSIDE IL | 8/9/2022 | 8/31/2022 |
| 267 | LT | BENDIX | 232237 | 3HSDZAPR2PN822423 | 2023 | 709761 | HILLSIDE IL | 8/10/2022 | 8/31/2022 |
| 268 | LT | BENDIX | 232238 | 3HSDZAPR4PN822424 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 269 | LT | BENDIX | 232239 | 3HSDZAPR6PN822425 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 270 | LT | BENDIX | 232240 | 3HSDZAPR8PN822426 | 2023 | 709761 | BLOOMINGTON CA | 8/12/2022 | 8/31/2022 |
| 271 | LT | BENDIX | 232241 | 3HSDZAPRXPN822427 | 2023 | 709761 | BLOOMINGTON CA | 8/9/2022 | 8/31/2022 |
| 272 | LT | BENDIX | 232242 | 3HSDZAPR1PN822428 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 |
| 273 | LT | BENDIX | 232243 | 3HSDZAPR3PN822429 | 2023 | 709761 | BLOOMINGTON CA | 8/24/2022 | 8/31/2022 |
| 274 | LT | BENDIX | 232244 | 3HSDZAPRXPN822430 | 2023 | 709761 | BLOOMINGTON CA | 9/12/2022 | 9/30/2022 |
| 275 | LT | BENDIX | 232245 | 3HSDZAPR1PN822431 | 2023 | 709761 | BLOOMINGTON CA | 8/24/2022 | 8/31/2022 |
| 276 | LT | BENDIX | 232246 | 3HSDZAPR3PN822432 | 2023 | 709761 | BLOOMINGTON CA | 8/9/2022 | 8/31/2022 |
| 277 | LT | BENDIX | 232247 | 3HSDZAPR5PN822433 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 278 | LT | BENDIX | 232248 | 3HSDZAPR7PN822434 | 2023 | 709761 | BLOOMINGTON CA | 9/19/2022 | 9/30/2022 |
| 279 | LT | BENDIX | 232249 | 3HSDZAPR9PN822435 | 2023 | 709761 | BLOOMINGTON CA | 8/29/2022 | 8/31/2022 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**                                                                                **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

|  | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 280 | LT | BENDIX | 232250 | 3HSDZAPR0PN822436 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 |
| 281 | LT | BENDIX | 232251 | 3HSDZAPR2PN822437 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 |
| 282 | LT | BENDIX | 232252 | 3HSDZAPR4PN822438 | 2023 | 709761 | BLOOMINGTON CA | 8/29/2022 | 8/31/2022 |
| 283 | LT | BENDIX | 232253 | 3HSDZAPR6PN822439 | 2023 | 709761 | BLOOMINGTON CA | 8/9/2022 | 8/31/2022 |
| 284 | LT | BENDIX | 232254 | 3HSDZAPR2PN822440 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 285 | LT | BENDIX | 232255 | 3HSDZAPR4PN822441 | 2023 | 709761 | BLOOMINGTON CA | 8/8/2022 | 8/31/2022 |
| 286 | LT | BENDIX | 232256 | 3HSDZAPR6PN822442 | 2023 | 709761 | BLOOMINGTON CA | 8/8/2022 | 8/31/2022 |
| 287 | LT | BENDIX | 232257 | 3HSDZAPR8PN822443 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 288 | LT | BENDIX | 232258 | 3HSDZAPRXPN822444 | 2023 | 709761 | VANDALIA | 8/2/2022 | 8/31/2022 |
| 289 | LT | BENDIX | 232259 | 3HSDZAPR1PN822445 | 2023 | 709761 | VANDALIA | 9/1/2022 | 9/30/2022 |
| 290 | LT | BENDIX | 232260 | 3HSDZAPR3PN822446 | 2023 | 709761 | VANDALIA | 9/5/2022 | 9/30/2022 |
| 291 | LT | BENDIX | 232261 | 3HSDZAPR5PN822447 | 2023 | 709761 | VANDALIA | 9/7/2022 | 9/30/2022 |
| 292 | LT | BENDIX | 232262 | 3HSDZAPR7PN822448 | 2023 | 709761 | VANDALIA | 8/4/2022 | 8/31/2022 |
| 293 | LT | BENDIX | 232263 | 3HSDZAPR9PN822449 | 2023 | 709761 | VANDALIA | 8/10/2022 | 8/31/2022 |
| 294 | LT | BENDIX | 232264 | 3HSDZAPR5PN822450 | 2023 | 709761 | VANDALIA | 7/29/2022 | 7/31/2022 |
| 295 | LT | BENDIX | 232265 | 3HSDZAPR7PN822451 | 2023 | 709761 | VANDALIA | 8/3/2022 | 8/31/2022 |
| 296 | LT | BENDIX | 232266 | 3HSDZAPR9PN822452 | 2023 | 709761 | VANDALIA | 8/3/2022 | 8/31/2022 |
| 297 | LT | BENDIX | 232267 | 3HSDZAPR0PN822453 | 2023 | 709761 | VANDALIA | 8/4/2022 | 8/31/2022 |
| 298 | LT | BENDIX | 232268 | 3HSDZAPR2PN822454 | 2023 | 709761 | INDIANAPOLIS | 7/29/2022 | 7/31/2022 |
| 299 | LT | BENDIX | 232269 | 3HSDZAPR4PN822455 | 2023 | 709761 | INDIANAPOLIS | 8/8/2022 | 8/31/2022 |
| 300 | LT | BENDIX | 232270 | 3HSDZAPR6PN822456 | 2023 | 709761 | INDIANAPOLIS | 8/9/2022 | 8/31/2022 |
| 301 | LT | BENDIX | 232271 | 3HSDZAPR8PN822457 | 2023 | 709761 | INDIANAPOLIS | 8/15/2022 | 8/31/2022 |
| 302 | LT | BENDIX | 232272 | 3HSDZAPRXPN822458 | 2023 | 709761 | INDIANAPOLIS | 8/15/2022 | 8/31/2022 |
| 303 | LT | BENDIX | 232273 | 3HSDZAPR1PN822459 | 2023 | 709761 | INDIANAPOLIS | 8/15/2022 | 8/31/2022 |
| 304 | LT | BENDIX | 232274 | 3HSDZAPR8PN822460 | 2023 | 709761 | INDIANAPOLIS | 8/9/2022 | 8/31/2022 |
| 305 | LT | BENDIX | 232275 | 3HSDZAPRXPN822461 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 306 | LT | BENDIX | 232276 | 3HSDZAPR1PN822462 | 2023 | 709761 | BLOOMINGTON CA | 8/22/2022 | 8/31/2022 |
| 307 | LT | BENDIX | 232277 | 3HSDZAPR3PN822463 | 2023 | 709761 | BLOOMINGTON CA | 8/22/2022 | 8/31/2022 |
| 308 | LT | BENDIX | 232278 | 3HSDZAPR5PN822464 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 |
| 309 | LT | BENDIX | 232279 | 3HSDZAPR7PN822465 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 310 | LT | BENDIX | 232280 | 3HSDZAPR9PN822466 | 2023 | 709761 | BLOOMINGTON CA | 8/8/2022 | 8/31/2022 |
| 311 | LT | BENDIX | 232281 | 3HSDZAPR0PN822467 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                                                      **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 312 | LT | BENDIX | 232282 | 3HSDZAPR2PN822468 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 313 | LT | BENDIX | 232283 | 3HSDZAPR4PN822469 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 314 | LT | BENDIX | 232284 | 3HSDZAPR0PN822470 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 315 | LT | BENDIX | 232285 | 3HSDZAPR2PN822471 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 316 | LT | BENDIX | 232286 | 3HSDZAPR4PN822472 | 2023 | 709761 | BLOOMINGTON CA | 8/12/2022 | 8/31/2022 |
| 317 | LT | BENDIX | 232287 | 3HSDZAPR6PN822473 | 2023 | 709761 | BLOOMINGTON CA | 9/1/2022 | 9/30/2022 |
| 318 | LT | BENDIX | 232288 | 3HSDZAPR8PN822474 | 2023 | 709761 | BLOOMINGTON CA | 8/29/2022 | 8/31/2022 |
| 319 | LT | BENDIX | 232289 | 3HSDZAPRXPN822475 | 2023 | 709761 | BLOOMINGTON CA | 8/23/2022 | 8/31/2022 |
| 320 | LT | BENDIX | 232290 | 3HSDZAPR1PN822476 | 2023 | 709761 | TACOMA | 8/16/2022 | 8/31/2022 |
| 321 | LT | BENDIX | 232291 | 3HSDZAPR3PN822477 | 2023 | 709761 | TACOMA | 9/21/2022 | 9/30/2022 |
| 322 | LT | BENDIX | 232292 | 3HSDZAPR5PN822478 | 2023 | 709761 | TACOMA | 8/23/2022 | 8/31/2022 |
| 323 | LT | BENDIX | 232293 | 3HSDZAPR7PN822479 | 2023 | 709761 | TACOMA | 8/23/2022 | 8/31/2022 |
| 324 | LT | BENDIX | 232294 | 3HSDZAPR3PN822480 | 2023 | 709761 | TACOMA | 8/25/2022 | 8/31/2022 |
| 325 | LT | BENDIX | 232295 | 3HSDZAPR5PN822481 | 2023 | 709761 | TACOMA | 8/29/2022 | 8/31/2022 |
| 326 | LT | BENDIX | 232296 | 3HSDZAPR7PN822482 | 2023 | 709761 | TACOMA | 8/16/2022 | 8/31/2022 |
| 327 | LT | BENDIX | 232297 | 3HSDZAPR9PN822483 | 2023 | 709761 | TACOMA | 8/17/2022 | 8/31/2022 |
| 328 | LT | BENDIX | 232298 | 3HSDZAPR0PN822484 | 2023 | 709761 | TACOMA | 8/23/2022 | 8/31/2022 |
| 329 | LT | BENDIX | 232299 | 3HSDZAPR2PN822485 | 2023 | 709761 | TACOMA | 8/16/2022 | 8/31/2022 |
| 330 | LT | BENDIX | 232300 | 3HSDZAPR4PN822553 | 2023 | 709763 | KANSAS CITY | 11/21/2022 | 11/30/2022 |
| 331 | LT | BENDIX | 232301 | 3HSDZAPR6PN822554 | 2023 | 709763 | KANSAS CITY | 11/21/2022 | 11/30/2022 |
| 332 | LT | BENDIX | 232302 | 3HSDZAPR8PN822555 | 2023 | 709763 | KANSAS CITY | 11/28/2022 | 11/30/2022 |
| 333 | LT | BENDIX | 232303 | 3HSDZAPRXPN822556 | 2023 | 709763 | KANSAS CITY | 11/23/2022 | 11/30/2022 |
| 334 | LT | BENDIX | 232304 | 3HSDZAPR1PN822557 | 2023 | 709763 | KANSAS CITY | 11/21/2022 | 11/30/2022 |
| 335 | LT | BENDIX | 232305 | 3HSDZAPR3PN822558 | 2023 | 709763 | KANSAS CITY | 11/30/2022 | 11/30/2022 |
| 336 | LT | BENDIX | 232306 | 3HSDZAPR5PN822559 | 2023 | 709763 | WALBRIDGE | 12/9/2022 | 12/31/2022 |
| 337 | LT | BENDIX | 232307 | 3HSDZAPR1PN822560 | 2023 | 709763 | WALBRIDGE | 12/2/2022 | 12/31/2022 |
| 338 | LT | BENDIX | 232308 | 3HSDZAPR3PN822561 | 2023 | 709763 | WALBRIDGE | 12/2/2022 | 12/31/2022 |
| 339 | LT | BENDIX | 232309 | 3HSDZAPR5PN822562 | 2023 | 709763 | WALBRIDGE | 12/6/2022 | 12/31/2022 |
| 340 | LT | BENDIX | 232310 | 3HSDZAPR7PN822563 | 2023 | 709763 | WALBRIDGE | 11/22/2022 | 11/30/2022 |
| 341 | LT | BENDIX | 232311 | 3HSDZAPR9PN822564 | 2023 | 709763 | WALBRIDGE | 12/9/2022 | 12/31/2022 |
| 342 | LT | BENDIX | 232312 | 3HSDZAPR0PN822565 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 343 | LT | BENDIX | 232313 | 3HSDZAPR2PN822566 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

|     | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|-----|-------|--------|--------|-----|------|---------|----------|----------------|----------------|
| 344 | LT | BENDIX | 232314 | 3HSDZAPR4PN822567 | 2023 | 709763 | BLOOMINGTON CA | 11/21/2022 | 11/30/2022 |
| 345 | LT | BENDIX | 232315 | 3HSDZAPR6PN822568 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 346 | LT | BENDIX | 232316 | 3HSDZAPR8PN822569 | 2023 | 709763 | BLOOMINGTON CA | 11/21/2022 | 11/30/2022 |
| 347 | LT | BENDIX | 232317 | 3HSDZAPR4PN822570 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 348 | LT | BENDIX | 232318 | 3HSDZAPR6PN822571 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 349 | LT | BENDIX | 232319 | 3HSDZAPR8PN822572 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 350 | LT | BENDIX | 232320 | 3HSDZAPRXPN822573 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 |
| 351 | LT | BENDIX | 232321 | 3HSDZAPR1PN822574 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 352 | LT | BENDIX | 232322 | 3HSDZAPR3PN822575 | 2023 | 709763 | BLOOMINGTON CA | 11/23/2022 | 11/30/2022 |
| 353 | LT | BENDIX | 232323 | 3HSDZAPR5PN822576 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 354 | LT | BENDIX | 232324 | 3HSDZAPR7PN822577 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 355 | LT | BENDIX | 232325 | 3HSDZAPR9PN822578 | 2023 | 709763 | BLOOMINGTON CA | 11/23/2022 | 11/30/2022 |
| 356 | LT | BENDIX | 232326 | 3HSDZAPR0PN822579 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 |
| 357 | LT | BENDIX | 232327 | 3HSDZAPR7PN822580 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 358 | LT | BENDIX | 232328 | 3HSDZAPR9PN822581 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 |
| 359 | LT | BENDIX | 232329 | 3HSDZAPR0PN822582 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 |
| 360 | LT | BENDIX | 232330 | 3HSDZAPR2PN822583 | 2023 | 709763 | HILLSIDE IL | 12/2/2022 | 12/31/2022 |
| 361 | LT | BENDIX | 232331 | 3HSDZAPR4PN822584 | 2023 | 709763 | HILLSIDE IL | 12/5/2022 | 12/31/2022 |
| 362 | LT | BENDIX | 232332 | 3HSDZAPR6PN822585 | 2023 | 709763 | HILLSIDE IL | 12/6/2022 | 12/31/2022 |
| 363 | LT | BENDIX | 232333 | 3HSDZAPR8PN822586 | 2023 | 709763 | HILLSIDE IL | 11/23/2022 | 11/30/2022 |
| 364 | LT | BENDIX | 232334 | 3HSDZAPRXPN822587 | 2023 | 709763 | HILLSIDE IL | 12/2/2022 | 12/31/2022 |
| 365 | LT | BENDIX | 232335 | 3HSDZAPR1PN822588 | 2023 | 709763 | HILLSIDE IL | 11/29/2022 | 11/30/2022 |
| 366 | LT | BENDIX | 232336 | 3HSDZAPR3PN822589 | 2023 | 709763 | HILLSIDE IL | 12/6/2022 | 12/31/2022 |
| 367 | LT | BENDIX | 232337 | 3HSDZAPRXPN822590 | 2023 | 709763 | HILLSIDE IL | 12/2/2022 | 12/31/2022 |
| 368 | LT | BENDIX | 232338 | 3HSDZAPR1PN822591 | 2023 | 709763 | HILLSIDE IL | 11/29/2022 | 11/30/2022 |
| 369 | LT | BENDIX | 232339 | 3HSDZAPR3PN822592 | 2023 | 709763 | BLOOMINGTON CA | 12/5/2022 | 12/31/2022 |
| 370 | LT | BENDIX | 232340 | 3HSDZAPR5PN822593 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 371 | LT | BENDIX | 232341 | 3HSDZAPR7PN822594 | 2023 | 709763 | BLOOMINGTON CA | 12/5/2022 | 12/31/2022 |
| 372 | LT | BENDIX | 232342 | 3HSDZAPR9PN822595 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 |
| 373 | LT | BENDIX | 232343 | 3HSDZAPR0PN822596 | 2023 | 709763 | BLOOMINGTON CA | 1/10/2023 | 1/31/2023 |
| 374 | LT | BENDIX | 232344 | 3HSDZAPR2PN822597 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 |
| 375 | LT | BENDIX | 232345 | 3HSDZAPR4PN822598 | 2023 | 709763 | BLOOMINGTON CA | 12/16/2022 | 12/31/2022 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

**Exhibit F**

|     | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|-----|-------|--------|--------|-----|------|---------|----------|----------------|----------------|
| 376 | LT | BENDIX | 232346 | 3HSDZAPR6PN822599 | 2023 | 709763 | BLOOMINGTON CA | 1/12/2023 | 1/31/2023 |
| 377 | LT | BENDIX | 232347 | 3HSDZAPR9PN822600 | 2023 | 709763 | BLOOMINGTON CA | 12/9/2022 | 12/31/2022 |
| 378 | LT | BENDIX | 232348 | 3HSDZAPR0PN822601 | 2023 | 709763 | BLOOMINGTON CA | 12/16/2022 | 12/31/2022 |
| 379 | LT | BENDIX | 232349 | 3HSDZAPR2PN822602 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 |
| 380 | LT | BENDIX | 232350 | 3HSDZAPR4PN822603 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 |
| 381 | LT | BENDIX | 232351 | 3HSDZAPR6PN822604 | 2023 | 709763 | BLOOMINGTON CA | 12/6/2022 | 12/31/2022 |
| 382 | LT | BENDIX | 232352 | 3HSDZAPR8PN822605 | 2023 | 709763 | BLOOMINGTON CA | 12/9/2022 | 12/31/2022 |
| 383 | LT | BENDIX | 232353 | 3HSDZAPRXPN822606 | 2023 | 709763 | BLOOMINGTON CA | 12/22/2022 | 12/31/2022 |
| 384 | LT | BENDIX | 232354 | 3HSDZAPR1PN822607 | 2023 | 709763 | BLOOMINGTON CA | 12/5/2022 | 12/31/2022 |
| 385 | LT | BENDIX | 232355 | 3HSDZAPR3PN822608 | 2023 | 709763 | BLOOMINGTON CA | 12/19/2022 | 12/31/2022 |
| 386 | LT | BENDIX | 232356 | 3HSDZAPR5PN822609 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 |
| 387 | LT | BENDIX | 232357 | 3HSDZAPR1PN822610 | 2023 | 709763 | VANDALIA | 12/6/2022 | 12/31/2022 |
| 388 | LT | BENDIX | 232358 | 3HSDZAPR3PN822611 | 2023 | 709763 | VANDALIA | 12/9/2022 | 12/31/2022 |
| 389 | LT | BENDIX | 232359 | 3HSDZAPR5PN822612 | 2023 | 709763 | VANDALIA | 12/6/2022 | 12/31/2022 |
| 390 | LT | BENDIX | 232360 | 3HSDZAPR7PN822613 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 |
| 391 | LT | BENDIX | 232361 | 3HSDZAPR9PN822614 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 |
| 392 | LT | BENDIX | 232362 | 3HSDZAPR0PN822615 | 2023 | 709763 | VANDALIA | 12/9/2022 | 12/31/2022 |
| 393 | LT | BENDIX | 232363 | 3HSDZAPR2PN822616 | 2023 | 709763 | VANDALIA | 12/13/2022 | 12/31/2022 |
| 394 | LT | BENDIX | 232364 | 3HSDZAPR4PN822617 | 2023 | 709763 | VANDALIA | 2/21/2023 | 2/28/2023 |
| 395 | LT | BENDIX | 232365 | 3HSDZAPR6PN822618 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 |
| 396 | LT | BENDIX | 232366 | 3HSDZAPR8PN822619 | 2023 | 709763 | VANDALIA | 12/14/2022 | 12/31/2022 |
| 397 | LT | BENDIX | 232367 | 3HSDZAPR4PN822620 | 2023 | 709763 | INDIANAPOLIS | 12/13/2022 | 12/31/2022 |
| 398 | LT | BENDIX | 232368 | 3HSDZAPR6PN822621 | 2023 | 709763 | INDIANAPOLIS | 12/6/2022 | 12/31/2022 |
| 399 | LT | BENDIX | 232369 | 3HSDZAPR8PN822622 | 2023 | 709763 | INDIANAPOLIS | 12/5/2022 | 12/31/2022 |
| 400 | LT | BENDIX | 232370 | 3HSDZAPRXPN822623 | 2023 | 709763 | INDIANAPOLIS | 12/12/2022 | 12/31/2022 |
| 401 | LT | BENDIX | 232371 | 3HSDZAPR1PN822624 | 2023 | 709763 | INDIANAPOLIS | 12/8/2022 | 12/31/2022 |
| 402 | LT | BENDIX | 232372 | 3HSDZAPR3PN822625 | 2023 | 709763 | INDIANAPOLIS | 12/12/2022 | 12/31/2022 |
| 403 | LT | BENDIX | 232373 | 3HSDZAPR5PN822626 | 2023 | 709763 | INDIANAPOLIS | 12/13/2022 | 12/31/2022 |
| 404 | LT | BENDIX | 232374 | 3HSDZAPR7PN822627 | 2023 | 709763 | INDIANAPOLIS | 12/8/2022 | 12/31/2022 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

|     | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|-----|-------|--------|--------|-----|------|---------|----------|----------------|----------------|
| 405 | LT | WABCO | 232375 | 3HSDZAPR3PN876068 | 2023 | 709764 | INDIANAPOLIS | 1/20/2023 | 1/31/2023 |
| 406 | LT | WABCO | 232376 | 3HSDZAPR5PN876069 | 2023 | 709764 | INDIANAPOLIS | 1/20/2023 | 1/31/2023 |
| 407 | LT | WABCO | 232377 | 3HSDZAPR1PN876070 | 2023 | 709764 | INDIANAPOLIS | 1/24/2023 | 1/31/2023 |
| 408 | LT | WABCO | 232378 | 3HSDZAPR3PN876071 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 |
| 409 | LT | WABCO | 232379 | 3HSDZAPR5PN876072 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 410 | LT | WABCO | 232380 | 3HSDZAPR7PN876073 | 2023 | 709764 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 |
| 411 | LT | WABCO | 232381 | 3HSDZAPR9PN876074 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 412 | LT | WABCO | 232382 | 3HSDZAPR0PN876075 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 |
| 413 | LT | WABCO | 232383 | 3HSDZAPR2PN876076 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 |
| 414 | LT | WABCO | 232384 | 3HSDZAPR4PN876077 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 |
| 415 | LT | WABCO | 232385 | 3HSDZAPR6PN876078 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 416 | LT | WABCO | 232386 | 3HSDZAPR8PN876079 | 2023 | 709764 | BLOOMINGTON CA | 1/18/2023 | 1/31/2023 |
| 417 | LT | WABCO | 232387 | 3HSDZAPR4PN876080 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 418 | LT | WABCO | 232388 | 3HSDZAPR6PN876081 | 2023 | 709764 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 419 | LT | WABCO | 232389 | 3HSDZAPR8PN876082 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 420 | LT | WABCO | 232390 | 3HSDZAPRXPN876083 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 421 | LT | WABCO | 232391 | 3HSDZAPR1PN876084 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 422 | LT | WABCO | 232392 | 3HSDZAPR3PN876085 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 423 | LT | WABCO | 232393 | 3HSDZAPR5PN876086 | 2023 | 709764 | WALBRIDGE | 1/31/2023 | 1/31/2023 |
| 424 | LT | WABCO | 232394 | 3HSDZAPR7PN876087 | 2023 | 709764 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 425 | LT | WABCO | 242118 | 3HSDZAPR6RN053380 | 2024 | 709765 | HILLSIDE IL | 2/28/2023 | 2/28/2023 |
| 426 | LT | WABCO | 242027 | 3HSDZAPR8RN053381 | 2024 | 709765 | WALBRIDGE | 2/7/2023 | 2/28/2023 |
| 427 | LT | WABCO | 242028 | 3HSDZAPRXRN053382 | 2024 | 709765 | WALBRIDGE | 2/8/2023 | 2/28/2023 |
| 428 | LT | WABCO | 242029 | 3HSDZAPR1RN053383 | 2024 | 709765 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 429 | LT | WABCO | 242030 | 3HSDZAPR3RN053384 | 2024 | 709765 | WALBRIDGE | 1/26/2023 | 1/31/2023 |
| 430 | LT | WABCO | 242031 | 3HSDZAPR5RN053385 | 2024 | 709765 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 431 | LT | WABCO | 242032 | 3HSDZAPR7RN053386 | 2024 | 709765 | WALBRIDGE | 2/7/2023 | 2/28/2023 |
| 432 | LT | WABCO | 242033 | 3HSDZAPR9RN053387 | 2024 | 709765 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 433 | LT | WABCO | 242034 | 3HSDZAPR0RN053388 | 2024 | 709765 | WALBRIDGE | 2/21/2023 | 2/28/2023 |
| 434 | LT | WABCO | 242035 | 3HSDZAPR2RN053389 | 2024 | 709765 | BLAINE | 1/22/2023 | 1/31/2023 |
| 435 | LT | WABCO | 242036 | 3HSDZAPR9RN053390 | 2024 | 709765 | BLAINE | 1/30/2023 | 1/31/2023 |
| 436 | LT | WABCO | 242037 | 3HSDZAPR0RN053391 | 2024 | 709765 | BLAINE | 2/10/2023 | 2/28/2023 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**                                                                          **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 437 | LT | WABCO | 242038 | 3HSDZAPR2RN053392 | 2024 | 709765 | BLAINE | 1/26/2023 | 1/31/2023 |
| 438 | LT | WABCO | 242039 | 3HSDZAPR4RN053393 | 2024 | 709765 | BLAINE | 1/23/2023 | 1/31/2023 |
| 439 | LT | WABCO | 242040 | 3HSDZAPR6RN053394 | 2024 | 709765 | BLAINE | 1/23/2023 | 1/31/2023 |
| 440 | LT | WABCO | 242041 | 3HSDZAPR8RN053395 | 2024 | 709765 | BLAINE | 1/21/2023 | 1/31/2023 |
| 441 | LT | WABCO | 242042 | 3HSDZAPRXRN053396 | 2024 | 709765 | BLAINE | 1/27/2023 | 1/31/2023 |
| 442 | LT | WABCO | 242043 | 3HSDZAPR1RN053397 | 2024 | 709765 | BLAINE | 2/10/2023 | 2/28/2023 |
| 443 | LT | WABCO | 242044 | 3HSDZAPR3RN053398 | 2024 | 709765 | BLAINE | 1/25/2023 | 1/31/2023 |
| 444 | LT | WABCO | 242045 | 3HSDZAPR5RN053399 | 2024 | 709765 | BLAINE | 2/3/2023 | 2/28/2023 |
| 445 | LT | WABCO | 242046 | 3HSDZAPR8RN053400 | 2024 | 709765 | BLAINE | 2/3/2023 | 2/28/2023 |
| 446 | LT | WABCO | 242047 | 3HSDZAPRXRN053401 | 2024 | 709765 | BLAINE | 2/3/2023 | 2/28/2023 |
| 447 | LT | WABCO | 242048 | 3HSDZAPR1RN053402 | 2024 | 709765 | BLAINE | 2/10/2023 | 2/28/2023 |
| 448 | LT | WABCO | 242049 | 3HSDZAPR3RN053403 | 2024 | 709765 | GIBSONIA, PA | 2/21/2023 | 2/28/2023 |
| 449 | LT | WABCO | 242050 | 3HSDZAPR5RN053404 | 2024 | 709765 | GIBSONIA, PA | 2/28/2023 | 2/28/2023 |
| 450 | LT | WABCO | 242051 | 3HSDZAPR7RN053405 | 2024 | 709765 | GIBSONIA, PA | 2/22/2023 | 2/28/2023 |
| 451 | LT | WABCO | 242053 | 3HSDZAPR9RN053406 | 2024 | 709765 | GIBSONIA, PA | 2/28/2023 | 2/28/2023 |
| 452 | LT | WABCO | 242054 | 3HSDZAPR0RN053407 | 2024 | 709765 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 453 | LT | WABCO | 242055 | 3HSDZAPR2RN053408 | 2024 | 709765 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 454 | LT | WABCO | 242056 | 3HSDZAPR4RN053409 | 2024 | 709765 | BLOOMINGTON CA | 2/16/2023 | 2/28/2023 |
| 455 | LT | WABCO | 242057 | 3HSDZAPR0RN053410 | 2024 | 709765 | BLOOMINGTON CA | 1/26/2023 | 1/31/2023 |
| 456 | LT | WABCO | 242058 | 3HSDZAPR2RN053411 | 2024 | 709765 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 |
| 457 | LT | WABCO | 242059 | 3HSDZAPR4RN053412 | 2024 | 709765 | BLOOMINGTON CA | 2/13/2023 | 2/28/2023 |
| 458 | LT | WABCO | 242060 | 3HSDZAPR6RN053413 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 459 | LT | WABCO | 242061 | 3HSDZAPR8RN053414 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 460 | LT | WABCO | 242062 | 3HSDZAPRXRN053415 | 2024 | 709765 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 461 | LT | WABCO | 242063 | 3HSDZAPR1RN053416 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 462 | LT | WABCO | 242064 | 3HSDZAPR3RN053417 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 463 | LT | WABCO | 242065 | 3HSDZAPR5RN053418 | 2024 | 709765 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 |
| 464 | LT | WABCO | 242066 | 3HSDZAPR7RN053419 | 2024 | 709765 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 465 | LT | WABCO | 242067 | 3HSDZAPR3RN053420 | 2024 | 709765 | BLOOMINGTON CA | 1/26/2023 | 1/31/2023 |
| 466 | LT | WABCO | 242068 | 3HSDZAPR5RN053421 | 2024 | 709765 | BLOOMINGTON CA | 1/26/2023 | 1/31/2023 |
| 467 | LT | WABCO | 242069 | 3HSDZAPR7RN053422 | 2024 | 709765 | HILLSIDE IL | 2/21/2023 | 2/28/2023 |
| 468 | LT | WABCO | 242070 | 3HSDZAPR9RN053423 | 2024 | 709765 | HILLSIDE IL | 2/3/2023 | 2/28/2023 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　**Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 469 | LT | WABCO | 242073 | 3HSDZAPR0RN053424 | 2024 | 709765 | HILLSIDE IL | 2/9/2023 | 2/28/2023 |
| 470 | LT | WABCO | 242074 | 3HSDZAPR2RN053425 | 2024 | 709765 | HILLSIDE IL | 2/16/2023 | 2/28/2023 |
| 471 | LT | WABCO | 242075 | 3HSDZAPR4RN053426 | 2024 | 709765 | HILLSIDE IL | 2/8/2023 | 2/28/2023 |
| 472 | LT | WABCO | 242076 | 3HSDZAPR6RN053427 | 2024 | 709765 | HILLSIDE IL | 2/8/2023 | 2/28/2023 |
| 473 | LT | WABCO | 242077 | 3HSDZAPR8RN053428 | 2024 | 709765 | HILLSIDE IL | 2/10/2023 | 2/28/2023 |
| 474 | LT | WABCO | 242078 | 3HSDZAPRXRN053429 | 2024 | 709765 | HILLSIDE IL | 2/15/2023 | 2/28/2023 |
| 475 | LT | WABCO | 242079 | 3HSDZAPR6RN053430 | 2024 | 709765 | KANSAS CITY | 2/2/2023 | 2/28/2023 |
| 476 | LT | WABCO | 242080 | 3HSDZAPR8RN053431 | 2024 | 709765 | KANSAS CITY | 2/6/2023 | 2/28/2023 |
| 477 | LT | WABCO | 242081 | 3HSDZAPRXRN053432 | 2024 | 709765 | KANSAS CITY | 2/7/2023 | 2/28/2023 |
| 478 | LT | WABCO | 242082 | 3HSDZAPR1RN053433 | 2024 | 709765 | KANSAS CITY | 1/30/2023 | 1/31/2023 |
| 479 | LT | WABCO | 242083 | 3HSDZAPR3RN053434 | 2024 | 709765 | KANSAS CITY | 1/27/2023 | 1/31/2023 |
| 480 | LT | WABCO | 242084 | 3HSDZAPR5RN053435 | 2024 | 709765 | KANSAS CITY | 2/7/2023 | 2/28/2023 |
| 481 | LT | WABCO | 242087 | 3HSDZAPR7RN053436 | 2024 | 709765 | KANSAS CITY | 1/30/2023 | 1/31/2023 |
| 482 | LT | WABCO | 242088 | 3HSDZAPR9RN053437 | 2024 | 709765 | INDIANAPOLIS | 2/20/2023 | 2/28/2023 |
| 483 | LT | WABCO | 242089 | 3HSDZAPR0RN053438 | 2024 | 709765 | INDIANAPOLIS | 1/31/2023 | 1/31/2023 |
| 484 | LT | WABCO | 242090 | 3HSDZAPR2RN053439 | 2024 | 709765 | TACOMA | 3/14/2023 | 3/31/2023 |
| 485 | LT | WABCO | 242091 | 3HSDZAPR9RN053440 | 2024 | 709765 | TACOMA | 2/27/2023 | 2/28/2023 |
| 486 | LT | WABCO | 242092 | 3HSDZAPR0RN053441 | 2024 | 709765 | TACOMA | 2/7/2023 | 2/28/2023 |
| 487 | LT | WABCO | 242093 | 3HSDZAPR2RN053442 | 2024 | 709765 | TACOMA | 2/6/2023 | 2/28/2023 |
| 488 | LT | WABCO | 242094 | 3HSDZAPR4RN053443 | 2024 | 709765 | TACOMA | 2/20/2023 | 2/28/2023 |
| 489 | LT | WABCO | 242095 | 3HSDZAPR6RN053444 | 2024 | 709765 | TACOMA | 2/6/2023 | 2/28/2023 |
| 490 | LT | WABCO | 242096 | 3HSDZAPR8RN053445 | 2024 | 709765 | TACOMA | 2/6/2023 | 2/28/2023 |
| 491 | LT | WABCO | 242097 | 3HSDZAPRXRN053446 | 2024 | 709765 | TACOMA | 2/20/2023 | 2/28/2023 |
| 492 | LT | WABCO | 242098 | 3HSDZAPR1RN053447 | 2024 | 709765 | TACOMA | 2/9/2023 | 2/28/2023 |
| 493 | LT | WABCO | 242102 | 3HSDZAPR3RN053448 | 2024 | 709765 | BLOOMINGTON CA | 2/15/2023 | 2/28/2023 |
| 494 | LT | WABCO | 242103 | 3HSDZAPR5RN053449 | 2024 | 709765 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 495 | LT | WABCO | 242119 | 3HSDZAPR1RN053450 | 2024 | 709765 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 496 | LT | WABCO | 242120 | 3HSDZAPR3RN053451 | 2024 | 709765 | BLOOMINGTON CA | 2/21/2023 | 2/28/2023 |
| 497 | LT | WABCO | 242121 | 3HSDZAPR5RN053452 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 498 | LT | WABCO | 242122 | 3HSDZAPR7RN053453 | 2024 | 709765 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 499 | LT | WABCO | 242123 | 3HSDZAPR9RN053454 | 2024 | 709765 | BLOOMINGTON CA | 2/14/2023 | 2/28/2023 |
| 500 | LT | WABCO | 242130 | 3HSDZAPR9RN109800 | 2024 | 709766 | BLOOMINGTON CA | 5/25/2023 | 5/31/2023 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

|     | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|-----|-------|--------|--------|-----|------|---------|----------|----------------|----------------|
| 501 | LT | WABCO | 242131 | 3HSDZAPR0RN109801 | 2024 | 709766 | BLOOMINGTON CA | 3/10/2023 | 3/31/2023 |
| 502 | LT | WABCO | 242132 | 3HSDZAPR2RN109802 | 2024 | 709766 | BLOOMINGTON CA | 2/28/2023 | 2/28/2023 |
| 503 | LT | WABCO | 242133 | 3HSDZAPR4RN109803 | 2024 | 709766 | BLOOMINGTON CA | 3/7/2023 | 3/31/2023 |
| 504 | LT | WABCO | 242134 | 3HSDZAPR6RN109804 | 2024 | 709766 | BLOOMINGTON CA | 3/20/2023 | 3/31/2023 |
| 505 | LT | WABCO | 242135 | 3HSDZAPR8RN109805 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 |
| 506 | LT | WABCO | 242136 | 3HSDZAPRXRN109806 | 2024 | 709766 | BLOOMINGTON CA | 3/2/2023 | 3/31/2023 |
| 507 | LT | WABCO | 242137 | 3HSDZAPR1RN109807 | 2024 | 709766 | BLOOMINGTON CA | 4/19/2023 | 4/30/2023 |
| 508 | LT | WABCO | 242138 | 3HSDZAPR3RN109808 | 2024 | 709766 | BLOOMINGTON CA | 3/7/2023 | 3/31/2023 |
| 509 | LT | WABCO | 242139 | 3HSDZAPR5RN109809 | 2024 | 709766 | BLOOMINGTON CA | 3/10/2023 | 3/31/2023 |
| 510 | LT | WABCO | 242140 | 3HSDZAPR1RN109810 | 2024 | 709766 | BLOOMINGTON CA | 3/28/2023 | 3/31/2023 |
| 511 | LT | WABCO | 242141 | 3HSDZAPR3RN109811 | 2024 | 709766 | BLAINE | 2/20/2023 | 2/28/2023 |
| 512 | LT | WABCO | 242142 | 3HSDZAPR5RN109812 | 2024 | 709766 | BLAINE | 2/20/2023 | 2/28/2023 |
| 513 | LT | WABCO | 242143 | 3HSDZAPR7RN109813 | 2024 | 709766 | BLAINE | 2/21/2023 | 2/28/2023 |
| 514 | LT | WABCO | 242144 | 3HSDZAPR9RN109814 | 2024 | 709766 | BLAINE | 2/20/2023 | 2/28/2023 |
| 515 | LT | WABCO | 242145 | 3HSDZAPR0RN109815 | 2024 | 709766 | BLAINE | 3/7/2023 | 3/31/2023 |
| 516 | LT | WABCO | 242146 | 3HSDZAPR2RN109816 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 |
| 517 | LT | WABCO | 242147 | 3HSDZAPR4RN109817 | 2024 | 709766 | BLAINE | 3/8/2023 | 3/31/2023 |
| 518 | LT | WABCO | 242148 | 3HSDZAPR6RN109818 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 |
| 519 | LT | WABCO | 242149 | 3HSDZAPR8RN109819 | 2024 | 709766 | BLAINE | 2/28/2023 | 2/28/2023 |
| 520 | LT | WABCO | 242150 | 3HSDZAPR4RN109820 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 |
| 521 | LT | WABCO | 242151 | 3HSDZAPR6RN109821 | 2024 | 709766 | BLAINE | 3/15/2023 | 3/31/2023 |
| 522 | LT | WABCO | 242152 | 3HSDZAPR8RN109822 | 2024 | 709766 | BLAINE | 3/2/2023 | 3/31/2023 |
| 523 | LT | WABCO | 242153 | 3HSDZAPRXRN109823 | 2024 | 709766 | BLAINE | 2/28/2023 | 2/28/2023 |
| 524 | LT | WABCO | 242154 | 3HSDZAPR1RN109824 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 |
| 525 | LT | WABCO | 242155 | 3HSDZAPR3RN109825 | 2024 | 709766 | WALBRIDGE | 3/15/2023 | 3/31/2023 |
| 526 | LT | WABCO | 242156 | 3HSDZAPR5RN109826 | 2024 | 709766 | WALBRIDGE | 3/13/2023 | 3/31/2023 |
| 527 | LT | WABCO | 242157 | 3HSDZAPR7RN109827 | 2024 | 709766 | WALBRIDGE | 3/8/2023 | 3/31/2023 |
| 528 | LT | WABCO | 242158 | 3HSDZAPR9RN109828 | 2024 | 709766 | WALBRIDGE | 3/13/2023 | 3/31/2023 |
| 529 | LT | WABCO | 242159 | 3HSDZAPR0RN109829 | 2024 | 709766 | WALBRIDGE | 3/9/2023 | 3/31/2023 |
| 530 | LT | WABCO | 242160 | 3HSDZAPR7RN109830 | 2024 | 709766 | WALBRIDGE | 3/9/2023 | 3/31/2023 |
| 531 | LT | WABCO | 242161 | 3HSDZAPR9RN109831 | 2024 | 709766 | WALBRIDGE | 3/17/2023 | 3/31/2023 |
| 532 | LT | WABCO | 242162 | 3HSDZAPR0RN109832 | 2024 | 709766 | WALBRIDGE | 3/22/2023 | 3/31/2023 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

**Exhibit F**

|     | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|-----|-------|--------|--------|-----|------|---------|----------|-------------|-------|
| 533 | LT | WABCO | 242163 | 3HSDZAPR2RN109833 | 2024 | 709766 | WALBRIDGE | 3/13/2023 | 3/31/2023 |
| 534 | LT | WABCO | 242164 | 3HSDZAPR4RN109834 | 2024 | 709766 | WALBRIDGE | 3/15/2023 | 3/31/2023 |
| 535 | LT | WABCO | 242165 | 3HSDZAPR6RN109835 | 2024 | 709766 | WALBRIDGE | 3/15/2023 | 3/31/2023 |
| 536 | LT | WABCO | 242166 | 3HSDZAPR8RN109836 | 2024 | 709766 | WALBRIDGE | 3/5/2023 | 3/31/2023 |
| 537 | LT | WABCO | 242167 | 3HSDZAPRXRN109837 | 2024 | 709766 | WALBRIDGE | 4/17/2023 | 4/30/2023 |
| 538 | LT | WABCO | 242168 | 3HSDZAPR1RN109838 | 2024 | 709766 | BLOOMINGTON CA | 3/20/2023 | 3/31/2023 |
| 539 | LT | WABCO | 242169 | 3HSDZAPR3RN109839 | 2024 | 709766 | BLOOMINGTON CA | 4/3/2023 | 4/30/2023 |
| 540 | LT | WABCO | 242170 | 3HSDZAPRXRN109840 | 2024 | 709766 | BLOOMINGTON CA | 4/11/2023 | 4/30/2023 |
| 541 | LT | WABCO | 242171 | 3HSDZAPR1RN109841 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 |
| 542 | LT | WABCO | 242172 | 3HSDZAPR3RN109842 | 2024 | 709766 | BLOOMINGTON CA | 3/28/2023 | 3/31/2023 |
| 543 | LT | WABCO | 242173 | 3HSDZAPR5RN109843 | 2024 | 709766 | BLOOMINGTON CA | 3/20/2023 | 3/31/2023 |
| 544 | LT | WABCO | 242174 | 3HSDZAPR7RN109844 | 2024 | 709766 | BLOOMINGTON CA | 4/14/2023 | 4/30/2023 |
| 545 | LT | WABCO | 242175 | 3HSDZAPR9RN109845 | 2024 | 709766 | BLOOMINGTON CA | 3/30/2023 | 3/31/2023 |
| 546 | LT | WABCO | 242176 | 3HSDZAPR0RN109846 | 2024 | 709766 | BLOOMINGTON CA | 3/29/2023 | 3/31/2023 |
| 547 | LT | WABCO | 242177 | 3HSDZAPR2RN109847 | 2024 | 709766 | BLOOMINGTON CA | 3/28/2023 | 3/31/2023 |
| 548 | LT | WABCO | 242178 | 3HSDZAPR4RN109848 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 |
| 549 | LT | WABCO | 242179 | 3HSDZAPR6RN109849 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 |
| 550 | LT | WABCO | 242180 | 3HSDZAPR2RN109850 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 551 | LT | WABCO | 242181 | 3HSDZAPR4RN109851 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 552 | LT | WABCO | 242182 | 3HSDZAPR6RN109852 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 553 | LT | WABCO | 242183 | 3HSDZAPR8RN109853 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 554 | LT | WABCO | 242184 | 3HSDZAPRXRN109854 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 555 | LT | WABCO | 242185 | 3HSDZAPR1RN109855 | 2024 | 709766 | HILLSIDE IL | 6/15/2023 | 6/30/2023 |
| 556 | LT | WABCO | 242186 | 3HSDZAPR3RN109856 | 2024 | 709766 | HILLSIDE IL | 6/21/2023 | 6/30/2023 |
| 557 | LT | WABCO | 242187 | 3HSDZAPR5RN109857 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 |
| 558 | LT | WABCO | 242188 | 3HSDZAPR7RN109858 | 2024 | 709766 | HILLSIDE IL | 6/30/2023 | 6/30/2023 |
| 559 | LT | WABCO | 242189 | 3HSDZAPR9RN109859 | 2024 | 709766 | HILLSIDE IL | 6/21/2023 | 6/30/2023 |
| 560 | LT | WABCO | 242190 | 3HSDZAPR5RN109860 | 2024 | 709766 | HILLSIDE IL | 6/22/2023 | 6/30/2023 |
| 561 | LT | WABCO | 242191 | 3HSDZAPR7RN109861 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 |
| 562 | LT | WABCO | 242192 | 3HSDZAPR9RN109862 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 |
| 563 | LT | WABCO | 242193 | 3HSDZAPR0RN109863 | 2024 | 709766 | HILLSIDE IL | 6/22/2023 | 6/30/2023 |
| 564 | LT | WABCO | 242194 | 3HSDZAPR2RN109864 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  Exhibit F
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

|  | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 565 | LT | WABCO | 242195 | 3HSDZAPR4RN109865 | 2024 | 709766 | HILLSIDE IL | 6/15/2023 | 6/30/2023 |
| 566 | LT | WABCO | 242196 | 3HSDZAPR6RN109866 | 2024 | 709766 | HILLSIDE IL | 6/27/2023 | 6/30/2023 |
| 567 | LT | WABCO | 242197 | 3HSDZAPR8RN109867 | 2024 | 709766 | TACOMA | 6/19/2023 | 6/30/2023 |
| 568 | LT | WABCO | 242198 | 3HSDZAPRXRN109868 | 2024 | 709766 | BLOOMINGTON CA | 7/25/2023 | 7/31/2023 |
| 569 | LT | WABCO | 242199 | 3HSDZAPR1RN109869 | 2024 | 709766 | BLOOMINGTON CA | 8/14/2023 | 8/31/2023 |
| 570 | LT | WABCO | 242200 | 3HSDZAPR8RN109870 | 2024 | 709766 | BLOOMINGTON CA | 7/24/2023 | 7/31/2023 |
| 571 | LT | WABCO | 242201 | 3HSDZAPRXRN109871 | 2024 | 709766 | BLOOMINGTON CA | 7/18/2023 | 7/31/2023 |
| 572 | LT | WABCO | 242202 | 3HSDZAPR1RN109872 | 2024 | 709766 | BLOOMINGTON CA | 7/31/2023 | 7/31/2023 |
| 573 | LT | WABCO | 242203 | 3HSDZAPR3RN109873 | 2024 | 709766 | BLOOMINGTON CA | 7/21/2023 | 7/31/2023 |
| 574 | LT | WABCO | 242204 | 3HSDZAPR5RN109874 | 2024 | 709766 | BLOOMINGTON CA | 7/25/2023 | 7/31/2023 |
| 575 | LT | HALDEX | 242205 | 3HSDZAPRXRN159766 | 2024 | 115827 | HILLSIDE IL | 9/5/2023 | 9/30/2023 |
| 576 | LT | WABCO | 242000 | 3HSDZAPR5RN876088 | 2024 | 709764 | WALBRIDGE | 1/25/2023 | 1/31/2023 |
| 577 | LT | WABCO | 242001 | 3HSDZAPR7RN876089 | 2024 | 709764 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 578 | LT | WABCO | 242002 | 3HSDZAPR3RN876090 | 2024 | 709764 | WALBRIDGE | 1/28/2023 | 1/31/2023 |
| 579 | LT | WABCO | 242003 | 3HSDZAPR5RN876091 | 2024 | 709764 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 580 | LT | WABCO | 242004 | 3HSDZAPR7RN876092 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 581 | LT | WABCO | 242005 | 3HSDZAPR9RN876093 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 582 | LT | WABCO | 242006 | 3HSDZAPR0RN876094 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 583 | LT | WABCO | 242007 | 3HSDZAPR2RN876095 | 2024 | 709764 | WALBRIDGE | 1/24/2023 | 1/31/2023 |
| 584 | LT | WABCO | 242008 | 3HSDZAPR4RN876096 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 585 | LT | WABCO | 242009 | 3HSDZAPR6RN876097 | 2024 | 709764 | WALBRIDGE | 1/26/2023 | 1/31/2023 |
| 586 | LT | WABCO | 242010 | 3HSDZAPR8RN876098 | 2024 | 709764 | TACOMA | 1/26/2023 | 1/31/2023 |
| 587 | LT | WABCO | 242011 | 3HSDZAPRXRN876099 | 2024 | 709764 | TACOMA | 1/26/2023 | 1/31/2023 |
| 588 | LT | WABCO | 242012 | 3HSDZAPR2RN876100 | 2024 | 709764 | TACOMA | 1/20/2023 | 1/31/2023 |
| 589 | LT | WABCO | 242125 | 3HSDZAPR4RN876101 | 2024 | 709764 | TACOMA | 2/13/2023 | 2/28/2023 |
| 590 | LT | WABCO | 242129 | 3HSDZAPR6RN876102 | 2024 | 709764 | TACOMA | 1/19/2023 | 1/31/2023 |
| 591 | LT | WABCO | 242014 | 3HSDZAPR8RN876103 | 2024 | 709764 | TACOMA | 1/27/2023 | 1/31/2023 |
| 592 | LT | WABCO | 242015 | 3HSDZAPRXRN876104 | 2024 | 709764 | TACOMA | 1/30/2023 | 1/31/2023 |
| 593 | LT | WABCO | 242016 | 3HSDZAPR1RN876105 | 2024 | 709764 | TACOMA | 1/19/2023 | 1/31/2023 |
| 594 | LT | WABCO | 242017 | 3HSDZAPR3RN876106 | 2024 | 709764 | TACOMA | 1/23/2023 | 1/31/2023 |
| 595 | LT | WABCO | 242013 | 3HSDZAPR5RN876107 | 2024 | 709764 | KANSAS CITY | 1/10/2023 | 1/31/2023 |
| 596 | LT | WABCO | 242018 | 3HSDZAPR7RN876108 | 2024 | 709764 | KANSAS CITY | 1/12/2023 | 1/31/2023 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

|     | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|-----|-------|--------|--------|-----|------|---------|----------|----------------|----------------|
| 597 | LT | WABCO | 242020 | 3HSDZAPR9RN876109 | 2024 | 709764 | KANSAS CITY | 1/16/2023 | 1/31/2023 |
| 598 | LT | WABCO | 242019 | 3HSDZAPR5RN876110 | 2024 | 709764 | KANSAS CITY | 1/9/2023 | 1/31/2023 |
| 599 | LT | WABCO | 242021 | 3HSDZAPR7RN876111 | 2024 | 709764 | KANSAS CITY | 1/18/2023 | 1/31/2023 |
| 600 | LT | WABCO | 242022 | 3HSDZAPR9RN876112 | 2024 | 709764 | KANSAS CITY | 1/18/2023 | 1/31/2023 |
| 601 | LT | WABCO | 242023 | 3HSDZAPR0RN876113 | 2024 | 709764 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 |
| 602 | LT | WABCO | 242024 | 3HSDZAPR2RN876114 | 2024 | 709764 | BLOOMINGTON CA | 1/23/2023 | 1/31/2023 |
| 603 | LT | WABCO | 242025 | 3HSDZAPR4RN876115 | 2024 | 709764 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 604 | LT | WABCO | 242026 | 3HSDZAPR6RN876116 | 2024 | 709764 | BLOOMINGTON CA | 2/13/2023 | 2/28/2023 |
| 605 | LT | WABCO | 242052 | 3HSDZAPR8RN876117 | 2024 | 709764 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 606 | LT | WABCO | 242071 | 3HSDZAPRXRN876118 | 2024 | 709764 | BLOOMINGTON CA | 2/28/2023 | 2/28/2023 |
| 607 | LT | WABCO | 242072 | 3HSDZAPR1RN876119 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 608 | LT | WABCO | 242085 | 3HSDZAPR8RN876120 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 609 | LT | WABCO | 242086 | 3HSDZAPRXRN876121 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 610 | LT | WABCO | 242099 | 3HSDZAPR1RN876122 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 611 | LT | WABCO | 242100 | 3HSDZAPR3RN876123 | 2024 | 709764 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 612 | LT | WABCO | 242101 | 3HSDZAPR5RN876124 | 2024 | 709764 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 613 | LT | WABCO | 242104 | 3HSDZAPR7RN876125 | 2024 | 709764 | BLOOMINGTON CA | 2/21/2023 | 2/28/2023 |
| 614 | LT | WABCO | 242124 | 3HSDZAPR9RN876126 | 2024 | 709764 | BLOOMINGTON CA | 2/16/2023 | 2/28/2023 |
| 615 | LT | WABCO | 242126 | 3HSDZAPR0RN876127 | 2024 | 709764 | BLOOMINGTON CA | 2/16/2023 | 2/28/2023 |
| 616 | LT | WABCO | 242127 | 3HSDZAPR2RN876128 | 2024 | 709764 | HILLSIDE IL | 2/28/2023 | 2/28/2023 |
| 617 | LT | WABCO | 242128 | 3HSDZAPR4RN876129 | 2024 | 709764 | HILLSIDE IL | 2/27/2023 | 2/28/2023 |
| 618 | LT | WABCO | 242105 | 3HSDZAPR0RN876130 | 2024 | 709764 | HILLSIDE IL | 3/23/2023 | 3/31/2023 |
| 619 | LT | WABCO | 242106 | 3HSDZAPR2RN876131 | 2024 | 709764 | HILLSIDE IL | 2/14/2023 | 2/28/2023 |
| 620 | LT | WABCO | 242107 | 3HSDZAPR4RN876132 | 2024 | 709764 | HILLSIDE IL | 2/21/2023 | 2/28/2023 |
| 621 | LT | WABCO | 242108 | 3HSDZAPR6RN876133 | 2024 | 709764 | HILLSIDE IL | 2/14/2023 | 2/28/2023 |
| 622 | LT | WABCO | 242109 | 3HSDZAPR8RN876134 | 2024 | 709764 | HILLSIDE IL | 2/16/2023 | 2/28/2023 |
| 623 | LT | WABCO | 242110 | 3HSDZAPRXRN876135 | 2024 | 709764 | HILLSIDE IL | 2/27/2023 | 2/28/2023 |
| 624 | LT | WABCO | 242111 | 3HSDZAPR1RN876136 | 2024 | 709764 | HILLSIDE IL | 2/21/2023 | 2/28/2023 |
| 625 | LT | WABCO | 242112 | 3HSDZAPR3RN876137 | 2024 | 709764 | HILLSIDE IL | 2/28/2023 | 2/28/2023 |
| 626 | LT | WABCO | 242113 | 3HSDZAPR5RN876138 | 2024 | 709764 | HILLSIDE IL | 2/28/2023 | 2/28/2023 |
| 627 | LT | WABCO | 242114 | 3HSDZAPR7RN876139 | 2024 | 709764 | WALBRIDGE | 2/27/2023 | 2/28/2023 |
| 628 | LT | WABCO | 242115 | 3HSDZAPR3RN876140 | 2024 | 709764 | WALBRIDGE | 2/15/2023 | 2/28/2023 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                                        **Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

|     | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|-----|-------|--------|--------|-----|------|---------|----------|----------------|----------------|
| 629 | LT | WABCO | 242116 | 3HSDZAPR5RN876141 | 2024 | 709764 | WALBRIDGE | 2/20/2023 | 2/28/2023 |
| 630 | LT | WABCO | 242117 | 3HSDZAPR7RN876142 | 2024 | 709764 | WALBRIDGE | 2/8/2023 | 2/28/2023 |

|    | # of Tractors |
|----|------|
| LT | 555 |
| RH | 75 |
|    | 630 |

*Source: 2023 Truck Build and Deliveries.xls*

# Exhibit G

Values of MY 2018 RH Tractors by Month

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  **Exhibit G**
**Values of MY 2018 RH Tractors by Month**
**November 2021 - July 2024**

| | Mileage | 100,000 | | 200,000 | | 300,000 | | 400,000 | | 500,000 | | 600,000 | | 700,000 | | 800,000 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market |
| 1 | Nov-21 | $ 65,515 | $ 81,708 | $ 58,777 | $ 76,122 | $ 52,712 | $ 72,551 | $ 50,831 | $ 69,005 | $49,465 | $ 66,992 | $47,098 | $ 63,241 | $43,801 | $ 59,550 | $42,611 | $ 58,038 |
| 2 | Dec-21 | 68,375 | 84,569 | 62,332 | 79,677 | 56,263 | 75,794 | 53,975 | 72,149 | 52,094 | 68,909 | 50,083 | 66,226 | 47,513 | 62,995 | 45,041 | 59,748 |
| 3 | Jan-22 | 73,898 | 89,588 | 67,299 | 84,405 | 61,634 | 80,926 | 58,612 | 76,625 | 56,724 | 73,407 | 54,894 | 71,333 | 50,901 | 66,447 | 48,472 | 63,514 |
| 4 | Feb-22 | 72,120 | 90,565 | 65,520 | 85,383 | 57,392 | 79,440 | 56,885 | 77,655 | 54,236 | 73,596 | 52,899 | 71,435 | 49,142 | 67,444 | 45,450 | 63,102 |
| 5 | Mar-22 | 73,052 | 94,235 | 66,452 | 89,052 | 58,324 | 83,109 | 57,817 | 81,324 | 55,206 | 77,304 | 54,092 | 75,365 | 50,151 | 71,190 | 45,806 | 65,838 |
| 6 | Apr-22 | 73,135 | 97,153 | 66,753 | 92,188 | 57,107 | 84,505 | 56,576 | 82,697 | 54,006 | 78,727 | 52,365 | 76,336 | 47,028 | 70,681 | 44,680 | 67,129 |
| 7 | May-22 | 70,917 | 97,518 | 64,675 | 92,204 | 55,229 | 84,519 | 54,210 | 82,531 | 51,577 | 78,400 | 47,660 | 74,013 | 44,790 | 70,643 | 40,977 | 65,191 |
| 8 | Jun-22 | 68,688 | 95,923 | 61,745 | 89,908 | 52,942 | 82,865 | 50,480 | 79,435 | 48,687 | 76,144 | 45,046 | 72,032 | 42,437 | 68,432 | 39,137 | 62,846 |
| 9 | Jul-22 | 58,479 | 87,703 | 51,432 | 82,073 | 49,235 | 78,174 | 46,834 | 74,613 | 44,332 | 70,824 | 41,047 | 67,049 | 38,319 | 62,849 | 35,057 | 57,782 |
| 10 | Aug-22 | 57,576 | 84,449 | 51,740 | 79,321 | 50,128 | 75,410 | 47,367 | 72,086 | 44,881 | 68,483 | 41,308 | 64,249 | 38,023 | 59,073 | 35,287 | 55,218 |
| 11 | Sep-22 | 59,340 | 83,593 | 52,290 | 77,867 | 50,708 | 74,296 | 48,189 | 70,723 | 45,506 | 66,924 | 40,187 | 60,944 | 37,844 | 56,467 | 35,085 | 52,583 |
| 12 | Oct-22 | 58,578 | 82,831 | 51,480 | 77,057 | 49,780 | 73,367 | 46,977 | 69,511 | 44,419 | 65,837 | 39,274 | 59,798 | 35,621 | 54,097 | 34,115 | 50,600 |
| 13 | Nov-22 | 56,634 | 80,738 | 49,189 | 74,307 | 47,305 | 70,210 | 43,826 | 66,211 | 41,281 | 62,549 | 36,230 | 56,551 | 34,243 | 52,151 | 31,090 | 47,132 |
| 14 | Dec-22 | 54,339 | 78,157 | 46,914 | 71,746 | 44,978 | 67,597 | 42,125 | 63,690 | 39,581 | 60,028 | 34,519 | 54,019 | 32,621 | 49,512 | 29,139 | 44,361 |
| 15 | Jan-23 | 51,691 | 75,133 | 43,701 | 68,366 | 41,692 | 64,143 | 38,563 | 59,514 | 36,092 | 55,712 | 31,310 | 50,643 | 27,789 | 44,420 | 25,697 | 41,094 |
| 16 | Feb-23 | 48,374 | 72,353 | 40,384 | 65,586 | 37,924 | 60,913 | 34,332 | 55,392 | 32,682 | 52,839 | 27,551 | 47,420 | 24,822 | 41,465 | 22,327 | 37,718 |
| 17 | Mar-23 | 45,478 | 69,756 | 38,364 | 63,604 | 36,613 | 59,232 | 33,542 | 54,639 | 29,246 | 49,525 | 25,793 | 45,700 | 23,064 | 39,745 | 20,667 | 36,097 |
| 18 | Apr-23 | 40,937 | 65,575 | 33,903 | 59,502 | 31,317 | 54,296 | 28,151 | 49,530 | 22,744 | 43,565 | 21,836 | 40,881 | 19,232 | 35,903 | 17,066 | 32,042 |
| 19 | May-23 | 39,330 | 63,728 | 32,021 | 57,380 | 29,400 | 52,138 | 26,233 | 47,373 | 20,827 | 41,408 | 19,632 | 38,438 | 17,277 | 33,829 | 15,338 | 29,929 |
| 20 | Jun-23 | 33,659 | 59,133 | 28,504 | 53,210 | 25,882 | 47,968 | 22,721 | 43,217 | 17,671 | 37,603 | 15,740 | 33,178 | 14,152 | 30,056 | 12,245 | 26,068 |
| 21 | Jul-23 | 31,983 | 57,446 | 27,088 | 51,783 | 24,180 | 45,799 | 21,332 | 41,817 | 15,984 | 35,906 | 14,357 | 31,815 | 13,881 | 28,319 | 12,140 | 25,825 |
| 22 | Aug-23 | 29,948 | 55,319 | 24,664 | 49,267 | 21,756 | 43,283 | 18,837 | 39,132 | 13,662 | 33,224 | 12,317 | 29,467 | 10,736 | 24,750 | 9,136 | 22,904 |
| 23 | Sep-23 | 29,079 | 54,213 | 23,912 | 48,279 | 21,002 | 42,292 | 18,078 | 38,136 | 11,731 | 31,056 | 11,133 | 28,046 | 9,592 | 23,432 | 7,078 | 20,224 |
| 24 | Oct-23 | 25,449 | 49,748 | 20,228 | 43,760 | 17,381 | 38,022 | 14,133 | 33,542 | 10,468 | 28,263 | 9,817 | 24,836 | 8,039 | 20,957 | 6,325 | 18,072 |
| 25 | Nov-23 | 23,714 | 48,013 | 18,348 | 41,879 | 15,740 | 36,380 | 12,281 | 31,613 | 9,270 | 26,486 | 8,587 | 23,378 | 6,835 | 19,529 | 5,640 | 16,115 |
| 26 | Dec-23 | 22,968 | 47,178 | 17,602 | 41,044 | 15,091 | 35,642 | 11,535 | 30,777 | 9,061 | 25,888 | 7,654 | 21,870 | 6,542 | 18,690 | 5,520 | 15,772 |
| 27 | Jan-24 | 20,472 | 44,259 | 14,731 | 37,055 | 12,208 | 32,336 | 9,787 | 27,962 | 8,286 | 23,673 | 7,110 | 20,316 | 6,126 | 17,502 | 5,126 | 14,646 |
| 28 | Feb-24 | 19,139 | 42,755 | 13,491 | 35,335 | 10,770 | 30,727 | 9,316 | 26,616 | 8,046 | 22,988 | 6,925 | 19,785 | 5,906 | 16,873 | 4,289 | 12,255 |
| 29 | Mar-24 | 17,859 | 41,475 | 13,318 | 35,162 | 10,635 | 30,386 | 9,257 | 26,448 | 7,994 | 22,840 | 6,876 | 19,646 | 5,845 | 16,700 | 4,010 | 11,458 |
| 30 | Apr-24 | 16,094 | 38,169 | 12,425 | 32,624 | 9,698 | 27,710 | 8,434 | 24,097 | 7,194 | 20,554 | 5,944 | 16,984 | 4,971 | 14,203 | 3,092 | 8,835 |
| 31 | May-24 | 15,061 | 36,624 | 11,392 | 31,079 | 9,129 | 26,082 | 7,568 | 21,622 | 6,633 | 18,952 | 5,557 | 15,876 | 4,579 | 13,084 | 2,702 | 7,721 |
| 32 | Jun-24 | 15,532 | 37,095 | 11,095 | 30,783 | 9,306 | 26,588 | 7,808 | 22,310 | 6,684 | 19,097 | 5,767 | 16,476 | 4,551 | 13,002 | 2,915 | 8,328 |
| 33 | Jul-24 | 15,544 | 36,730 | 11,108 | 30,418 | 9,079 | 25,940 | 7,699 | 21,997 | 6,514 | 18,610 | 5,647 | 16,133 | 4,424 | 12,639 | 2,638 | 7,538 |

Source: TruckPaper "VIP" value tool

# Exhibit H

## Incremental Fuel Cost

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
Calculation of Incremental Fuel Costs

**Exhibit H**

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 1 | 1 | 1 | 4/30/2022 | 5/31/2022 | 1 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | $ 251 |
| 2 | 2 | 2 | 4/30/2022 | 5/31/2022 | 2 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 3 | 3 | 3 | 4/30/2022 | 5/31/2022 | 3 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 4 | 4 | 4 | 4/30/2022 | 5/31/2022 | 4 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 5 | 5 | 5 | 4/30/2022 | 5/31/2022 | 5 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 6 | 6 | 6 | 4/30/2022 | 5/31/2022 | 6 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 7 | 7 | 7 | 4/30/2022 | 5/31/2022 | 7 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 8 | 8 | 8 | 4/30/2022 | 5/31/2022 | 8 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 9 | 9 | 9 | 4/30/2022 | 5/31/2022 | 9 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 10 | 10 | 10 | 4/30/2022 | 5/31/2022 | 10 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 11 | 11 | 11 | 4/30/2022 | 5/31/2022 | 11 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 12 | 12 | 12 | 4/30/2022 | 5/31/2022 | 12 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 13 | 13 | 13 | 4/30/2022 | 5/31/2022 | 13 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 14 | 14 | 14 | 4/30/2022 | 5/31/2022 | 14 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 15 | 15 | 15 | 4/30/2022 | 5/31/2022 | 15 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 16 | 16 | 16 | 4/30/2022 | 5/31/2022 | 16 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 17 | 17 | 17 | 4/30/2022 | 5/31/2022 | 17 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 18 | 18 | 18 | 4/30/2022 | 5/31/2022 | 18 | 1 | 5,685 | 5,685 | 6.7 | 7.16 | 848 | 794 | 55 | 4.61 | 251 |
| 19 | 19 | 19 | 4/30/2022 | 6/30/2022 | 1 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 20 | 20 | 20 | 4/30/2022 | 6/30/2022 | 2 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 21 | 21 | 21 | 4/30/2022 | 6/30/2022 | 3 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 22 | 22 | 22 | 4/30/2022 | 6/30/2022 | 4 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 23 | 23 | 23 | 4/30/2022 | 6/30/2022 | 5 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 24 | 24 | 24 | 4/30/2022 | 6/30/2022 | 6 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 25 | 25 | 25 | 4/30/2022 | 6/30/2022 | 7 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 26 | 26 | 26 | 4/30/2022 | 6/30/2022 | 8 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 27 | 27 | 27 | 4/30/2022 | 6/30/2022 | 9 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 28 | 28 | 28 | 4/30/2022 | 6/30/2022 | 10 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 29 | 29 | 29 | 4/30/2022 | 6/30/2022 | 11 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 30 | 30 | 30 | 4/30/2022 | 6/30/2022 | 12 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 31 | 31 | 31 | 4/30/2022 | 6/30/2022 | 13 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 32 | 32 | 32 | 4/30/2022 | 6/30/2022 | 14 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 33 | 33 | 33 | 4/30/2022 | 6/30/2022 | 15 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 34 | 34 | 34 | 4/30/2022 | 6/30/2022 | 16 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 35 | 35 | 35 | 4/30/2022 | 6/30/2022 | 17 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 36 | 36 | 36 | 4/30/2022 | 6/30/2022 | 18 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 37 | 37 | 37 | 4/30/2022 | 6/30/2022 | 19 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 38 | 38 | 38 | 4/30/2022 | 6/30/2022 | 20 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 39 | 39 | 39 | 4/30/2022 | 6/30/2022 | 21 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 40 | 40 | 40 | 4/30/2022 | 6/30/2022 | 22 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 41 | 41 | 41 | 4/30/2022 | 6/30/2022 | 23 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 42 | 42 | 42 | 4/30/2022 | 6/30/2022 | 24 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**
Calculation of Incremental Fuel Costs

**Exhibit H**

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 43 | 43 | 43 | 4/30/2022 | 6/30/2022 | 25 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 44 | 44 | 44 | 4/30/2022 | 6/30/2022 | 26 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 45 | 45 | 45 | 4/30/2022 | 6/30/2022 | 27 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 46 | 46 | 46 | 4/30/2022 | 6/30/2022 | 28 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 47 | 47 | 47 | 4/30/2022 | 6/30/2022 | 29 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 48 | 48 | 48 | 4/30/2022 | 6/30/2022 | 30 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 49 | 49 | 49 | 4/30/2022 | 6/30/2022 | 31 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 50 | 50 | 50 | 4/30/2022 | 6/30/2022 | 32 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 51 | 51 | 51 | 4/30/2022 | 6/30/2022 | 33 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 52 | 52 | 52 | 4/30/2022 | 6/30/2022 | 34 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 53 | 53 | 53 | 4/30/2022 | 6/30/2022 | 35 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 54 | 54 | 54 | 4/30/2022 | 6/30/2022 | 36 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 55 | 55 | 55 | 4/30/2022 | 6/30/2022 | 37 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 56 | 56 | 56 | 4/30/2022 | 6/30/2022 | 38 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 57 | 57 | 57 | 4/30/2022 | 6/30/2022 | 39 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 58 | 58 | 58 | 4/30/2022 | 6/30/2022 | 40 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 59 | 59 | 59 | 4/30/2022 | 6/30/2022 | 41 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 60 | 60 | 60 | 4/30/2022 | 6/30/2022 | 42 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 61 | 61 | 61 | 4/30/2022 | 6/30/2022 | 43 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 62 | 62 | 62 | 4/30/2022 | 6/30/2022 | 44 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 63 | 63 | 63 | 4/30/2022 | 6/30/2022 | 45 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 64 | 64 | 64 | 4/30/2022 | 6/30/2022 | 46 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 65 | 65 | 65 | 4/30/2022 | 6/30/2022 | 47 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 66 | 66 | 66 | 4/30/2022 | 6/30/2022 | 48 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 67 | 67 | 67 | 4/30/2022 | 6/30/2022 | 49 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 68 | 68 | 68 | 4/30/2022 | 6/30/2022 | 50 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 69 | 69 | 69 | 4/30/2022 | 6/30/2022 | 51 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 70 | 70 | 70 | 4/30/2022 | 6/30/2022 | 52 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 71 | 71 | 71 | 4/30/2022 | 6/30/2022 | 53 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 72 | 72 | 72 | 4/30/2022 | 6/30/2022 | 54 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 73 | 73 | 73 | 4/30/2022 | 6/30/2022 | 55 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 74 | 74 | 74 | 4/30/2022 | 6/30/2022 | 56 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 75 | 75 | 75 | 4/30/2022 | 6/30/2022 | 57 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 76 | 76 | 1 | 5/31/2022 | 6/30/2022 | 58 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 77 | 77 | 2 | 5/31/2022 | 6/30/2022 | 59 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 78 | 78 | 3 | 5/31/2022 | 6/30/2022 | 60 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 79 | 79 | 4 | 5/31/2022 | 6/30/2022 | 61 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 80 | 80 | 5 | 5/31/2022 | 6/30/2022 | 62 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 81 | 81 | 6 | 5/31/2022 | 6/30/2022 | 63 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 82 | 82 | 7 | 5/31/2022 | 6/30/2022 | 64 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 83 | 83 | 8 | 5/31/2022 | 6/30/2022 | 65 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 84 | 84 | 9 | 5/31/2022 | 6/30/2022 | 66 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
Calculation of Incremental Fuel Costs

**Exhibit H**

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 85 | 85 | 10 | 5/31/2022 | 6/30/2022 | 67 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 86 | 86 | 11 | 5/31/2022 | 6/30/2022 | 68 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 87 | 87 | 12 | 5/31/2022 | 6/30/2022 | 69 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 88 | 88 | 13 | 5/31/2022 | 6/30/2022 | 70 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 89 | 89 | 14 | 5/31/2022 | 6/30/2022 | 71 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 90 | 90 | 15 | 5/31/2022 | 6/30/2022 | 72 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 91 | 91 | 16 | 5/31/2022 | 6/30/2022 | 73 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 92 | 92 | 17 | 5/31/2022 | 6/30/2022 | 74 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 93 | 93 | 18 | 5/31/2022 | 6/30/2022 | 75 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 94 | 94 | 19 | 5/31/2022 | 6/30/2022 | 76 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 95 | 95 | 20 | 5/31/2022 | 6/30/2022 | 77 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 96 | 96 | 21 | 5/31/2022 | 6/30/2022 | 78 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 97 | 97 | 22 | 5/31/2022 | 6/30/2022 | 79 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 98 | 98 | 23 | 5/31/2022 | 6/30/2022 | 80 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 99 | 99 | 24 | 5/31/2022 | 6/30/2022 | 81 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 100 | 100 | 25 | 5/31/2022 | 6/30/2022 | 82 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 101 | 101 | 26 | 5/31/2022 | 6/30/2022 | 83 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 102 | 102 | 27 | 5/31/2022 | 6/30/2022 | 84 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 103 | 103 | 28 | 5/31/2022 | 6/30/2022 | 85 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 104 | 104 | 29 | 5/31/2022 | 6/30/2022 | 86 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 105 | 105 | 30 | 5/31/2022 | 6/30/2022 | 87 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 106 | 106 | 31 | 5/31/2022 | 6/30/2022 | 88 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 107 | 107 | 32 | 5/31/2022 | 6/30/2022 | 89 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 108 | 108 | 33 | 5/31/2022 | 6/30/2022 | 90 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 109 | 109 | 34 | 5/31/2022 | 6/30/2022 | 91 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 110 | 110 | 35 | 5/31/2022 | 6/30/2022 | 92 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 111 | 111 | 36 | 5/31/2022 | 6/30/2022 | 93 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 112 | 112 | 37 | 5/31/2022 | 6/30/2022 | 94 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 113 | 113 | 38 | 5/31/2022 | 6/30/2022 | 95 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 114 | 114 | 39 | 5/31/2022 | 6/30/2022 | 96 | 0 | 5,685 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 115 | 115 | 40 | 5/31/2022 | 7/31/2022 | 1 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 116 | 116 | 41 | 5/31/2022 | 7/31/2022 | 2 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 117 | 117 | 42 | 5/31/2022 | 7/31/2022 | 3 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 118 | 118 | 43 | 5/31/2022 | 7/31/2022 | 4 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 119 | 119 | 44 | 5/31/2022 | 7/31/2022 | 5 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 120 | 120 | 45 | 5/31/2022 | 7/31/2022 | 6 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 121 | 121 | 46 | 5/31/2022 | 7/31/2022 | 7 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 122 | 122 | 47 | 5/31/2022 | 7/31/2022 | 8 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 123 | 123 | 48 | 5/31/2022 | 7/31/2022 | 9 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 124 | 124 | 49 | 5/31/2022 | 7/31/2022 | 10 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 125 | 125 | 50 | 5/31/2022 | 7/31/2022 | 11 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 126 | 126 | 51 | 5/31/2022 | 7/31/2022 | 12 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  
Calculation of Incremental Fuel Costs

Exhibit H

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 127 | 127 | 52 | 5/31/2022 | 7/31/2022 | 13 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 128 | 128 | 53 | 5/31/2022 | 7/31/2022 | 14 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 129 | 129 | 54 | 5/31/2022 | 7/31/2022 | 15 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 130 | 130 | 55 | 5/31/2022 | 7/31/2022 | 16 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 131 | 131 | 56 | 5/31/2022 | 7/31/2022 | 17 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 132 | 132 | 57 | 5/31/2022 | 7/31/2022 | 18 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 133 | 133 | 58 | 5/31/2022 | 7/31/2022 | 19 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 134 | 134 | 59 | 5/31/2022 | 7/31/2022 | 20 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 135 | 135 | 60 | 5/31/2022 | 7/31/2022 | 21 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 136 | 136 | 61 | 5/31/2022 | 7/31/2022 | 22 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 137 | 137 | 62 | 5/31/2022 | 7/31/2022 | 23 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 138 | 138 | 63 | 5/31/2022 | 7/31/2022 | 24 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 139 | 139 | 64 | 5/31/2022 | 7/31/2022 | 25 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 140 | 140 | 65 | 5/31/2022 | 7/31/2022 | 26 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 141 | 141 | 66 | 5/31/2022 | 7/31/2022 | 27 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 142 | 142 | 67 | 5/31/2022 | 7/31/2022 | 28 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 143 | 143 | 68 | 5/31/2022 | 7/31/2022 | 29 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 144 | 144 | 69 | 5/31/2022 | 7/31/2022 | 30 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 145 | 145 | 70 | 5/31/2022 | 7/31/2022 | 31 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 146 | 146 | 71 | 5/31/2022 | 7/31/2022 | 32 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 147 | 147 | 72 | 5/31/2022 | 7/31/2022 | 33 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 148 | 148 | 73 | 5/31/2022 | 7/31/2022 | 34 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 149 | 149 | 74 | 5/31/2022 | 7/31/2022 | 35 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 150 | 150 | 75 | 5/31/2022 | 7/31/2022 | 36 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 151 | 151 | 76 | 5/31/2022 | 7/31/2022 | 37 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 152 | 152 | 77 | 5/31/2022 | 7/31/2022 | 38 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 153 | 153 | 78 | 5/31/2022 | 7/31/2022 | 39 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 154 | 154 | 79 | 5/31/2022 | 7/31/2022 | 40 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 155 | 155 | 80 | 5/31/2022 | 7/31/2022 | 41 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 156 | 156 | 81 | 5/31/2022 | 7/31/2022 | 42 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 157 | 157 | 82 | 5/31/2022 | 7/31/2022 | 43 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 158 | 158 | 83 | 5/31/2022 | 7/31/2022 | 44 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 159 | 159 | 84 | 5/31/2022 | 7/31/2022 | 45 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 160 | 160 | 85 | 5/31/2022 | 7/31/2022 | 46 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 161 | 161 | 86 | 5/31/2022 | 7/31/2022 | 47 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 162 | 162 | 87 | 5/31/2022 | 7/31/2022 | 48 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 163 | 163 | 88 | 5/31/2022 | 7/31/2022 | 49 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 164 | 164 | 89 | 5/31/2022 | 7/31/2022 | 50 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 165 | 165 | 90 | 5/31/2022 | 7/31/2022 | 51 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 166 | 166 | 91 | 5/31/2022 | 7/31/2022 | 52 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 167 | 167 | 92 | 5/31/2022 | 7/31/2022 | 53 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 168 | 168 | 93 | 5/31/2022 | 7/31/2022 | 54 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
Calculation of Incremental Fuel Costs

**Exhibit H**

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 169 | 169 | 94 | 5/31/2022 | 7/31/2022 | 55 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 170 | 170 | 95 | 5/31/2022 | 7/31/2022 | 56 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 171 | 171 | 96 | 5/31/2022 | 7/31/2022 | 57 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 172 | 172 | 97 | 5/31/2022 | 7/31/2022 | 58 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 173 | 173 | 98 | 5/31/2022 | 7/31/2022 | 59 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 174 | 174 | 99 | 5/31/2022 | 7/31/2022 | 60 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 175 | 175 | 100 | 5/31/2022 | 7/31/2022 | 61 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 176 | 176 | 101 | 5/31/2022 | 7/31/2022 | 62 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 177 | 177 | 102 | 5/31/2022 | 7/31/2022 | 63 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 178 | 178 | 103 | 5/31/2022 | 7/31/2022 | 64 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 179 | 179 | 104 | 5/31/2022 | 7/31/2022 | 65 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 180 | 180 | 105 | 5/31/2022 | 7/31/2022 | 66 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 181 | 181 | 106 | 5/31/2022 | 7/31/2022 | 67 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 182 | 182 | 107 | 5/31/2022 | 7/31/2022 | 68 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 183 | 183 | 108 | 5/31/2022 | 7/31/2022 | 69 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 184 | 184 | 109 | 5/31/2022 | 7/31/2022 | 70 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 185 | 185 | 110 | 5/31/2022 | 7/31/2022 | 71 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 186 | 186 | 111 | 5/31/2022 | 7/31/2022 | 72 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 187 | 187 | 112 | 5/31/2022 | 7/31/2022 | 73 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 188 | 188 | 113 | 5/31/2022 | 7/31/2022 | 74 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 189 | 189 | 114 | 5/31/2022 | 7/31/2022 | 1 | 2 | 5,685 | 11,369 | 6.7 | 7.16 | 1,697 | 1,588 | 109 | 4.61 | 502 |
| 190 | 190 | 115 | 5/31/2022 | 8/31/2022 | 2 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 191 | 191 | 116 | 5/31/2022 | 8/31/2022 | 3 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 192 | 192 | 117 | 5/31/2022 | 8/31/2022 | 4 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 193 | 193 | 118 | 5/31/2022 | 8/31/2022 | 5 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 194 | 194 | 119 | 5/31/2022 | 8/31/2022 | 6 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 195 | 195 | 120 | 5/31/2022 | 8/31/2022 | 7 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 196 | 196 | 121 | 5/31/2022 | 8/31/2022 | 8 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 197 | 197 | 122 | 5/31/2022 | 8/31/2022 | 9 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 198 | 198 | 123 | 5/31/2022 | 8/31/2022 | 10 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 199 | 199 | 124 | 5/31/2022 | 8/31/2022 | 11 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 200 | 200 | 125 | 5/31/2022 | 8/31/2022 | 12 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 201 | 201 | 126 | 5/31/2022 | 8/31/2022 | 13 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 202 | 202 | 127 | 5/31/2022 | 8/31/2022 | 14 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 203 | 203 | 128 | 5/31/2022 | 8/31/2022 | 15 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 204 | 204 | 129 | 5/31/2022 | 8/31/2022 | 16 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 205 | 205 | 130 | 5/31/2022 | 8/31/2022 | 17 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 206 | 206 | 131 | 5/31/2022 | 8/31/2022 | 18 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 207 | 207 | 132 | 5/31/2022 | 8/31/2022 | 19 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 208 | 208 | 133 | 5/31/2022 | 8/31/2022 | 20 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 209 | 209 | 134 | 5/31/2022 | 8/31/2022 | 21 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 210 | 210 | 135 | 5/31/2022 | 8/31/2022 | 22 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
Calculation of Incremental Fuel Costs

**Exhibit H**

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 211 | 211 | 136 | 5/31/2022 | 8/31/2022 | 23 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 212 | 212 | 137 | 5/31/2022 | 8/31/2022 | 24 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 213 | 213 | 138 | 5/31/2022 | 8/31/2022 | 25 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 214 | 214 | 139 | 5/31/2022 | 8/31/2022 | 26 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 215 | 215 | 140 | 5/31/2022 | 8/31/2022 | 27 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 216 | 216 | 141 | 5/31/2022 | 8/31/2022 | 28 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 217 | 217 | 142 | 5/31/2022 | 8/31/2022 | 29 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 218 | 218 | 143 | 5/31/2022 | 8/31/2022 | 30 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 219 | 219 | 144 | 5/31/2022 | 8/31/2022 | 31 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 220 | 220 | 145 | 5/31/2022 | 8/31/2022 | 32 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 221 | 221 | 146 | 5/31/2022 | 8/31/2022 | 33 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 222 | 222 | 147 | 5/31/2022 | 8/31/2022 | 34 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 223 | 223 | 148 | 5/31/2022 | 8/31/2022 | 35 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 224 | 224 | 149 | 5/31/2022 | 8/31/2022 | 36 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 225 | 225 | 150 | 5/31/2022 | 8/31/2022 | 37 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 226 | 226 | 151 | 5/31/2022 | 8/31/2022 | 38 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 227 | 227 | 152 | 5/31/2022 | 8/31/2022 | 39 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 228 | 228 | 153 | 5/31/2022 | 8/31/2022 | 40 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 229 | 229 | 154 | 5/31/2022 | 8/31/2022 | 41 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 230 | 230 | 155 | 5/31/2022 | 8/31/2022 | 42 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 231 | 231 | 156 | 5/31/2022 | 8/31/2022 | 43 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 232 | 232 | 157 | 5/31/2022 | 8/31/2022 | 44 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 233 | 233 | 158 | 5/31/2022 | 8/31/2022 | 45 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 234 | 234 | 159 | 5/31/2022 | 8/31/2022 | 46 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 235 | 235 | 160 | 5/31/2022 | 8/31/2022 | 47 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 236 | 236 | 161 | 5/31/2022 | 8/31/2022 | 48 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 237 | 237 | 162 | 5/31/2022 | 8/31/2022 | 49 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 238 | 238 | 163 | 5/31/2022 | 8/31/2022 | 50 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 239 | 239 | 164 | 5/31/2022 | 8/31/2022 | 51 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 240 | 240 | 165 | 5/31/2022 | 8/31/2022 | 52 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 241 | 241 | 166 | 5/31/2022 | 8/31/2022 | 53 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 242 | 242 | 167 | 5/31/2022 | 8/31/2022 | 54 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 243 | 243 | 168 | 5/31/2022 | 8/31/2022 | 55 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 244 | 244 | 169 | 5/31/2022 | 8/31/2022 | 56 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 245 | 245 | 170 | 5/31/2022 | 8/31/2022 | 57 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 246 | 246 | 171 | 5/31/2022 | 8/31/2022 | 58 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 247 | 247 | 172 | 5/31/2022 | 8/31/2022 | 59 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 248 | 248 | 173 | 5/31/2022 | 8/31/2022 | 60 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 249 | 249 | 174 | 5/31/2022 | 8/31/2022 | 61 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 250 | 250 | 175 | 5/31/2022 | 8/31/2022 | 62 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 251 | 251 | 176 | 5/31/2022 | 8/31/2022 | 63 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 252 | 252 | 177 | 5/31/2022 | 8/31/2022 | 64 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
Calculation of Incremental Fuel Costs

**Exhibit H**

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 253 | 253 | 178 | 5/31/2022 | 8/31/2022 | 65 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 254 | 254 | 179 | 5/31/2022 | 8/31/2022 | 66 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 255 | 255 | 180 | 5/31/2022 | 8/31/2022 | 67 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 256 | 256 | 181 | 5/31/2022 | 8/31/2022 | 68 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 257 | 257 | 182 | 5/31/2022 | 8/31/2022 | 69 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 258 | 258 | 183 | 5/31/2022 | 8/31/2022 | 70 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 259 | 259 | 184 | 5/31/2022 | 8/31/2022 | 71 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 260 | 260 | 185 | 5/31/2022 | 8/31/2022 | 72 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 261 | 261 | 186 | 5/31/2022 | 8/31/2022 | 73 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 262 | 262 | 187 | 5/31/2022 | 8/31/2022 | 74 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 263 | 263 | 188 | 5/31/2022 | 8/31/2022 | 75 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 264 | 264 | 189 | 5/31/2022 | 8/31/2022 | 76 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 265 | 265 | 190 | 5/31/2022 | 8/31/2022 | 77 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 266 | 266 | 191 | 5/31/2022 | 8/31/2022 | 78 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 267 | 267 | 192 | 5/31/2022 | 8/31/2022 | 79 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 268 | 268 | 193 | 5/31/2022 | 8/31/2022 | 80 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 269 | 269 | 194 | 5/31/2022 | 8/31/2022 | 81 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 270 | 270 | 195 | 5/31/2022 | 8/31/2022 | 82 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 271 | 271 | 196 | 5/31/2022 | 8/31/2022 | 83 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 272 | 272 | 197 | 5/31/2022 | 8/31/2022 | 84 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 273 | 273 | 198 | 5/31/2022 | 8/31/2022 | 85 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 274 | 274 | 199 | 5/31/2022 | 8/31/2022 | 86 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 275 | 275 | 200 | 5/31/2022 | 8/31/2022 | 87 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 276 | 276 | 201 | 5/31/2022 | 8/31/2022 | 88 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 277 | 277 | 202 | 5/31/2022 | 8/31/2022 | 89 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 278 | 278 | 203 | 5/31/2022 | 8/31/2022 | 90 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 279 | 279 | 204 | 5/31/2022 | 9/30/2022 | 1 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 280 | 280 | 205 | 5/31/2022 | 9/30/2022 | 2 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 281 | 281 | 206 | 5/31/2022 | 9/30/2022 | 3 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 282 | 282 | 207 | 5/31/2022 | 9/30/2022 | 4 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 283 | 283 | 208 | 5/31/2022 | 9/30/2022 | 5 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 284 | 284 | 209 | 5/31/2022 | 9/30/2022 | 6 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 285 | 285 | 210 | 5/31/2022 | 9/30/2022 | 7 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 286 | 286 | 211 | 5/31/2022 | 9/30/2022 | 8 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 287 | 287 | 212 | 5/31/2022 | 9/30/2022 | 9 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 288 | 288 | 213 | 5/31/2022 | 9/30/2022 | 10 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 289 | 289 | 214 | 5/31/2022 | 9/30/2022 | 11 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 290 | 290 | 215 | 5/31/2022 | 9/30/2022 | 12 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 291 | 291 | 216 | 5/31/2022 | 9/30/2022 | 13 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 292 | 292 | 217 | 5/31/2022 | 9/30/2022 | 14 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 293 | 293 | 218 | 5/31/2022 | 9/30/2022 | 15 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 294 | 294 | 219 | 5/31/2022 | 9/30/2022 | 16 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
Calculation of Incremental Fuel Costs

Exhibit H

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 295 | 295 | 220 | 5/31/2022 | 9/30/2022 | 17 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 296 | 296 | 221 | 5/31/2022 | 9/30/2022 | 18 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 297 | 297 | 222 | 5/31/2022 | 9/30/2022 | 19 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 298 | 298 | 223 | 5/31/2022 | 9/30/2022 | 20 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 299 | 299 | 224 | 5/31/2022 | 9/30/2022 | 21 | 3 | 5,685 | 17,054 | 6.7 | 7.16 | 2,545 | 2,382 | 164 | 4.61 | 753 |
| 300 | 300 | 225 | 5/31/2022 | 10/31/2022 | 1 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 301 | 301 | 1 | 6/30/2022 | 10/31/2022 | 2 | 4 | 5,685 | 22,738 | 6.7 | 7.16 | 3,394 | 3,176 | 218 | 4.61 | 1,004 |
| 302 | 302 | 2 | 6/30/2022 | 10/31/2022 | 3 | 4 | 5,685 | 22,738 | 6.7 | 7.16 | 3,394 | 3,176 | 218 | 4.61 | 1,004 |
| 303 | 303 | 3 | 6/30/2022 | 10/31/2022 | 4 | 4 | 5,685 | 22,738 | 6.7 | 7.16 | 3,394 | 3,176 | 218 | 4.61 | 1,004 |
| 304 | 304 | 4 | 6/30/2022 | 10/31/2022 | 5 | 4 | 5,685 | 22,738 | 6.7 | 7.16 | 3,394 | 3,176 | 218 | 4.61 | 1,004 |
| 305 | 305 | 5 | 6/30/2022 | 10/31/2022 | 6 | 4 | 5,685 | 22,738 | 6.7 | 7.16 | 3,394 | 3,176 | 218 | 4.61 | 1,004 |
| 306 | 306 | 6 | 6/30/2022 | 10/31/2022 | 7 | 4 | 5,685 | 22,738 | 6.7 | 7.16 | 3,394 | 3,176 | 218 | 4.61 | 1,004 |
| 307 | 307 | 7 | 6/30/2022 | 10/31/2022 | 8 | 4 | 5,685 | 22,738 | 6.7 | 7.16 | 3,394 | 3,176 | 218 | 4.61 | 1,004 |
| 308 | 308 | 8 | 6/30/2022 | 10/31/2022 | 9 | 4 | 5,685 | 22,738 | 6.7 | 7.16 | 3,394 | 3,176 | 218 | 4.61 | 1,004 |
| 309 | 309 | 9 | 6/30/2022 | 10/31/2022 | 10 | 4 | 5,685 | 22,738 | 6.7 | 7.16 | 3,394 | 3,176 | 218 | 4.61 | 1,004 |
| 310 | 310 | 10 | 6/30/2022 | 10/31/2022 | 11 | 4 | 5,685 | 22,738 | 6.7 | 7.16 | 3,394 | 3,176 | 218 | 4.61 | 1,004 |
| 311 | 311 | 11 | 6/30/2022 | 10/31/2022 | 12 | 4 | 5,685 | 22,738 | 6.7 | 7.16 | 3,394 | 3,176 | 218 | 4.61 | 1,004 |
| 312 | 312 | 12 | 6/30/2022 | 11/30/2022 | 1 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 313 | 313 | 13 | 6/30/2022 | 11/30/2022 | 2 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 314 | 314 | 14 | 6/30/2022 | 11/30/2022 | 3 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 315 | 315 | 15 | 6/30/2022 | 11/30/2022 | 4 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 316 | 316 | 16 | 6/30/2022 | 11/30/2022 | 5 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 317 | 317 | 17 | 6/30/2022 | 11/30/2022 | 6 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 318 | 318 | 18 | 6/30/2022 | 11/30/2022 | 7 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 319 | 319 | 19 | 6/30/2022 | 11/30/2022 | 8 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 320 | 320 | 20 | 6/30/2022 | 11/30/2022 | 9 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 321 | 321 | 21 | 6/30/2022 | 11/30/2022 | 10 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 322 | 322 | 22 | 6/30/2022 | 11/30/2022 | 11 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 323 | 323 | 23 | 6/30/2022 | 11/30/2022 | 12 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 324 | 324 | 24 | 6/30/2022 | 11/30/2022 | 13 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 325 | 325 | 25 | 6/30/2022 | 11/30/2022 | 14 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 326 | 326 | 26 | 6/30/2022 | 11/30/2022 | 15 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 327 | 327 | 27 | 6/30/2022 | 11/30/2022 | 16 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 328 | 328 | 28 | 6/30/2022 | 11/30/2022 | 17 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 329 | 329 | 29 | 6/30/2022 | 11/30/2022 | 18 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 330 | 330 | 30 | 6/30/2022 | 11/30/2022 | 19 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 331 | 331 | 31 | 6/30/2022 | 11/30/2022 | 20 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 332 | 332 | 32 | 6/30/2022 | 11/30/2022 | 21 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 333 | 333 | 33 | 6/30/2022 | 11/30/2022 | 22 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 334 | 334 | 34 | 6/30/2022 | 11/30/2022 | 23 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 335 | 335 | 35 | 6/30/2022 | 11/30/2022 | 24 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 336 | 336 | 36 | 6/30/2022 | 11/30/2022 | 25 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
Calculation of Incremental Fuel Costs

**Exhibit H**

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 337 | 337 | 37 | 6/30/2022 | 11/30/2022 | 26 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 338 | 338 | 38 | 6/30/2022 | 11/30/2022 | 27 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 339 | 339 | 39 | 6/30/2022 | 11/30/2022 | 28 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 340 | 340 | 40 | 6/30/2022 | 11/30/2022 | 29 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 341 | 341 | 41 | 6/30/2022 | 11/30/2022 | 30 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 342 | 342 | 42 | 6/30/2022 | 11/30/2022 | 31 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 343 | 343 | 43 | 6/30/2022 | 11/30/2022 | 32 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 344 | 344 | 44 | 6/30/2022 | 11/30/2022 | 33 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 345 | 345 | 45 | 6/30/2022 | 11/30/2022 | 34 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 346 | 346 | 46 | 6/30/2022 | 11/30/2022 | 35 | 5 | 5,685 | 28,423 | 6.7 | 7.16 | 4,242 | 3,970 | 273 | 4.61 | 1,255 |
| 347 | 347 | 47 | 6/30/2022 | 12/31/2022 | 1 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 348 | 348 | 48 | 6/30/2022 | 12/31/2022 | 2 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 349 | 349 | 49 | 6/30/2022 | 12/31/2022 | 3 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 350 | 350 | 50 | 6/30/2022 | 12/31/2022 | 4 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 351 | 351 | 51 | 6/30/2022 | 12/31/2022 | 5 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 352 | 352 | 52 | 6/30/2022 | 12/31/2022 | 6 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 353 | 353 | 53 | 6/30/2022 | 12/31/2022 | 7 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 354 | 354 | 54 | 6/30/2022 | 12/31/2022 | 8 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 355 | 355 | 55 | 6/30/2022 | 12/31/2022 | 9 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 356 | 356 | 56 | 6/30/2022 | 12/31/2022 | 10 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 357 | 357 | 57 | 6/30/2022 | 12/31/2022 | 11 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 358 | 358 | 58 | 6/30/2022 | 12/31/2022 | 12 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 359 | 359 | 59 | 6/30/2022 | 12/31/2022 | 13 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 360 | 360 | 60 | 6/30/2022 | 12/31/2022 | 14 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 361 | 361 | 61 | 6/30/2022 | 12/31/2022 | 15 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 362 | 362 | 62 | 6/30/2022 | 12/31/2022 | 16 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 363 | 363 | 63 | 6/30/2022 | 12/31/2022 | 17 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 364 | 364 | 64 | 6/30/2022 | 12/31/2022 | 18 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 365 | 365 | 65 | 6/30/2022 | 12/31/2022 | 19 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 366 | 366 | 66 | 6/30/2022 | 12/31/2022 | 20 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 367 | 367 | 67 | 6/30/2022 | 12/31/2022 | 21 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 368 | 368 | 68 | 6/30/2022 | 12/31/2022 | 22 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 369 | 369 | 69 | 6/30/2022 | 12/31/2022 | 23 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 370 | 370 | 70 | 6/30/2022 | 12/31/2022 | 24 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 371 | 371 | 71 | 6/30/2022 | 12/31/2022 | 25 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 372 | 372 | 72 | 6/30/2022 | 12/31/2022 | 26 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 373 | 373 | 73 | 6/30/2022 | 12/31/2022 | 27 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 374 | 374 | 74 | 6/30/2022 | 12/31/2022 | 28 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 375 | 375 | 75 | 6/30/2022 | 12/31/2022 | 29 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 376 | 376 | 76 | 6/30/2022 | 12/31/2022 | 30 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 377 | 377 | 77 | 6/30/2022 | 12/31/2022 | 31 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 378 | 378 | 78 | 6/30/2022 | 12/31/2022 | 32 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  
Calculation of Incremental Fuel Costs

**Exhibit H**

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 379 | 379 | 79 | 6/30/2022 | 12/31/2022 | 33 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 380 | 380 | 80 | 6/30/2022 | 12/31/2022 | 34 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 381 | 381 | 81 | 6/30/2022 | 12/31/2022 | 35 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 382 | 382 | 82 | 6/30/2022 | 12/31/2022 | 36 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 383 | 383 | 83 | 6/30/2022 | 12/31/2022 | 37 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 384 | 384 | 84 | 6/30/2022 | 12/31/2022 | 38 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 385 | 385 | 85 | 6/30/2022 | 12/31/2022 | 39 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 386 | 386 | 86 | 6/30/2022 | 12/31/2022 | 40 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 387 | 387 | 87 | 6/30/2022 | 12/31/2022 | 41 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 388 | 388 | 88 | 6/30/2022 | 12/31/2022 | 42 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 389 | 389 | 89 | 6/30/2022 | 12/31/2022 | 43 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 390 | 390 | 90 | 6/30/2022 | 12/31/2022 | 44 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 391 | 391 | 91 | 6/30/2022 | 12/31/2022 | 45 | 6 | 5,685 | 34,107 | 6.7 | 7.16 | 5,091 | 4,764 | 327 | 4.61 | 1,506 |
| 392 | 392 | 92 | 6/30/2022 | 1/31/2023 | 1 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 393 | 393 | 93 | 6/30/2022 | 1/31/2023 | 2 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 394 | 394 | 94 | 6/30/2022 | 1/31/2023 | 3 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 395 | 395 | 95 | 6/30/2022 | 1/31/2023 | 4 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 396 | 396 | 96 | 6/30/2022 | 1/31/2023 | 5 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 397 | 397 | 97 | 6/30/2022 | 1/31/2023 | 6 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 398 | 398 | 98 | 6/30/2022 | 1/31/2023 | 7 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 399 | 399 | 99 | 6/30/2022 | 1/31/2023 | 8 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 400 | 400 | 100 | 6/30/2022 | 1/31/2023 | 9 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 401 | 401 | 101 | 6/30/2022 | 1/31/2023 | 10 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 402 | 402 | 102 | 6/30/2022 | 1/31/2023 | 11 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 403 | 403 | 103 | 6/30/2022 | 1/31/2023 | 12 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 404 | 404 | 104 | 6/30/2022 | 1/31/2023 | 13 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 405 | 405 | 105 | 6/30/2022 | 1/31/2023 | 14 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 406 | 406 | 106 | 6/30/2022 | 1/31/2023 | 15 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 407 | 407 | 107 | 6/30/2022 | 1/31/2023 | 16 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 408 | 408 | 108 | 6/30/2022 | 1/31/2023 | 17 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 409 | 409 | 109 | 6/30/2022 | 1/31/2023 | 18 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 410 | 410 | 110 | 6/30/2022 | 1/31/2023 | 19 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 411 | 411 | 111 | 6/30/2022 | 1/31/2023 | 20 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 412 | 412 | 112 | 6/30/2022 | 1/31/2023 | 21 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 413 | 413 | 113 | 6/30/2022 | 1/31/2023 | 22 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 414 | 414 | 114 | 6/30/2022 | 1/31/2023 | 23 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 415 | 415 | 115 | 6/30/2022 | 1/31/2023 | 24 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 416 | 416 | 116 | 6/30/2022 | 1/31/2023 | 25 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 417 | 417 | 117 | 6/30/2022 | 1/31/2023 | 26 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 418 | 418 | 118 | 6/30/2022 | 1/31/2023 | 27 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 419 | 419 | 119 | 6/30/2022 | 1/31/2023 | 28 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 420 | 420 | 120 | 6/30/2022 | 1/31/2023 | 29 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
Calculation of Incremental Fuel Costs

**Exhibit H**

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 421 | 421 | 121 | 6/30/2022 | 1/31/2023 | 30 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 422 | 422 | 122 | 6/30/2022 | 1/31/2023 | 31 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 423 | 423 | 123 | 6/30/2022 | 1/31/2023 | 32 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 424 | 424 | 124 | 6/30/2022 | 1/31/2023 | 33 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 425 | 425 | 125 | 6/30/2022 | 1/31/2023 | 34 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 426 | 426 | 126 | 6/30/2022 | 1/31/2023 | 35 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 427 | 427 | 127 | 6/30/2022 | 1/31/2023 | 36 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 428 | 428 | 128 | 6/30/2022 | 1/31/2023 | 37 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 429 | 429 | 129 | 6/30/2022 | 1/31/2023 | 38 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 430 | 430 | 130 | 6/30/2022 | 1/31/2023 | 39 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 431 | 431 | 131 | 6/30/2022 | 1/31/2023 | 40 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 432 | 432 | 132 | 6/30/2022 | 1/31/2023 | 41 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 433 | 433 | 133 | 6/30/2022 | 1/31/2023 | 42 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 434 | 434 | 134 | 6/30/2022 | 1/31/2023 | 43 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 435 | 435 | 135 | 6/30/2022 | 1/31/2023 | 44 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 436 | 436 | 136 | 6/30/2022 | 1/31/2023 | 45 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 437 | 437 | 137 | 6/30/2022 | 1/31/2023 | 46 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 438 | 438 | 138 | 6/30/2022 | 1/31/2023 | 47 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 439 | 439 | 139 | 6/30/2022 | 1/31/2023 | 48 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 440 | 440 | 140 | 6/30/2022 | 1/31/2023 | 49 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 441 | 441 | 141 | 6/30/2022 | 1/31/2023 | 50 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 442 | 442 | 142 | 6/30/2022 | 1/31/2023 | 51 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 443 | 443 | 143 | 6/30/2022 | 1/31/2023 | 52 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 444 | 444 | 144 | 6/30/2022 | 1/31/2023 | 53 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 445 | 445 | 145 | 6/30/2022 | 1/31/2023 | 54 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 446 | 446 | 146 | 6/30/2022 | 1/31/2023 | 55 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 447 | 447 | 147 | 6/30/2022 | 1/31/2023 | 56 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 448 | 448 | 148 | 6/30/2022 | 1/31/2023 | 57 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 449 | 449 | 149 | 6/30/2022 | 1/31/2023 | 58 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 450 | 450 | 150 | 6/30/2022 | 1/31/2023 | 59 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 451 | 451 | 151 | 6/30/2022 | 1/31/2023 | 60 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 452 | 452 | 152 | 6/30/2022 | 1/31/2023 | 61 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 453 | 453 | 153 | 6/30/2022 | 1/31/2023 | 62 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 454 | 454 | 154 | 6/30/2022 | 1/31/2023 | 63 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 455 | 455 | 155 | 6/30/2022 | 1/31/2023 | 64 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 456 | 456 | 156 | 6/30/2022 | 1/31/2023 | 65 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 457 | 457 | 157 | 6/30/2022 | 1/31/2023 | 66 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 458 | 458 | 158 | 6/30/2022 | 2/28/2023 | 1 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 459 | 459 | 159 | 6/30/2022 | 2/28/2023 | 2 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 460 | 460 | 160 | 6/30/2022 | 2/28/2023 | 3 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 461 | 461 | 161 | 6/30/2022 | 2/28/2023 | 4 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 462 | 462 | 162 | 6/30/2022 | 2/28/2023 | 5 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                                                                                                    **Exhibit H**
**Calculation of Incremental Fuel Costs**

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 463 | 463 | 163 | 6/30/2022 | 2/28/2023 | 6 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 464 | 464 | 164 | 6/30/2022 | 2/28/2023 | 7 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 465 | 465 | 165 | 6/30/2022 | 2/28/2023 | 8 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 466 | 466 | 166 | 6/30/2022 | 2/28/2023 | 9 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 467 | 467 | 167 | 6/30/2022 | 2/28/2023 | 10 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 468 | 468 | 168 | 6/30/2022 | 2/28/2023 | 11 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 469 | 469 | 169 | 6/30/2022 | 2/28/2023 | 12 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 470 | 470 | 170 | 6/30/2022 | 2/28/2023 | 13 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 471 | 471 | 171 | 6/30/2022 | 2/28/2023 | 14 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 472 | 472 | 172 | 6/30/2022 | 2/28/2023 | 15 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 473 | 473 | 173 | 6/30/2022 | 2/28/2023 | 16 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 474 | 474 | 174 | 6/30/2022 | 2/28/2023 | 17 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 475 | 475 | 175 | 6/30/2022 | 2/28/2023 | 18 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 476 | 476 | 176 | 6/30/2022 | 2/28/2023 | 19 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 477 | 477 | 177 | 6/30/2022 | 2/28/2023 | 20 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 478 | 478 | 178 | 6/30/2022 | 2/28/2023 | 21 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 479 | 479 | 179 | 6/30/2022 | 2/28/2023 | 22 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 480 | 480 | 180 | 6/30/2022 | 2/28/2023 | 23 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 481 | 481 | 181 | 6/30/2022 | 2/28/2023 | 24 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 482 | 482 | 182 | 6/30/2022 | 2/28/2023 | 25 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 483 | 483 | 183 | 6/30/2022 | 2/28/2023 | 26 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 484 | 484 | 184 | 6/30/2022 | 2/28/2023 | 27 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 485 | 485 | 185 | 6/30/2022 | 2/28/2023 | 28 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 486 | 486 | 186 | 6/30/2022 | 2/28/2023 | 29 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 487 | 487 | 187 | 6/30/2022 | 2/28/2023 | 30 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 488 | 488 | 188 | 6/30/2022 | 2/28/2023 | 31 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 489 | 489 | 189 | 6/30/2022 | 2/28/2023 | 32 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 490 | 490 | 190 | 6/30/2022 | 2/28/2023 | 33 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 491 | 491 | 191 | 6/30/2022 | 2/28/2023 | 34 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 492 | 492 | 192 | 6/30/2022 | 2/28/2023 | 35 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 493 | 493 | 193 | 6/30/2022 | 2/28/2023 | 36 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 494 | 494 | 194 | 6/30/2022 | 2/28/2023 | 37 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 495 | 495 | 195 | 6/30/2022 | 2/28/2023 | 38 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 496 | 496 | 196 | 6/30/2022 | 2/28/2023 | 39 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 497 | 497 | 197 | 6/30/2022 | 2/28/2023 | 40 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 498 | 498 | 198 | 6/30/2022 | 2/28/2023 | 41 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 499 | 499 | 199 | 6/30/2022 | 2/28/2023 | 42 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 500 | 500 | 200 | 6/30/2022 | 2/28/2023 | 43 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 501 | 501 | 201 | 6/30/2022 | 2/28/2023 | 44 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 502 | 502 | 202 | 6/30/2022 | 2/28/2023 | 45 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 503 | 503 | 203 | 6/30/2022 | 2/28/2023 | 46 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 504 | 504 | 204 | 6/30/2022 | 2/28/2023 | 47 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
Calculation of Incremental Fuel Costs

Exhibit H

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 505 | 505 | 205 | 6/30/2022 | 2/28/2023 | 48 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 506 | 506 | 206 | 6/30/2022 | 2/28/2023 | 49 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 507 | 507 | 207 | 6/30/2022 | 2/28/2023 | 50 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 508 | 508 | 208 | 6/30/2022 | 2/28/2023 | 51 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 509 | 509 | 209 | 6/30/2022 | 2/28/2023 | 52 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 510 | 510 | 210 | 6/30/2022 | 2/28/2023 | 53 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 511 | 511 | 211 | 6/30/2022 | 2/28/2023 | 54 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 512 | 512 | 212 | 6/30/2022 | 2/28/2023 | 55 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 513 | 513 | 213 | 6/30/2022 | 2/28/2023 | 56 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 514 | 514 | 214 | 6/30/2022 | 2/28/2023 | 57 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 515 | 515 | 215 | 6/30/2022 | 2/28/2023 | 58 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 516 | 516 | 216 | 6/30/2022 | 2/28/2023 | 59 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 517 | 517 | 217 | 6/30/2022 | 2/28/2023 | 60 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 518 | 518 | 218 | 6/30/2022 | 2/28/2023 | 61 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 519 | 519 | 219 | 6/30/2022 | 2/28/2023 | 62 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 520 | 520 | 220 | 6/30/2022 | 2/28/2023 | 63 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 521 | 521 | 221 | 6/30/2022 | 2/28/2023 | 64 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 522 | 522 | 222 | 6/30/2022 | 2/28/2023 | 65 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 523 | 523 | 223 | 6/30/2022 | 2/28/2023 | 66 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 524 | 524 | 224 | 6/30/2022 | 2/28/2023 | 67 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 525 | 525 | 225 | 6/30/2022 | 2/28/2023 | 68 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 526 | 526 | 226 | 6/30/2022 | 2/28/2023 | 69 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 527 | 527 | 227 | 6/30/2022 | 2/28/2023 | 70 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 528 | 528 | 228 | 6/30/2022 | 2/28/2023 | 71 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 529 | 529 | 229 | 6/30/2022 | 2/28/2023 | 72 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 530 | 530 | 230 | 6/30/2022 | 2/28/2023 | 73 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 531 | 531 | 231 | 6/30/2022 | 2/28/2023 | 74 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 532 | 532 | 232 | 6/30/2022 | 2/28/2023 | 75 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 533 | 533 | 233 | 6/30/2022 | 2/28/2023 | 76 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 534 | 534 | 234 | 6/30/2022 | 2/28/2023 | 77 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 535 | 535 | 235 | 6/30/2022 | 2/28/2023 | 78 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 536 | 536 | 236 | 6/30/2022 | 2/28/2023 | 79 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 537 | 537 | 237 | 6/30/2022 | 2/28/2023 | 80 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 538 | 538 | 238 | 6/30/2022 | 2/28/2023 | 81 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 539 | 539 | 239 | 6/30/2022 | 2/28/2023 | 82 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 540 | 540 | 240 | 6/30/2022 | 2/28/2023 | 83 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 541 | 541 | 241 | 6/30/2022 | 2/28/2023 | 84 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 542 | 542 | 242 | 6/30/2022 | 2/28/2023 | 85 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 543 | 543 | 243 | 6/30/2022 | 2/28/2023 | 86 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 544 | 544 | 244 | 6/30/2022 | 2/28/2023 | 87 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 545 | 545 | 245 | 6/30/2022 | 2/28/2023 | 88 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 546 | 546 | 246 | 6/30/2022 | 2/28/2023 | 89 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
**Calculation of Incremental Fuel Costs**

Exhibit H

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 547 | 547 | 247 | 6/30/2022 | 2/28/2023 | 90 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 548 | 548 | 248 | 6/30/2022 | 2/28/2023 | 91 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 549 | 549 | 249 | 6/30/2022 | 2/28/2023 | 92 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 550 | 550 | 250 | 6/30/2022 | 2/28/2023 | 93 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 551 | 551 | 251 | 6/30/2022 | 2/28/2023 | 94 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 552 | 552 | 252 | 6/30/2022 | 2/28/2023 | 95 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 553 | 553 | 253 | 6/30/2022 | 2/28/2023 | 96 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 554 | 554 | 254 | 6/30/2022 | 2/28/2023 | 97 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 555 | 555 | 255 | 6/30/2022 | 2/28/2023 | 98 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 556 | 556 | 256 | 6/30/2022 | 2/28/2023 | 99 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 557 | 557 | 257 | 6/30/2022 | 2/28/2023 | 100 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 558 | 558 | 258 | 6/30/2022 | 2/28/2023 | 101 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 559 | 559 | 259 | 6/30/2022 | 2/28/2023 | 102 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 560 | 560 | 260 | 6/30/2022 | 2/28/2023 | 103 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 561 | 561 | 261 | 6/30/2022 | 2/28/2023 | 104 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 562 | 562 | 262 | 6/30/2022 | 2/28/2023 | 105 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 563 | 563 | 263 | 6/30/2022 | 2/28/2023 | 106 | 7 | 5,685 | 39,792 | 6.7 | 7.16 | 5,939 | 5,558 | 382 | 4.61 | 1,757 |
| 564 | 564 | 264 | 6/30/2022 | 3/31/2023 | 1 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 565 | 565 | 265 | 6/30/2022 | 3/31/2023 | 2 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 566 | 566 | 266 | 6/30/2022 | 3/31/2023 | 3 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 567 | 567 | 267 | 6/30/2022 | 3/31/2023 | 4 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 568 | 568 | 268 | 6/30/2022 | 3/31/2023 | 5 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 569 | 569 | 269 | 6/30/2022 | 3/31/2023 | 6 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 570 | 570 | 270 | 6/30/2022 | 3/31/2023 | 7 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 571 | 571 | 271 | 6/30/2022 | 3/31/2023 | 8 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 572 | 572 | 272 | 6/30/2022 | 3/31/2023 | 9 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 573 | 573 | 273 | 6/30/2022 | 3/31/2023 | 10 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 574 | 574 | 274 | 6/30/2022 | 3/31/2023 | 11 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 575 | 575 | 275 | 6/30/2022 | 3/31/2023 | 12 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 576 | 576 | 276 | 6/30/2022 | 3/31/2023 | 13 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 577 | 577 | 277 | 6/30/2022 | 3/31/2023 | 14 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 578 | 578 | 278 | 6/30/2022 | 3/31/2023 | 15 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 579 | 579 | 279 | 6/30/2022 | 3/31/2023 | 16 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 580 | 580 | 280 | 6/30/2022 | 3/31/2023 | 17 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 581 | 581 | 281 | 6/30/2022 | 3/31/2023 | 18 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 582 | 582 | 282 | 6/30/2022 | 3/31/2023 | 19 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 583 | 583 | 283 | 6/30/2022 | 3/31/2023 | 20 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 584 | 584 | 284 | 6/30/2022 | 3/31/2023 | 21 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 585 | 585 | 285 | 6/30/2022 | 3/31/2023 | 22 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 586 | 586 | 286 | 6/30/2022 | 3/31/2023 | 23 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 587 | 587 | 287 | 6/30/2022 | 3/31/2023 | 24 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 588 | 588 | 288 | 6/30/2022 | 3/31/2023 | 25 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**
**Calculation of Incremental Fuel Costs**

**Exhibit H**

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 589 | 589 | 289 | 6/30/2022 | 3/31/2023 | 26 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 590 | 590 | 290 | 6/30/2022 | 3/31/2023 | 27 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 591 | 591 | 291 | 6/30/2022 | 3/31/2023 | 28 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 592 | 592 | 292 | 6/30/2022 | 3/31/2023 | 29 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 593 | 593 | 293 | 6/30/2022 | 3/31/2023 | 30 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 594 | 594 | 294 | 6/30/2022 | 3/31/2023 | 31 | 9 | 5,685 | 51,161 | 6.7 | 7.16 | 7,636 | 7,145 | 491 | 4.61 | 2,260 |
| 595 | Total | | | | | | | 14,717,375 | | | 2,196,623 | 2,055,499 | 141,124 | | $ 650,005 |

[a] Source: Exhibit D, Schedule 3.
[b] Source: Exhibit D, Schedule 2.
[c] Source: Appendix I, Schedule 2.
[d] Months Delayed = Actual Delivery Month - Expected Delivery Month.
[e] Determined based on the observed average monthly mileage reported for tractors sold prior to April 2023. In service date was assumed to be July 2017. See Exhibit E.
[f] Source: Fuel economy information.xls.
[g] Source: https://www.eia.gov/dnav/pet/PET_PRI_GND_DCUS_NUS_M.htm (average price for years 2022 and 2023).