

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF MICHIGAN

SOUTHERN DIVISION

---

GLS LEASCO, INC. and CENTRAL TRANSPORT LLC,

Plaintiffs,

v.

NAVISTAR, INC.,

Defendant.

Case No. 23-cv-12927

---

SUPPLEMENTAL REBUTTAL EXPERT REPORT AND DISCLOSURE OF

MARK J. HOSFIELD

Submitted February 21, 2025

CONFIDENTIAL

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

## Table of Contents

I. Introduction ..................................................................................................................................2

II. Scope of Retention ......................................................................................................................2

III. Information Relied Upon in Forming My Opinions.................................................................3

IV. Relevant Background .................................................................................................................5

V. Summary of Opinions ...............................................................................................................11

VI. Basis and Reasoning.................................................................................................................12

Supplemental Exhibit 1:     Curriculum Vitae of Mark J. Hosfield

Supplemental Exhibit 2:     Index of Documents Relied Upon in Forming Opinions

Supplemental Exhibit 3:     Adjustments to Mr. Kahaian's Lost Resale Value Damages

Supplemental Exhibit 4:     Mr. Kahaian's Lost Resale Value Damages Attributed to Sale of MY2018 Tractors to Universal


Supplemental Appendix A:    Summary of MY2018 Tractors

Supplemental Appendix B:    Summary of MY2023 Tractors

Supplemental Appendix C:    Kahaian TruckPaper Auction and Market Values by Month and Mileage

Supplemental Appendix D:    Comparison of MY2023 Deliveries, MY2018 Deliveries, and TruckPaper Values

Supplemental Appendix E:    Mileage of MY2018 Tractors as of March 2022

Supplemental Appendix F:    April 13, 2022 Production Schedule for the MY2023 Tractors

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

## I.    Introduction

I am currently a managing director at Stout Risius Ross, LLC ("Stout").  I was previously a partner at Coopers & Lybrand, Arthur Andersen, KPMG LLP and, most recently, was a founding principal of Davis & Hosfield Consulting LLC.  Since 1987, I have focused on providing consulting and expert witness assistance to clients in commercial disputes.  Prior to that, I gained financial management and operational experience as both a Controller and Vice President of Finance of a corporation, as well as in the consulting practice at Coopers & Lybrand.  I am a certified public accountant ("CPA") and certified management accountant ("CMA").  I have also taught accounting classes and have lectured on finance and accounting topics.

I have performed a variety of economic, business, and financial analyses on behalf of clients in disputes, including breach of contract, unjust enrichment, lost sales, lost profits, incremental profits, manufacturing and marketing capacities, fixed and variable costs, business valuation, prejudgment interest, and presumed economic and non-economic loss.  I have been involved with the damages aspect of disputes involving claims of breach of contract, misappropriation of confidential information, tortious interference, fraud, breach of fiduciary duty, breach of duty of loyalty, defamation, and other types of business disputes.  I have testified as an expert witness on behalf of both Plaintiffs and Defendants at deposition and trial in both state and federal courts, as well as at arbitrations.

A complete description of my background and qualifications is set forth in my curriculum vitae and list of testimony, which is attached as Supplemental Exhibit 1.

## II.    Scope of Retention

The above-referenced matter relates to a lawsuit filed by GLS Leasco, Inc. ("GLS") and Central Transport, LLC ("Central"), collectively "Plaintiffs," against Navistar, Inc. ("Navistar" or "Defendant").[1]

Specifically, the lawsuit involves breach of contract and fraud allegations relating to GLS's letter agreement with Navistar for the supply of International Tractors.[2]

Stout has been retained by Barnes & Thornburg LLP ("Counsel") on behalf of Defendant in the above-referenced matter to prepare analyses to assist the Court in considering the amount of damages that may be

---

[1] Second Amended Complaint, dated September 4, 2024, p. 1.

[2] Second Amended Complaint, dated September 4, 2024, pp. 4-5 and 11-13.

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

recoverable by Plaintiffs should Defendant be found liable for the claims asserted against it. I have also been asked to respond to the opinions and calculations contained in the Expert Report of Michael N. Kahaian, dated August 23, 2024 (the "Kahaian Report").

Since issuing my rebuttal report on October 9, 2024 ("Opening Rebuttal Report"), I have reviewed the Amended Expert Report of Michael N. Kahaian, dated February 7, 2025 (the "Amended Kahaian Report"), Mr. Kahaian's February 12, 2025 deposition transcript, as well as additional documents cited in Supplemental Exhibit 2.

I offer no opinion relating to the liability elements in this matter.

## III.     Information Relied Upon in Forming My Opinions

My opinions are based upon information made available to me as of the date of this report. I, and professionals working under my direction, have relied upon and examined documents produced by the parties along with publicly available information. A listing of all documents relied upon is attached as Supplemental Exhibit 2.

I have also reviewed the following depositions:

Navistar

- Olawale Akinosho, Truck Sales Manager at Navistar, dated August 20, 2024;
- Mark Belisle, Vice President of Dealer Sales, dated August 22, 2024;
- Guy Sean Carmichael, Vice President of Sales, SW region, dated August 21, 2024; and
- Tony Stinsa, Director of Logistics at Navistar, dated August 14, 2024.

Central

- Kyle Blain, 30(b)(6), Vice President of Maintenance at Central and President of GLS, dated September 10-11, 2024;
- Nathan Hanvey, Shop Manager at Central, dated September 19, 2024;
- Brianne Perkins, Fleet Manager at Central, dated September 18, 2024; and
- Nick Schmallenberg, Chief Financial Officer ("CFO") at Central, dated September 19, 2024.

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

<u>Allegiance Trucks</u>
- Justin Fink, Chief Executive Officer ("CEO") of Allegiance Trucks (formerly Chief Executive Officer of Summit Truck Group), dated July 31, 2024; and
- Jim Lollis, (Former Fleet Sales Manager at Allegiance Trucks), dated August 6, 2024.

<u>Universal Logistics Holdings, Inc.</u>
- Jay Mason, Vice President of Maintenance at Universal, dated September 20, 2024

<u>Other</u>
- Michael N. Kahaian, Plaintiffs' Damages Expert, dated February 12, 2025.

I have also held discussions with the following individuals:

- Josh Adams, Director of Pricing at Navistar; and
- Tony Stinsa, Director of Logistics at Navistar.

My opinions are based on my skills, knowledge, experience, education, and training, as well as information gathered by and/or provided to me as of the date of this report. It is usual and customary for experts to consider and/or rely upon sources of information such as those in Supplemental Exhibit 2 in forming their opinions.

I understand that I may be asked to testify regarding my opinions contained herein as well as related matters, including those raised on cross examination; those necessary to address matters raised by other parties' witnesses who testify concerning damages issues; or those otherwise raised at or before trial by other parties' attorneys or the Court in relation to matters set forth in this report. I expect to further elaborate and expand on the content of my report as necessary to make my testimony understandable to the Court. To the extent helpful to explain, or to put in context, the subject matters discussed throughout my report, I also expect to provide further general explanations of the matters I discuss. In connection with any testimony, I may rely on materials referenced in this report and in the attachments and demonstrative exhibits to be prepared and identified before my testimony. Citations to material supporting my opinions is meant to be exemplary, not exhaustive. Thus, for example, where I cite a document to support an opinion or statement offered below, there may be additional documents I have reviewed that similarly support the opinion or statement, and I may rely on those additional documents if I am called to testify at trial or a hearing in this case.

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

I understand that discovery is ongoing and other new or supplemental information may become available prior to trial. To the extent any additional information is produced by either party, I will be prepared to incorporate any such additional information into my report if warranted, or otherwise to amend or supplement my report as appropriate.

## IV.      Relevant Background

### A. Relevant Parties

#### 1. Central

"Central is a limited liability company organized under the laws of the State of Michigan, with the principal place of business located in Warren, Michigan."[3] Central is a provider of less-than-truckload ("LTL") transportation services to customers in the U.S., including "Next Day, Regional, and Long Haul services."[4] Central operates over 200 facilities in the U.S.[5] Central employs its own drivers; at present, Central has approximately 4,000 employee drivers.[6] Central's parent company is LTL Holdings.[7]

#### 2. GLS

"GLS is a Michigan corporation with its registered office and principal place of business located at 12225 Stephens Road, Warren, Michigan."[8] "GLS is in the business of purchasing, leasing, and selling commercial trucks, including leasing trucks to Central."[9] GLS offers LTL shipments, full-truckload ("FTL") brokered and dedicated solutions, and parcel delivery services.[10] GLS owns the model year 2018 tractors ("MY2018 Tractors") at issue in this case and leases those tractors to Central.[11] GLS leases approximately 1,500 to

---

[3] Second Amended Complaint, dated September 24, 2024, p. 1.

[4] https://www.centraltransport.com/. See page "about us" > "Who We Are"

[5] https://www.centraltransport.com/. See page "about us" > "Who We Are" See, also, Deposition of Nick Schmalenberg, dated September 19, 2024, p. 23.

[6] Deposition of Nick Schmalenberg, dated September 19, 2024, p. 23.

[7] Deposition of Nick Schmalenberg, dated September 19, 2024, pp. 29-30; Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, p. 14.

[8] Second Amended Complaint, dated September 24, 2024, p. 1.

[9] Second Amended Complaint, dated September 24, 2024, p. 3.

[10] https://freight.gls-us.com/about-us-2/.

[11] Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, pp. 17, 38, and 41; Deposition of Nick Schmalenberg, dated September 19, 2024, p. 25; Deposition of Brianne Perkins, dated September 18, 2024, p. 37.

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

2,000 tractors to Central.[12]  GLS also leases tractors and other industrial equipment to other GLS-affiliated entities such as Hercules Material Holdings and Conlan Tire.[13]  GLS is owned by CenTra, Inc.[14]

GLS and Central are separate companies and maintain their own books and records but are affiliates and are under common control.[15]

### 3.  Universal

Universal Logistics Holdings, Inc. ("Universal") is "a logistics holding company" that "owns and operates several different modes of transportation."[16, 17]  Central, GLS, and Universal are at least in part under common ownership.[18]

### 4.  Navistar

"Navistar is a Delaware corporation registered and authorized to conduct business within the State of Michigan, with its principal place of business located in Lisle, Illinois."[19]  In September 2024, Navistar "announced its plan to rebrand and change its name to International Motors, LLC ('International')."[20] Navistar "build[s] International trucks and engines[,] IC Bus® school and commercial buses, as well as develop[s] Fleetrite aftermarket parts."[21]

---

[12] Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, p. 19.

[13] Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, pp. 17-18.

[14] Deposition of Nick Schmalenberg, dated September 19, 2024, pp. 29-30; Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, p. 17.

[15] Deposition of Nick Schmalenberg, dated September 19, 2024, pp. 29-30 and 38-40; Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, p. 17.

[16] Deposition of Nick Schmalenberg, dated September 19, 2024, p. 34.

[17] The documents produced in this matter may refer to Universal as "UTS" or "LGSI."  LGSI Equipment of Indiana ("LGSI") is a division of Universal. (Deposition of Jay Mason, dated September 20, 2024, p. 5).

[18] Deposition of Brianne Perkins, dated September 18, 2024, p. 36; Deposition of Nick Schmalenberg, dated September 19, 2024, p. 29; Deposition of Jay Mason, dated September 20, 2024, pp. 19 and 33. (According to Mr. Mason, Central is a shareholder in Universal, and Central is owned by Matthew Moroun who is also the largest shareholder of Universal.)

[19] Answer to Amended Complaint, dated November 21, 2023, p. 1.

[20] https://www.prnewswire.com/news-releases/navistar-announces-rebrand-and-name-change-to-international-302259109.html. For the purposes of this report, I may use "Navistar" to refer to the entity now rebranded as "International."

[21] https://www.international.com/our-company.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

Navistar was founded in 1831, and currently has approximately 15,000 employees.[22] Navistar primarily manufactures medium-duty, heavy-duty, and severe-duty trucks.[23] Trucks are categorized into classes based on weight and are generally defined as vehicles weighing from 19,501 to 26,000 pounds (Class 6), 26,001 to 33,000 pounds (Class 7), and 33,001 or greater pounds (Class 8).[24] In addition to selling trucks, buses, and parts, Navistar also offers loans and leases under its brand Navistar Financial.[25] Navistar's manufacturing and production facilities are located in various cities in the U.S., Canada, and Mexico.[26] Navistar also sells used trucks, which involves taking in trades from Navistar's customers who purchase new trucks, reconditioning them, and remarketing them within the used truck market.[27]

## B. Overview of the Local Freight Trucking Industry

Businesses in the local freight trucking industry in the U.S. provide "general freight trucking services over short distances."[28] Local general freight trucking companies handle a variety of goods and commodities, often within a metropolitan area that may cross state lines.[29] Generally, trips within this industry are same-day return.[30] Services within this industry primarily consist of intermodal transportation (30.8% of revenue), truckload transportation (28.6% of revenue),[31] dry-bulk transportation (15.2% of revenue),[32] and LTL transportation (15.0% of revenue).[33] LTL refers to truck shipments between 100 and 10,000 pounds,[34] which is Central's predominant business.[35] The industry is fragmented, with no business in the industry having

---

[22] https://www.international.com/our-company.

[23] https://www.international.com/products.

[24] https://afdc.energy.gov/data/10381.

[25] https://www.international.com/services/financing.

[26] https://www.international.com/our-company.

[27] Deposition of Tony Stinsa, dated August 14, 2024, pp. 16-17.

[28] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, p. 5.

[29] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, p. 5.

[30] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, p. 5.

[31] Intermodal transportation refers to moving freight by two or more modes of transportation (e.g., trucks, railway, ships) and often use standardized intermodal containers that can be used along multiple modes of transportation. (IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, pp. 31-32)

[32] "Dry-bulk transportation primarily consists of commodities like coal, iron, grain and construction materials." (IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, pp. 31-32)

[33] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, pp. 31-32.

[34] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, p. 5.

[35] https://www.centraltransport.com/. See page "about us" > "Who We Are"

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

more than 10% market share.[36] There are approximately 393,000 businesses that operate in this industry, these businesses employ approximately 649,000 employees.[37]

In the 5-year period from 2019-2024, local freight trucking companies benefited from favorable conditions for both revenue and profitability.[38] Diesel prices "surged amid the pandemic's recovery, enabling sharp revenue growth as truckers imposed fuel surcharges."[39] Demand for truckers rose as consumer spending and confidence boosted manufacturing activity.[40] Revenue has "climbed for local freight truckers even through the macroeconomic volatility, illustrating their established and resilient position in the US economy."[41] Industry revenue has surged to an estimated $96.3 billion in 2024, representing a CAGR of 6.6% from 2019 through 2024.[42] Industry profit is an estimated $6 billion in 2024, representing a CAGR of 5.6% from 2019 through 2024.[43] Revenue for local freight truckers is "set to climb at a CAGR of 0.9% to an estimated $100.6 billion over the five years through 2029."[44]

The Market for Commercial Trucks During the Period 2021 Through 2023

The combination of a low inventory and strong freight market in the post-pandemic period caused a historical run-up in used-truck prices that was significantly above normal.[45] Several supplier constraints that were holding up production for Navistar and other original equipment manufacturers ("OEMs"), which meant that not enough trucks were being produced to meet the demand, also contributed to the low inventory and high prices of used-trucks during the post-pandemic period.[46] A report from Sandhills Global

---

[36] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, p. 11.

[37] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, p. 15.

[38] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, p. 13.

[39] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, p. 13.

[40] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, p. 13.

[41] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, p. 13.

[42] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, pp. 13 and 15.

[43] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, pp. 9 and 13.

[44] IBISWorld Industry Report: Local Freight Trucking in the US, July 2024, p. 13.

[45] Deposition of Tony Stinsa, dated August 14, 2024, p. 44; Stinsa Deposition Exhibit 95, p. 3 (NAV00014025); Deposition of Jim Lollis, dated August 6, 2024, p. 241.

[46] Deposition of Tony Stinsa, dated August 14, 2024, p. 100; Deposition of Jim Lollis, dated August 6, 2024, pp. 268-269, 276-278 and 282.

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

("Sandhills")[47] shows the Equipment Value Index ("EVI") and Inventory Trend for used Class 8 Day Cab Trucks for the period 2015 through September 2024.[48] Based on the Sandhills report, the Asking EVI[49] of used Class 8 Day Cabs peaked at the beginning Q2 of 2022, at an asking price of around $48,000, and, in the same period, inventory bottomed out.[50] From the peak, the asking price of Day Cabs decreased in Q2 2022, and then stabilized through the end of 2023.[51]



---

[47] Sandhills Global is a provider of printed and online publications in the agriculture, transportation, and aviation industries. TruckPaper is one of Sandhills Global's many brands. (https://www.sandhills.com/about; https://www.sandhills.com/ourbrands)

[48] Sandhills Global Report on Day Cab Trucks, Class 8: U.S. Used Market, dated September 2024.

[49] According to Sandhills, the Equipment Value Index ("EVI") "provides a robust view of market trends based on multiple sales points—including auction, retail, trade-in, cash, and rental values, as well as asking data." "Asking data… includes pricing data from all listings on Sandhills websites, with each price corresponding to the dollar amount the dealer was 'asking' for the listing." (Sandhills Global Report on Day Cab Trucks, Class 8: U.S. Used Market, dated September 2024, p. 26)

[50] Sandhills Global Report on Day Cab Trucks, Class 8: U.S. Used Market, dated September 2024, p. 6.

[51] Sandhills Global Report on Day Cab Trucks, Class 8: U.S. Used Market, dated September 2024, p. 6.

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

As shown in the graph below, the average percent of inventory sold each month between April 2022 and the end of 2024 was just over 20%.[52]  Therefore, it would take between 4 and 5 months for an average truck to be sold from the time it was put on the market.  A truck that was less desirable or in poor condition would likely remain on the market longer.  Mr. Kahaian has not allowed for the time required to sell a truck.



**Class 8: US Used Market**
% of Inventory Sold Last Month

### C.  The April 2022 Letter Agreement

On April 8, 2022, Sean Carmichael of Navistar sent Kyle Blain, President of GLS, a letter agreement ("the April 2022 Letter Agreement") relating to GLS's purchase of 1,100 new 2023 International LT and RH tractors ("MY2023 Tractors").[53]  The April 2022 Letter Agreement indicated in part that "at the time of this letter Navistar can supply (1,100) new 2023 International LT/RH production slots from January 2022 thru June 2022."[54]

---

[52] Sandhills Global Report on Day Cab Trucks, Class 8: U.S. Used Market, dated September 2024, p. 7.

[53] Blain Deposition Exhibit D-31: Email from Sean Carmichael, dated April 8, 2022 with attached Letter Agreement between Navistar and GLS, dated April 8, 2022.  See also, Lollis Deposition Exhibit 36: Letter Agreement between Navistar and GLS, dated April 8, 2022, p. 1.

[54] Lollis Deposition Exhibit 36: Letter Agreement between Navistar and GLS, dated April 8, 2022, pp. 1-2.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

**New Truck Delivery** – based on available production at the time of this letter.

| New Truck Build Month | RH New Truck Builds | LT New Truck Builds | Trades |
|---|---|---|---|
| January | 42 | | 0 |
| February | 32 | | 0 |
| March | 342 | | 0 |
| April | 42 | 300 | 0 |
| May | 3 | 339 | 0 |
| June- Spillover month | | | 0 |
| Total | 461 | 639 | 0 |

The April 2022 Letter Agreement included a No Trade Agreement that waived GLS's option to trade-in the MY2018 Trucks for $57,000 per vehicle (also referred to as optional trade back or "OTB").[55] Navistar "agree[d] to pay Central $6,200,000 upon payment for the… 1,100 new units [of the MY2023 Tractors]" in the form of a $600,000 check payable to LGSI, a $4,000,000 check payable to Central Transport, and a "$1,600,000 Fleet Charge Credit applied to Central Transport's account."[56] The total payment of $6.2 million related to the no-trade credit for the MY2018 Tractors, reimbursement for an issue with QLS sensors, uptime reimbursement for a defect that caused certain trucks to be inoperable, and a telematics credit.[57] Mr. Blain testified that giving up the trade-in rights was "[p]robably the largest" component of the $6.2 million.[58] Mr. Mason testified that the $600,000 payment to LGSI was related to a reimbursement for rental expenses relating to the delay in receiving the first batch of MY2023 Tractors.[59]

## V. Summary of Opinions

I have been asked to respond to the opinions and calculations contained in Mr. Kahaian's expert report and to estimate the damages, if any, GLS and Central have incurred as a result of the alleged breach of contract. My opinions can be summarized as follows:

---

[55] Lollis Deposition Exhibit 36: Letter Agreement between Navistar and GLS, dated April 8, 2022, p. 3.

[56] Lollis Deposition Exhibit 36: Letter Agreement between Navistar and GLS, dated April 8, 2022, p. 3.

[57] Lollis Deposition Exhibit 36: Letter Agreement between Navistar and GLS, dated April 8, 2022, p. 3; Deposition of Tony Stinsa, dated August 14, 2024, pp. 118-120; Stinsa Deposition Exhibit D-94 (NAV00069561-NAV00069566 at NAV00069562); Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, pp. 90-91.

[58] Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, p. 145.

[59] Deposition of Jay Mason, dated September 20, 2024, pp. 142-143.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

- Mr. Kahaian's damages opinions do not consider the dynamics of the truck market around the time of the April 2022 Letter Agreement. The used truck market was temporarily inflated around the time of the April 2022 Letter Agreement due in large part to supplier constraints and the availability of parts. If Navistar and other OEMs had been able to fulfil truck orders, then the used truck market would not have been as high. GLS took a risk in waiving its rights to the trade-in values contained in the agreement. In return for waiving these rights and other concessions, GLS was paid $6.2M.

- Mr. Kahaian's damages calculation improperly assumes that GLS would have sold the MY2018 Tractors during the period April 2022 through June 2022. However, GLS did not sell the MY2018 Tractors in mid-2022, even though it had received significant shipments of the MY2023 Tractors by then. This is likely due to Plaintiffs' failure to effectively market and competitively price the MY2018 Tractors as well their undesirable features. I am not aware of any documentation that suggests Plaintiffs would have been able to sell the MY2018 Tractors at the inflated prices claimed by Mr. Kahaian, even if they had received the MY2023 Tractors in the period April 2022 through June 2022.

- Mr. Kahaian's damages calculations are unreliable because they rely on flawed and inappropriate assumptions that lack a sufficient basis and underlying support. Adjusting for the errors and improper assumptions used by Mr. Kahaian, GLS's Lost Resale Value damages are reduced from $24.9 million to no more than $5,567,456.[60] However, this $5,567,456 likely overstates GLS's Lost Resale Value damages because it assumes that Plaintiffs would have sold the MY2018 Tractors upon receiving the MY2023 Tractors, which they did not do. Further, excluding the 222 MY2018 Tractors sold to Universal reduces GLS's Lost Resale Value damages to $4,465,432.[61]

- Plaintiffs' damages would need to be reduced by the portion of the $6.2 million received under the April 2022 Letter Agreement related to the forfeiture of the OTB. Mr. Blain testified that giving up the trade-in rights was "[p]robably the largest" component of the $6.2 million.[62]

## VI.    Basis and Reasoning

Mr. Kahaian estimates that Plaintiffs have incurred damages of $27,707,769, which is comprised of the

---

[60] Supplemental Exhibit 3, Schedule 1.

[61] Supplemental Exhibit 3, Schedule 1.

[62] Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, p. 145.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

following:[63]

| | Category | Amount |
|---|---|---|
| 1 | Lost Resale Value | $ 24,888,131 |
| 2 | Out-of Pocket Repair & Maintenance Costs | 2,169,633 |
| 3 | Incremental Fuel Costs | 650,005 |
| 4 | **Total Economic Damages** | **$ 27,707,769** |

Mr. Kahaian's Lost Resale Value damages of $24,888,131 would be attributable to GLS because it is the owner of the MY2018 Tractors, whereas his Out-of-Pocket Repair & Maintenance Costs ($2,169,633) and Incremental Fuel Costs ($650,005) would be attributable to Central since it incurred those costs.[64]

### A. Mr. Kahaian's Lost Resale Value damages

Mr. Kahaian's Lost Resale Value damages are based on the premise that "Plaintiffs sustain[ed] economic damages associated with selling the MY2018 Tractors at a lower price than it would have had Navistar met the delivery requirements of the [MY2023 Tractors]."[65] Mr. Kahaian identifies 594 MY2018 Tractors that he assumes would have been sold at higher prices but-for the alleged breach (which he refers to as "Impacted Units").[66] Mr. Kahaian assumes that the Impacted Units would have been sold during April 2022 through June 2022, which he refers to as the Expected Delivery Month.[67] Mr. Kahaian calculates Lost Resale Value on the 594 Impacted Units as the difference between the Expected Resale Value and the Actual Resale Value.[68] He defines Expected Resale Value as "the market value of the MY2018 tractors as of the Delivery Schedule," which he estimates total $39,503,900 for the Impacted Units.[69] He defines Actual Resale Value

---

[63] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 13.

[64] See also, Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, pp. 38-39.

[65] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 7.

[66] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 10; See also, Deposition of Kyle Blain, 30(b)(6), dated September 11, 2024, p. 244. Mr. Kahaian excludes 18 scrapped and stolen tractors from his calculation of Impacted Units.

[67] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 11 and Exhibit D Schedule 2.

[68] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, pp. 10, 13 and Exhibit D Schedule 1.

[69] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, pp. 10-11 and Exhibit D Schedule 2.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

as "the actual sales value achieved by the Plaintiffs" for the Impacted Units, which he estimates to be $14,615,769.[70] For the reasons discussed below, the assumptions underlying Mr. Kahaian's calculations of Expected Resale Value and Actual Resale Value are flawed and lead to significantly inflated Lost Resale Value damages.

### 1. Mr. Kahaian's Calculation of Expected Resale Value

#### i. Mr. Kahaian's "Expected Delivery Month" of the MY2023 Tractors

Mr. Kahaian's calculation of Expected Resale Value assumes that Plaintiffs anticipated the delivery of the MY2023 Tractors during April 2022, May 2022, and June 2022, as shown below:[71]

**Central's Expected Delivery Schedule**

| | Period | # Units |
|---|---|---|
| 1 | April 2022 | 75 |
| 2 | May 2022 | 225 |
| 3 | June 2022 | 330 |
| 4 | Total | 630 |

Mr. Kahaian determines the above delivery schedule based on discussions with Central's management and a February 13, 2022 email from Jim Lollis, Plaintiffs' dealer for the MY2023 Tractors, showing the production

---

[70] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, pp. 10-12 and Exhibit D Schedule 1.

[71] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 7.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

start of 75 MY2023 Tractors in April, 225 in May, 300 in June 2022, and 30 at a date to be determined, as shown below:[72]

| COMPANY | Order # | Qty | | 2/13/2022 STATUS | PRODUCTION STARTS |
|---|---|---|---|---|---|
| CENTRAL | 638393 | 75 | | OK | 3/31/2022 |
| CENTRAL | 638395 | 75 | | OK | 4/1/2022 |
| CENTRAL | 638396 | 75 | | OK | 4/22/2022 |
| CENTRAL | 638394 | 75 | | OK | 4/27/2022 |
| CENTRAL | 638399 | 75 | | OK | 5/25/2022 |
| CENTRAL | 638402 | 75 | | OK | 5/26/2022 |
| CENTRAL | 638403 | 75 | | OK | 5/27/2022 |
| CENTRAL | 638400 | 75 | | OK | 5/30/2022 |
| CENTRAL | 690728 | 30 | | TBD | TBD |
| | | 630 | 630 | | |

Mr. Kahaian's Expected Delivery Schedule assumes that the MY2023 Tractors would be delivered 30 days after the production start date.[73] Although Mr. Blain and Brianne Perkins, Fleet Manager at Central, testified that they usually expect delivery of a truck two to four weeks after the start of production,[74] Mr. Lollis testified that four to six weeks is the minimum delivery time.[75] According to Mr. Lollis, that meant for tractors with a production start date of April 1, 2022, there's a "good chance" those tractors would not start flowing to Central until the end of May 2022.[76] He further testified that delivery time is dependent on the

---

[72] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p . 7; Blain Deposition Exhibit D-19 (NAV00016007-NAV00016008); Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, pp. 33-34; Deposition of Brianne Perkins, dated September 18, 2024, p. 36.

[73] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 7 (footnote 3).

[74] Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, pp. 26 and 120; Deposition of Brianne Perkins, dated September 18, 2024, pp. 90-92 and 106.

[75] Deposition of Jim Lollis, dated August 6, 2024, pp. 159 and 280-281.

[76] Deposition of Jim Lollis, dated August 6, 2024, p. 159.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

availability of parts and the distance traveled to deliver the trucks.[77, 78, 79]  Further, after a tractor leaves
Navistar's production facility, it is transferred to a post-production facility (PDI center) where the truck is
inspected and a Central decal and other parts are affixed to the truck.[80]

Thus, I have adjusted Mr. Kahaian's Expected Delivery Schedule to reflect a more reasonable (and still
conservative) assumption that delivery of the MY2023 Tractors would be expected 45 days (i.e., 6 weeks)
after start of production, which shifts his Expected Delivery Months to May 2022, June 2022, and July 2022,
as shown in table below:

| COMPANY | Order # | Qty | PRODUCTION STARTS | + 45 DAYS | Expected Delivery Month (Production Start +45 Days) | # Units |
|---|---|---|---|---|---|---|
| CENTRAL | 638393 | 75 | 3/31/2022 | 45 | May-22 | 150 |
| CENTRAL | 638395 | 75 | 4/1/2022 | 45 | May-22 | |
| CENTRAL | 638396 | 75 | 4/22/2022 | 45 | June-22 | 150 |
| CENTRAL | 638394 | 75 | 4/27/2022 | 45 | June-22 | |
| CENTRAL | 638399 | 75 | 5/25/2022 | 45 | July-22 | |
| CENTRAL | 638402 | 75 | 5/26/2022 | 45 | July-22 | 300 |
| CENTRAL | 638403 | 75 | 5/27/2022 | 45 | July-22 | |
| CENTRAL | 638400 | 75 | 5/30/2022 | 45 | July-22 | |
| CENTRAL | 690728 | 30 | TBD | 45 | TBD | 30 |
| | | 630 | | | | 630 |

The Expected Delivery Month shown in the above table is based on the production start provided in the
February 13, 2022 email that Mr. Kahaian relies upon.  However, on April 13, 2022, five days after Mr.
Carmichael sent the April 2022 Letter Agreement to Mr. Blain, Ms. Perkins and Mr. Blain received an email
from Mr. Lollis showing revised estimated production dates for the MY2023 Tractors, with the earliest

---

[77] Deposition of Jim Lollis, dated August 6, 2024, p. 281.

[78] Mr. Lollis testified that the production environment during COVID was a fluid situation, with changing schedules, and production delays, due in large part to the availability of parts.  He testified that he had never seen production dates get pushed to this extent before.  (Deposition of Jim Lollis, dated August 6, 2024, pp. 268-269, 276-278, and 282).

[79] Ms. Perkins also testified that in her experience with OEMs, it is "very common" for a production schedule to fluctuate, and they can fluctuate tremendously, even under normal circumstances. (Deposition of Brianne Perkins, dated September 18, 2024, pp. 42 and 85)

[80] Deposition of Brianne Perkins, dated September 18, 2024, pp. 106-107.

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

MY2023 Tractor expected to be placed into production on April 12, 2022 and the latest on July 1, 2022.[81] Mr. Blain did not sign the April 2022 Letter Agreement until May 18, 2022, after he was made aware of a revised production schedule on April 13, 2022. Further, by the time Mr. Blain signed the April 2022 Letter Agreement on May 18, 2022, Navistar had delivered only one MY2023 Tractor (delivered on May 18, 2022).[82] Therefore, it was evident to Mr. Blain as of the date he signed the April 2022 Letter Agreement that the production schedule had significantly shifted from the production schedule outlined in the February 13, 2022 email Mr. Kahaian relies on.[83] However, for purposes of responding to Mr. Kahaian's damages calculations, I have relied on the production schedule contained in the same February 13, 2022 email that Mr. Kahaian has relied on.

### ii. Mr. Kahaian's "Expected Month of Sale" for the MY2018 Tractors

Another assumption underlying Mr. Kahaian's calculated of Expected Resale Value is that Plaintiffs would have sold the MY2018 Tractors in the same month it expected to receive the MY2023 Tractors (i.e., April 2022 through June 2022). Mr. Kahaian does not provide any support for this assumption. Rather, it appears that he adopts this assumption from an analysis created by Mr. Blain and Nick Schmalenberg, who were both employees at Central.[84] Although GLS takes the position it owns the MY2018 Tractors, Central was responsible for the negotiation and execution of the sale of the MY2018 Tractors. Ms. Perkins testified that the turnaround time between taking a used truck out of service and prepping it for a new buyer varies, and it depends on a lot of factors such as the condition of the truck.[85] Mr. Blain testified that "there is a time period to get the… truck being replaced off the road… that can be two to four weeks itself."[86] I note that Mr. Stinsa, Director of Logistics at Navistar, testified that Navistar's target is 90 days to resell a used truck.[87]

---

[81] Deposition of Kyle Blain, 30(b)(6), dated September 10, 2024, p. 200; Blain Deposition Exhibit D-32. See also, Lollis Deposition Exhibit 73 showing the April 13, 2022 email with a production start date of April 12, 2022 and production end date of July 1, 2022.

[82] Supplemental Appendix B.

[83] Deposition of Kyle Blain, 30(b)(6), dated September 11, 2024, p. 242; Deposition of Jim Lollis, dated August 6, 2024, p. 303. See also, Supplemental Appendix B for delivery dates of the MY2023 Tractors.

[84] GLSN-0002047; Deposition of Nick Schmalenberg, dated September 19, 2024, pp. 108-109; Mr. Schmalenberg is unsure whether he or Mr. Blain prepared the document.

[85] Deposition of Brianne Perkins, dated September 18, 2024, p. 51.

[86] Deposition of Kyle Blain, 30(b)(6), dated September 11, 2024, p. 255.

[87] Deposition of Tony Stinsa, dated April 14, 2024, pp. 129-130.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

Furthermore, Jay Mason from Universal, who purchased several MY2018 Tractors from GLS, testified that Central experienced lag time in getting the MY2018 Tractors ready before they were delivered.[88]

As discussed above, I have adjusted Mr. Kahaian's Expected Delivery Schedule to assume that delivery of the MY2023 Tractors would occur 45 days after the indicated production start date. I then calculated the Expected Month of Sale for the MY2018 Tractors assuming that it would have taken Plaintiffs an additional 30, 60, and 90 days to sell the MY2018 Tractors after receiving the MY2023 Tractors:[89]

| Month | Kahaian MY2018 Unit Sales (Expected Delivery -15 Days) | MY2018 Unit Sales (Expected Delivery +30 Days) | MY2018 Unit Sales (Expected Delivery +60 Days) | MY2018 Unit Sales (Expected Delivery +90 Days) |
|---|---|---|---|---|
| April 2022 | 75 | - | - | - |
| May 2022 | 225 | - | - | - |
| June 2022 | 294 | 150 | - | - |
| July 2022 | - | 150 | 150 | - |
| August 2022 | - | 294 | 150 | 150 |
| September 2022 | - | - | 294 | 150 |
| October 2022 | - | - | - | 294 |
| November 2022 | - | - | - | - |
| | 594 | 594 | 594 | 594 |

However, even with these adjustments, it is not reasonable to assume that Plaintiffs would have been able to sell the MY2018 Tractors during the period June 2022 through October 2022, even if all of the MY2023 Tractors had been delivered in the period May 2022 through July 2022. As shown in the graph below, Plaintiffs received a significant number of MY2023 Tractors by June 2022 and July 2022, but they actually sold very few MY2018 Tractors in those months and the months that followed:[90]

---

[88] Deposition of Jay Mason, dated September 20, 2024, p. 100.

[89] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, Exhibit D, Schedule 2.

[90] Supplemental Appendix D, Schedule 1.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.



For example, Plaintiffs received a cumulative total of 114 MY2023 Tractors through June 2022 and 188 through July 2022, yet they only sold a cumulative total of 20 MY2018 Tractors by the end of July 2022. Those 20 MY2018 Tractors were sold to Brien Bell James Group in May 2022 and June 2022.[91] The next sale of MY2018 Tractors occurred in August 2022 to Universal, a company that shares some common ownership with Plaintiffs.[92] In fact, between August 2022 and mid-May 2023, virtually all sales of MY2018 Tractors were to Universal (i.e., of 222 MY2018 Tractors sold in total, only 3 MY2018 Tractors were sold to non-affiliated buyers).[93]

Notably, Plaintiffs were able to sell all 10 of their model year 2018 LT (line-haul) tractors to Vulcan Truck Sales in May 2022 and June 2022 for prices ranging from $60,000 to $75,000.[94] LT tractors are used for moving freight across long distances, are optimized for efficiency and comfort, and have a sleeper cab.[95] The MY2018 Tractors at issue in this case are RH (regional-haul) tractors, which are used for shorter, regional, hauls, and have a day cab.[96] I also understand from Josh Adams, Director of Pricing at Navistar, that day

---

[91] Supplemental Appendix A, Schedule 1.

[92] Mr. Schamlenberg testified that the sales to Universal are typically at an arms-length market value. (Deposition of Nick Schmalenberg, dated September 19, 2024, p. 135).

[93] Supplemental Appendix A, Schedule 1; Universal is also referenced on the invoices as "LSGI." (Deposition of Brianne Perkins, dated September 18, 2024, p. 60)

[94] Deposition of Kyle Blain, 30(b)(6), dated September 11, 2024, p. 314; Supplemental Appendix A, Schedule 2.

[95] Discussion with Josh Adams.

[96] Discussion with Josh Adams.

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

cabs are the least resalable truck.[97]  Several other undesirable features of the MY2018 Tractors contributed to Central's lack of success in selling them.  Mr. Stinsa identified several factors that warranted the MY2018 Tractors selling at a discount, including the A26 engine, manual transmission, steel wheels, yellow color, enormous package size for day cabs, and Central's poor reputation for maintenance.[98]  Ms. Perkins testified that "[a] lot of time, the biggest killer was the [A26] engine."[99]  Mr. Blain testified that the manual transmission of the 2018 tractors "would have made the sales more challenging", and that it could have also impacted the price.[100]  Mr. Blain also testified that selling the RH models was difficult due to "a lot of unfamiliarity with the model."[101]  When Plaintiffs attempted to sell the MY2018 Tractors at prices "comparable to what [was] being advertised for other like units," Plaintiffs needed to reduce the purchase price to account for the variance in features, including a $3,000 deduction for aluminum wheels (vs. steel wheels), $3,000 deduction for color, $4,000 deduction for horse power (410 vs. 450), and a $4,000 discount to retailers.[102]  A larger trade package typically takes longer to sell, which may also have contributed to Plaintiffs' inability to sell the MY2018 Tractors.[103]

Mr. Blain testified that while he began starting negotiations with potential buyers of the MY2018 Tractors in February 2022 and March 2022, including for the sale of 200 units to All Truck, those discussions fell apart because he couldn't give them a solid date for when the MY2018 Tractors would be available.[104]  On the other hand, Ms. Perkins testified that the biggest drawback was the A26 engine, as cited above.  Mr. Blain doesn't recall any other potential large sales (50 or more units).[105]  He also testified that Plaintiffs started

---

[97] See also, Deposition of Tony Stinsa, dated April 14, 2024, p. 127. ("90% of what's sold in the secondary market is sleepers.")

[98] Stinsa Deposition Exhibit D-105.

[99] Deposition of Brianne Perkins, dated September 18, 2024, pp. 43-44.  See also, Email re: 600+ 2018 International RH Day Cabs, starting at $68,500, dated April 11, 2022 (NAV00085345-NAV00085351 at NAV00085345).

[100] Deposition of Kyle Blain, dated September 11, 2024, p. 17.  See also, Email re: 600+ 2018 International RH Day Cabs, starting at $68,500, dated April 11, 2022 (NAV00085345-NAV00085351 at NAV00085345).

[101] Deposition of Kyle Blain, dated September 11, 2024, p. 15.

[102] Email re: MTM – 2018 International Daycab Sales, dated May 15, 2023 (GLSN-0001902).  See also, Email re: 600+ 2018 International RH Day Cabs, starting at $68,500, dated April 11, 2022 (NAV00085345-NAV00085351 at NAV00085345).

[103] Deposition of Tony Stinsa, dated April 14, 2024, p. 136; Email re: 600+ 2018 International RH Day Cabs, starting at $68,500, dated April 11, 2022 (NAV00085345-NAV00085351 at NAV00085345).

[104] Deposition of Kyle Blain, 30(b)(6), dated September 11, 2024, pp. 254-255.

[105] Deposition of Kyle Blain, 30(b)(6), dated September 11, 2024, p. 259.

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

advertising the MY2018 Tractors in April 2022 to retail customers who would be interested in smaller lots.[106] Mr. Schmalenberg testified that "you could coordinate a sale before or after it's available. If it's coming online, coming for sale soon."[107] However, I have seen little documentation suggesting that GLS or Central had encountered interest from potential buyers of the MY2018 Tractors prior to delivery of the MY2023 Tractors. Indeed, as discussed above, beside the sale of 20 units to the Brien Bell James Group, there were no other sales in 2022 of MY2018 Tractors to a non-affiliated buyer. Ms. Perkins testified regarding the MY2018 Tractors that "in the beginning it was relatively easy. There was such a great need and desperation in the market; people were kind of willing to pay anything; they didn't care about any condition."[108] However, her assertion that selling the MY2018 Tractors "was relatively easy" is contradicted by the fact that Plaintiffs were only able to sell 20 units to a non-affiliated buyer in 2022.

To the extent that there were interested buyers for the MY2018 Tractors in 2022 and early 2023, Plaintiffs' inability to sell them was likely due to their own failure to properly market and price the tractors. Ms. Perkins testified that she was in charge of selling the MY2018 Tractors, but she had no prior experience selling used trucks, and she was not provided any training for that role.[109] On or around June 2, 2022, Plaintiffs rejected an offer to sell 200 MY2018 Tractors to Stateline Truck for around $55,000 per unit, even though Stateline was willing to receive delivery of the tractors as late as September 30, 2022.[110] This price is significantly lower than Mr. Kahaian's assumption of an Expected Resale Value of $67,989 per unit in May 2022.[111] Plaintiffs were asking for $63,500 per unit and were unwilling to meet Stateline's offer.[112, 113] Furthermore, Plaintiffs' attempts to sell the MY2018 Tractors in 2022 were limited to private buyers, and

---

[106] Deposition of Kyle Blain, 30(b)(6), dated September 11, 2024, p. 257. See also, GLSN-0001111-GLSN-0001123; GLSN-0001137-GLSN-0001143.

[107] Deposition of Nick Schmalenberg, dated September 19, 2024, pp. 125.

[108] Deposition of Brianne Perkins, dated September 18, 2024, pp. 43-44.

[109] Deposition of Brianne Perkins, dated September 18, 2024, pp. 53 and 76.

[110] Email re: Offer on 2018 International RH Day Cabs, dated June 3, 2022 (GLSN-0001530-GLSN-0001531); Deposition of Joe Hanvey, dated September 19, 2024, pp. 85-94.

[111] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, Exhibit D Schedule 2.

[112] Email re: Offer on 2018 International RH Day Cabs, dated June 3, 2022 (GLSN-0001530-GLSN-0001531).

[113] In June 2022, the auction price for the MY2018 Tractors with 400,000 miles was $50,480, the market value was $79,435, and the average of the auction and market values was $64,958 (see Supplemental Appendix C). Stateline anticipated the values would continue to fall through the September delivery date and couldn't justify paying a price in the mid-$50,000 range.

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

they did not begin selling the tractors through auction sites such as Ritchie Brothers until early/mid-2023,[114] with Mr. Blain testifying that "we didn't realize how much the market had dropped.  And we were trying to sell them to private owners.  Because as you can see, the fees and the commissions are extensive…we were trying to avoid those additional fees…[so] we were trying to sell them in other avenues… or find some other good use for them."[115, 116]

I am also aware of other documents and testimony that suggest Plaintiffs would not have been able to sell the MY2018 Tractors in the mid-2022 timeframe.  Mr. Mason recalls that he and Mr. Blain began discussing the sale of the MY2018 Tractors to Universal around May 2022,[117] but it wasn't until August 2022 that Central was able to provide the tractors to Universal, in part because Central needed to complete inspections and prepare the MY2018 Tractors for sale before they could be shipped.[118]

### iii.     Mr. Kahaian's Calculation of Expected Resale Value

Mr. Kahaian estimates the price that the Impacted Units could have sold for (the "Expected Resale Value") based on third-party data from TruckPaper, a commercial truck listing website and industry database.[119] Specifically, Mr. Kahaian assumes that the 594 Impacted Units could have been sold at the average of market and auction values.[120]  Based on the mileage data produced by GLS, Mr. Kahaian determines the average mileage of Central's MY2018 Tractors was "approximately 400,000 miles per unit."[121]  He multiplies the number of tractors sold in April 2022, May 2022, and June 2022 by the average of auction and market prices for MY2018 Tractors with 400,000 miles.[122]

---

[114] Supplemental Appendix A, Schedule 1.

[115] Deposition of Kyle Blain, 30(b)(6), dated September 11, 2024, pp. 311-313; Blain Deposition Exhibit D-50 (GLSN-0002628-GLSN-0002616 at GLSN-0002671-GLSN-0002716).

[116] According to Mr. Blain, the commissions through Ritchie Brothers was 10% to 25% in addition to $500 in fees. (Deposition of Kyle Blain, 30(b)(6), dated September 11, 2024, p. 313).

[117] Deposition of Jay Mason, dated September 20, 2024, pp. 97-98, 103, and 115.

[118] Deposition of Jay Mason, dated September 20, 2024, pp. 99-100 and 108-109.

[119] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 11 and Exhibit G; https://www.truckpaper.com/.

[120] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 11 and Exhibit D, Schedule 2.

[121] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, Exhibit D Schedule 2.

[122] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, Exhibit D Schedule 2.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

As discussed above, the majority, 222 of the 428 MY2018 Tractors, were sold to Universal. Mr. Mason testified that Universal had a need for tractors in late 2022, and he spoke with Mr. Blain about purchasing the MY2018 Tractors.[123] Mr. Mason testified that the price was determined based on negotiations with Mr. Blain in mid-2022, and Mr. Mason had looked at several different online publications and online auctions to evaluate what a reasonable market price was at the time.[124, 125] Mr. Mason recalls that he and Mr. Blain negotiated the price of these sales in May 2022, which was at least several months before the bill of sale date.[126] This implies that the price that Universal actually paid for the MY2018 Tractors (i.e., the invoiced amount) is a more reliable estimate of the Expected Resale Value in the period April 2022 through June 2022, in which case there would be no damages associated with the 222 units sold to Universal.[127]

I also note that the sale price (i.e., invoice price) for the MY2018 Tractors sold to Universal decreased over time, from a high of $55,000 (in August 2022 through October 2022) to a low of $36,900 (in May 2023), but this decrease was not due to the change in market prices from mid-2022 to mid-2023 because the prices were negotiated in May 2022, as discussed above. Regarding the lower prices on the later sales to Universal, Mr. Mason testified that the invoiced "price came down, a lot of it relating to condition" and that Universal "had gotten some of the better units on the front end of the sale... on the trucks [it] had paid the higher price

---

[123] Deposition of Jay Mason, dated September 20, 2024, pp. 77-78.

[124] Deposition of Jay Mason, dated September 20, 2024, pp. 83-84.

[125] Mr. Mason testified that when determining a market price for the MY2018 Tractors, "[m]ileage is a large factor, but availability was a major, as well." (Deposition of Jay Mason, dated September 20, 2024, p. 87)

[126] Deposition of Jay Mason, dated September 20, 2024, pp. 97-98, 103, 107, and 115.

[127] Mr. Kahaian's Lost Resale Value damages calculation attributes $4,490,199 to the 222 MY2018 Tractors sold to Universal. (See Supplemental Exhibit 4).

Excluding the 20 sales to Brien Bell Group and 222 sales to Universal, there are 352 remaining Impacted Units. Mr. Kahaian's Expected Resale Value associated with these 352 Impacted Units is $22,856,558 based on the TruckPaper values in May and June 2022 (see Kahaian Exhibit D, Schedule 2). If Mr. Kahaian had used an expected sale price of $55,000 for the 352 Impacted Units, his Expected Resale Value for those units would have been $19,360,000, which would decrease his calculated damages on these units by $3,496,558. If Mr. Kahaian had used an expected sale price of $47,000 for the 352 Impacted Units, his Expected Resale Value for those units would have been $16,544,000, which would decrease his calculated damages on these units by $6,312,558. If Mr. Kahaian had used an expected sale price of $36,900 for the 352 Impacted Units, his Expected Resale Value for those units would have been $12,988,800, which would decrease his calculated damages on these units by $9,867,758. A $55,000 expected resale value is supported by Plaintiffs' sales to Universal that were negotiated in May 2022 and delivered in August through October 2022, as well as the offers received from Stateline. A $47,000 and $36,900 Expected Resale Value is supported by Plaintiffs' sales to Universal that were negotiated in May 2022 and delivered in January through May 2023.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

for."[128, 129]  Thus, the MY2018 Tractors sold later appear to have been in worse condition than the earlier sales.  To the extent that the 292 unsold MY2018 Tractors (as of July 2024) and the 160 unsold MY2018 Tractors (as of February 2025) were similarly in worse condition as of mid-2022, then it is not reasonable to assume, as Mr. Kahaian has, that they could have been sold for the average of the auction and market value in mid-2022.[130]

## 2.    Calculation of Actual Resale Value

Mr. Kahaian calculates the Actual Resale Value for the Impacted Units to be $14,615,769 by adding together the price for which Plaintiffs sold 428 MY2018 Tractors, the offer amounts for 6 unsold MY2018 Tractors, and the auction value of 160 unsold MY2018 Tractors as of February 2, 2025.[131]

To calculate Actual Resale Value for the 428 MY2018 Tractors that were sold, Mr. Kahaian uses the proceeds of $13,144,899 that GLS received from the sale of those tractors.[132]  As discussed above, of the 428 sold MY2018 Tractors, 222 were sold to Universal, a related party.[133]  However, as discussed above, Mr. Kahaian's comparison of Actual Resale Value for the MY2018 Tractors sold to Universal to his assumed Expected Resale Value in April through June 2022 is improper because the Actual Resale Value for the MY2018 Tractors sold to Universal was negotiated in May 2022.

Mr. Kahaian's Actual Resale Value for the 6 unsold units is based on offers that GLS received as of the date of his report, totaling $110,000.[134]

---

[128] Deposition of Jay Mason, dated September 20, 2024, pp. 115-117.

[129] Several factors go into pricing a used truck such as the mileage and condition. (See, for example, Deposition of Justin Fink, July 31, 2024, p. 200 and Deposition of Jay Mason, dated September 20, 2024, p. 87)

[130] Even if the unsold MY2018 Tractors had not been in worse condition as of mid-2022, any subsequent deterioration of their condition and value can be attributed to Plaintiffs decision to hold onto and continue using the MY2018 Tractors long after receiving the MY2023 Tractors.

[131] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 12.

[132] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 12.

[133] Supplemental Appendix A, Schedule 1.

[134] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 12.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

To calculate the Actual Resale Value for the remaining 160 unsold MY2018 Tractors, Mr. Kahaian uses the auction value of $8,505 as of February 2, 2025, which totals $1,360,870.[135]  However, using the values as of February 2, 2025 for the unsold MY2018 Tractors is improper because, by March 2023, 598 MY2023 Tractors had been delivered to Plaintiffs (i.e., enough to replace the 594 Impacted Units), yet Plaintiffs still had not sold 400 Impacted Units.[136]  As of the date of Mr. Kahaian's amended report, 22 months after March 2023, Plaintiffs still had not sold 160 Impacted Units.[137]  The decrease in value of the MY2018 Tractors since March 2023, whether caused by the decrease in market prices, age, or additional mileage put on the tractors, is unrelated to any purported delay in receiving the MY2023 Tractors.

### 3.  Adjustments to Mr. Kahaian's Calculation of Lost Resale Value

I have made certain adjustments to Mr. Kahaian's calculations of Lost Resale Value, as discussed in further detail below, and which are shown in Supplemental Exhibit 3.

For the Expected Month of Sale for the MY2018 Tractors, Mr. Kahaian assumes that Plaintiffs would have sold the MY2018 Tractors in the same month it expected to receive the MY2023 Tractors (i.e., April 2022 through June 2022).  I have adjusted Mr. Kahaian's Expected Month of Sale for the MY2018 Tractors based on the assumption that these tractors could expect be sold 75 days after the expected production start date of the MY2023 Tractors.[138]  However, as discussed above, even with these adjustments, it is not reasonable to assume that Plaintiffs would have been able to sell the MY2018 Tractors during the period June 2022 through August 2022, even if all of the MY2023 Tractors had been delivered in the period May 2022 through July 2022.

For the Expected Resale Value, Mr. Kahaian uses the average TruckPaper auction and market values to estimate the value of the MY2018 Tractors in the Expected Month of Sale, based on an assumed average mileage on the MY2018 Tractors of 400,000 miles.  I have adjusted the Expected Resale Value using the average of the TruckPaper auction and market values in my adjusted Expected Month of Sale that correspond

---

[135] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 12.

[136] Supplemental Appendix D, Schedule 1.

[137] Supplemental Appendix D, Schedule 1.

[138] As discussed above, I have assumed that the MY2023 Tractors would be delivered 45 days after the April 2022 through May 2022 production start dates and that it would conservatively take an additional 30 days after receiving the MY2023 Tractors to sell the MY2018 Tractors, for a total of 75 days after the expected production start date.

United States District Court, Eastern District of Michigan, Southern Division
Case No. 23-cv-12927

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

with the estimated mileage of each individual MY2018 Tractor.[139]  Accordingly, I have calculated an
Expected Resale Value of each MY2018 Tractor individually, rather than applying an Expected Resale value
based on an assumed mileage of 400,000 for all of the MY2018 Tractors, as Mr. Kahaian has.

For Actual Resale Value, Mr. Kahaian sums the price for which Plaintiffs sold 428 MY2018 Tractors (i.e.,
invoice amount), the offer amounts for 6 unsold MY2018 Tractors, and the auction value of 160 unsold
MY2018 Tractors as of February 2, 2025.  I have adjusted Mr. Kahaian's Actual Resale Value by assuming
that Plaintiffs should have sold the MY2018 Tractors within 30 days of receiving the MY2023 Tractors
(which I refer to in Supplemental Exhibit 3, Schedule 2 as "Adjusted Month of Sale").  I use the average of
the TruckPaper auction and market values as of the Adjusted Month of Sale that correspond with the
estimated mileage of each MY2018 Tractor.  I assume the 160 unsold MY2018 Tractors could have been
sold at the average auction and market value, whereas Mr. Kahaian uses the auction value.[140]

All the above adjustments reduce Mr. Kahaian's Lost Resale Value damages from $24,888,131 to
$5,567,456.[141]  When excluding the MY2018 Tractors sold to Universal, Mr. Kahaian's Lost Resale Value
damages are further reduced to $4,465,432.[142]

Assuming it would have taken Plaintiffs 60 days to sell the MY2018 Tractors after receiving the MY2023
Tractors (rather than the 30 days assumed in my calculations above), Mr. Kahaian's Lost Resale Value
damages are reduced to $3,779,230 (or $3,527,326 excluding the sales to Universal).[143]

Alternatively, using the production schedule contained in the April 13, 2022 email discussed above, and
assuming it would have taken Plaintiffs 30 days to sell the MY2018 Tractors after receiving the MY2023

---

[139] I have assumed that the MY2018 Tractors would have been sold in the order in which they were actually sold.

[140] Additionally, my use of the average of the TruckPaper auction and market values for the unsold units is conservative to the extent that the unsold MY2018 Tractors were in worse condition than the other MY2018 Tractors that were sold as of the Expected Month of Sale.  This appears to be the case based on my review of the documents and testimony in this matter.

[141] Supplemental Exhibit 3, Schedule 1.

[142] Supplemental Exhibit 3, Schedule 1.

[143] Supplemental Exhibit 3, Schedule 2. Calculated by adding an additional 30 days to Expected Month of Sale of MY2018 Tractors for a total of 105 days after production start.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

Tractors, Mr. Kahaian's Lost Resale Value damages are reduced from $24,888,131 to $4,069,391.[144]  When excluding the MY2018 Tractors sold to Universal, Mr. Kahaian's Lost Resale Value damages are further reduced to $3,872,294.[145]  Assuming it would have taken Plaintiffs 60 days to sell the MY2018 Tractors after receiving the MY2023 Tractors, then Mr. Kahaian's Lost Resale Value damages are reduced to $3,104,465.[146]

However, as discussed above, even with these adjustments, it is not reasonable to assume that Plaintiffs would have been able to sell the MY2018 Tractors during the period June 2022 through August/September 2022, even if all of the MY2023 Tractors had been delivered in the period May 2022 through July 2022.

### 4.  Plaintiffs' Continued Use of the MY2018 Tractors After Delivery of the MY2023 Tractors

Central's continued use of certain MY2018 Tractors after receiving the MY2023 Tractors generated income that GLS would otherwise have not generated if it sold the MY2018 Tractors.[147]  Ms. Perkins testified that GLS "had to start using them again" and that it was a "good problem to have."[148]  She also testified that GLS began placing certain MY2018 Tractors back into service due to rapid growth of the company.[149]  Mr. Blain similarly testified that rather than selling the MY2018 Tractors for lesser prices Plaintiffs sought to "find some other good use for them" and put them back in service.[150]

As discussed above, Mr. Kahaian's calculation of Lost Resale Value is based on the difference between the Expected Resale Value and Actual Resale Value.  His calculation of Actual Resale Value for MY2018 Tractors is based on the selling price for sold tractors and the auction value as of February 2, 2025 for unsold tractors, which are lower than they otherwise would have been had Plaintiffs sold the MY2018 Tractors upon

---

[144] Supplemental Exhibit 3, Schedule 3.

[145] Supplemental Exhibit 3, Schedule 3.

[146] Supplemental Exhibit 3, Schedule 3.  Calculated by adding an additional 30 days to Expected Month of Sale of MY2018 Tractors for a total of 105 days after production start.

[147] Deposition of Kyle Blain, 30(b)(6), dated September 11, 2024, p. 323.

[148] Deposition of Brianne Perkins, dated September 18, 2024, p. 137.

[149] Deposition of Brianne Perkins, dated September 18, 2024, p. 137.

[150] Deposition of Kyle Blain, 30(b)(6), dated September 11, 2024, pp. 312-313 and 322-323.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

receiving the MY2023 Tractors.[151]  However, Mr. Kahaian does not account for the economic benefit that GLS realized in the form of lease income by deferring the sale of the sold and unsold MY2018 Tractors.  At a minimum, there would need to be an offset for the lease income that GLS continued to generate between the date the MY2023 Tractors were received and the date the MY2018 Tractors were sold, or through February 2, 2025 for the unsold tractors.  GLS was able to mitigate its claimed damages by continuing to hold the MY2018 Tractors after receiving the MY2023 Tractors and generating profits from these lease agreements.  The amount of these profits should therefore be deducted from Mr. Kahaian's Lost Resale Value damages.[152, 153]  I understand that the GLS/Central lease agreements have been requested, but agreements with pricing information has not been provided by Plaintiffs.  I will be prepared to calculate GLS's profit on the MY2018 leases to Central if such information is made available to me.

## VII. Plaintiffs' Decision to Forfeit the OTB

Plaintiffs were aware of the potential risk of loss associated with selling the MY2018 Tractors themselves when they decided to waive the OTB.  As discussed above, as part of the April 2022 Letter Agreement, GLS gave up the option to trade the trucks to Navistar.  Central believed that it could take advantage of the strong used truck market and "gain profit by selling the equipment ourselves" because "the market was very good for used trucks, extraordinarily good."[154]  However, the TruckPaper auction value of the MY2018 Tractors peaked in March 2022, and from that March peak, fell 7% by May 2022 when Mr. Blain signed the April 2022 Letter Agreement.[155]  By June 2022, July 2022, and August 2022, the auction value fell 13%, 19%, and 23% from the March 2022 peak, respectively.[156]  The TruckPaper market value peaked in March 2022, and from the March 2022 peak, fell 3% by May 2022, 8% by June 2022, 12% by July 2022 and 16% by August 2022.[157]  As discussed above, if Plaintiffs were able to sell the MY2023 Tractors 75 days after the expected

---

[151] The exception is the selling price of MY2018 Tractors sold to Universal, which as discussed above, was negotiated in May 2022.

[152] Supplemental Exhibit 3, Schedule 3.

[153] Mr. Kahaian acknowledges that damages should be offset by mitigated damages recognizing that "Central is not claiming damages on 10 LT tractors because of its ability to sell them at a price that mitigated its damages." (Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, p. 6)

[154] Deposition of Kyle Blain, 30(b)(6), dated September 11, 2024, pp. 244-245.

[155] See Supplemental Appendix D, Schedule 2.  7% is calculated as ($58,114-$62,397) / $62,397.

[156] See Supplemental Appendix D, Schedule 2.  For example, the 13% decline from March to June is calculated as ($54,340-$62,397) / $62,397.

[157] See Supplemental Appendix D, Schedule 2.  For example, the 3% decline from March to May is calculated as ($77,865-$80,395) / $80,395.

GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.

production start, they would have been faced with selling the MY2018 Tractors in a declining market (in June, July, and August 2022). As discussed above, the TruckPaper auction value and average of the auction value and market value (used by Mr. Kahaian) stabilized during August through October, yet Plaintiffs were still unable to sell any MY2018 Tractors.

Further, in January 2022, GLS compared the optional trade back ("OTB") value of the MY2018 Tractors to offers it received from other original equipment manufacturer ("OEMs"). At the time, the OTB was $62,000 per truck compared to offers Central received from 4 OEMs ranging from $20,000 to $35,000.[158] Mr. Schmalenberg recognized that the OTB value was around $30,000 higher than the market price at the time.[159] He also recognized there would be a "substantial cost of walking away from the above market OTB offer."[160]

**********

My report, with supporting exhibits, is contained herein, and presents a summary of my opinions and the bases and reasons therefor as of this date. To the extent any additional information is produced by either party, I will be prepared to incorporate any such additional information into my report, or otherwise to amend or supplement my report as appropriate.

This report is to be used only for the purpose of this litigation and may not be published or used for any other purpose without prior written consent.

By:

Mark J. Hosfield
February 21, 2025

---

[158] Schmallenberg Deposition Exhibit D-59 (GLSN-0000815-GLSN-0000816).

[159] Schmallenberg Deposition Exhibit D-59 (GLSN-0000815-GLSN-0000816); Deposition of Nick Schmallenberg, dated September 19, 2024, pp. 59-64.

[160] Deposition of Nick Schmallenberg, dated September 19, 2024, p. 67; Deposition Exhibit D-59 (GLSN-0000815-GLSN-0000816).

# Mark J. Hosfield
Managing Director





Chicago, IL USA
**Office:** +1.312.668.0361
mhosfield@stout.com

## Education

Master of Management,
Finance, Accounting and Operations
Management
Kellogg Graduate School of
Management, Northwestern University

B.S., Secondary Education,
Mathematics and Teaching Minor in
Physics, University of Illinois, Urbana –
Champaign

Accounting Coursework - evening
studies, additional accounting and
business law coursework
Southern Illinois University at
Edwardsville

## Designations

Certified Public Accountant (CPA)
Certified Management Accountant
(CMA)

## Practice Areas

Complex Business Litigation
Intellectual Property Disputes
Valuation Disputes
Business Insurance Claims Consulting

Mark J. Hosfield is a Managing Director in the Disputes, Compliance, & Investigations group. His practice is focused on providing consulting and expert-witness assistance to clients and counsel in commercial disputes. A former Controller and Vice President of Finance, he has financial management and operational experience in the industry as well. Mr. Hosfield has extensive experience developing damage theories and performing analyses involving lost profits, economic damages, incremental profits, fixed and variable costs, reasonable royalties, price erosion, unjust enrichment, business valuations, discounted cash flows, lost compensation, business interruption, construction claims, and prejudgment interest. He has issued expert reports reflecting his professional opinions in these respective areas.

Mr. Hosfield has testified as an expert witness in both state and federal court at deposition, trial, and arbitration. He has worked on behalf of both plaintiffs and defendants in disputes.

He has also provided financial consulting services in a variety of industries including, but not limited to, consumer products, computer hardware and software, construction, financial institutions, insurance, health care, manufacturing, pharmaceuticals, real estate, retail, securities, and transportation. He also has experience in management consulting, specifically for construction project management and construction claims.

Mr. Hosfield has designed and developed integrated scheduling and cost management systems for controlling projects as well as for performing delay and productivity analyses.

## Professional Memberships

- American Institute of Certified Public Accountants (AICPA)

- Institute of Management Accountants (IMA)

- Illinois CPA Society (ICPAS)

- American Bar Association (ABA)

- Economic Club of Chicago

## Mark J. Hosfield
Managing Director



### Employment

Stout – *Managing Director*, August 2022 – Present

Davis & Hosfield Consulting LLC – *Principal*, June 2003 – August 2022

KPMG LLP – Forensics Practice / Dispute Analysis Services – *Office Coordinating Partner*, 2002 – 2003

Arthur Andersen LLP – Claims & Disputes Practice – *Partne*r, 1997 – 2002

Coopers & Lybrand LLP – Financial Advisory Services / Litigation & Claims Services Practice – *Partner-in-Charge,* Midwest Region, 1995 – 1997, *Chicago Practice Leader*, 1994 – 1997, *Partner*, 1992 – 1994, *Manager,* 1987 – 1992

Coopers & Lybrand LLP – Management Consulting Services – *Manager*, 1986 – 1987, *Supervising Consultant*, 1985 - 1986, *Consultant*, 1983 - 1985

Kretschmar Brands, Inc. – *Vice President of Finance and Controller*, 1981 – 1983, *Manager*, 1980

### Publications

*Proving and Pricing Construction Claims*, (Contributing Author), John Wiley & Sons, NY, 1990, Second Edition 1996

*Environmental Dispute Handbook*, (Contributing Author), John Wiley & Sons, NY, 1991

### Teaching Experience

Accounting Principles I and Accounting Principles II, Mallinkrodt College, Wilmette IL, 1986

Guest Lecturer, J.L. Kellogg Graduate School of Management, for Professor Carla Hayne, 1990 – 1993, Financial analysis D41

Various Seminars at Coopers & Lybrand LLP

Conducting a Successful Engagement, Arthur Andersen LLP, 1999


## Speeches and Seminars

Choosing an Estimating System, Illinois CPA Society Construction Contractors Committee annual seminar

Pricing Damages from a Construction Failure, Construction Litigation Super conference

ITT Kent College of Law, Presentation of a construction claims in a mock trial

Proving and Pricing Construction Claims, Construction Litigation Super conference

Representing the Sophisticated Owner, Construction Litigation Super conference

Designing and Using Project Management Systems, Metier Management Systems Seminars

Contingent Environmental Liabilities, Wisconsin CPA Society and Wisconsin Bar Association

Financial Analysis in Litigation, Missouri Bar Association Seminar

Minimizing Environmental Costs for the 90's, National Association of Accountants for Cooperatives

Effective Expert Witness Testimony, American Bar Association, Committee on Corporate Counsel, February 1999

How to Find, Use and Defend Against the Expert Witness, American Bar Association, Franchising Without Borders, October 2000

High Tech Experts in High Tech Trials, Legal Works 2000, Glasser Legal Works, October 2000, April 2001

Damages: Measure for Measure, Really? Representing Estate and Trust Beneficiaries and Fiduciaries 2016, American Law Institute Continuing Legal Education, Chicago, Illinois, July 8, 2016


## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Bayer CropScience LP and Consanto Company v. Corteva, Inc., Agrigenetics, Inc., Corteva Agriscience LLC f/k/a Dow Agrosciences LLC, Mycogen Corporation, and Mycogen Plant Sciences, Inc. Case No. N22C-07-168 SKR CCLD | Superior Court of the State of Delaware | Arnold & Porter Kaye Scholer LLP | Breach of Contract | Dep: 2025 Report(2): 2025, 2024 |
| BBP Holdco, Inc., BBP Investment Holdings LLC, Brunswick Bowling Products, LLC, Brunswick Bowling Magyarorszag Korklatolt Felelossegu Tarsasag, and BBP Reynosa S. de R.I. de C. v. Brunswick Corporation Case No. N20C-10-135 PRW CCLD | Superior Court of the State of Delaware | Sidley Austin LLP | Breach of Contract | Trial: 2025 Dep(3): 2024, 2023 Report(3): 2024, 2023 |
| US Dominion, Inc., Dominion Voting Systems, Inc., and Dominion Voting Systems Corporation v. Sidney Powell, Sidney Powell, P.C., and Defending the Republic, Inc. (Civil Action No. 1:21-cv-00040); Rudolph Giuliani (Civil Action No. 1:21-cv-00213); My Pillow, Inc. and Michael J. Lindell (Civil Action No. 1:21-cv-00445); Patrick Byrne (Civil Action No. 1:21-cv-02131); and Herring Networks, Inc., d/b/a One America News Network, Charles Herring, Robert Herring, Sr., Chanel Rion, and Christina Bobb (Civil Action No. 1:21-cv-02130) | U.S. District Court for the District of Columbia | Susman Godfrey LLP | Defamation – Lost Profits and Lost Business Value | Dep: 2025 Report: 2024 |
| US Dominion, Inc., Dominion Voting Systems, Inc., and Dominion Voting Systems Corporation v. Newsmax Media Inc. Case No. N21C-08-063 EMD | Superior Court of the State of Delaware | Susman Godfrey LLP | Defamation – Lost Profits and Lost Business Value | Dep: 2025 Report: 2024 |
| Hayes Medical Staffing, LLC v. Amy Eichelberg, Allison Patierno, Scott Simon, and Jobot LLC Case No. 0:23-cv-60748-DPG | U.S. District Court for the Southern District of Florida | Jackson Lewis P.C. | Breach of Contract | Dep: 2025 Report: 2024 |
| Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.; Sarepta Therapeutics, Inc. and The University of Western Australia v. Nippon Shinyaku Co., Ltd. and NS Pharma, Inc. Case No. 1:21-cv-01015-GBW | U.S. District Court for the District of Delaware | Morgan, Lewis & Bockius LLP | Patent Infringement | Trial: 2024 Dep: 2023 Report(7): 2024, 2023 |


| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| FM SoCal LLC, and FM MidAtlantic, LLC v. BBB Automotive LLC<br>ADRS Case No.: 24-0087 | Arbitration | DLA Piper | Breach of Contract | Arbitration: 2024<br>Report: 2024 |
| GLS Leasco, Inc. and Central Transport LLC v. Navistar, Inc.<br>Case No. 23-cv-12927 | District Court of the Eastern District of Michigan, Southern Division | Barnes & Thornburg LLP | Breach of Contract | Report: 2024 |
| AMF Trust Ventures LLC and Sunscape Family Limited Partnership v. i80 Group LLC, i80 Group Specialty Finance 2019 GP LLC, i80 Group Specialty Finance 2021 GP  LLC, i80 Group Specialty Finance 2022 GP LLC, i80 Group Vintage GP LLC, and Marc Helwani<br>No. 653519/2023 | Supreme Court of the State of New York, County of New York | Cauley Law Group LLC | Breach of Contract | Dep: 2024<br>Report: 2024 |
| Carl Patrick Anderson, Rachel Anderson and Sunrise Precision Machine Corporation v. Henson Efron, PA, Clark Opdahl and Sarvesh Desai<br>Court File No. 27-cv-23-2260 | District Court of the Fourth Judicial District, State of Minnesota, County of Hennepin | Bassford Remele | Breach of Contract | Report: 2024 |
| Rosati's Franchising, Inc. v. Anthony Rosati, David Rosati, Rosati's Pizza Enterprises, Inc. and Andrew Rosati<br>Case No. 2022 CH 04376 | Circuit Court of Cook County, County Department, Chancery Division | Sidley Austin LLP | Breach of Contract | Dep:  2024<br>Report:  2024 |
| Melody Dworin, Individually and as Trustee of Certain Trusts, and Derivatively on Behalf of Fuller Road, LLC v. Tru Fragrance, LLC, Monte Henige, and Fuller Road LLC (Nominally)<br>Case No. 01-23-0004-0727 | American Arbitration Association | Gozdecki, Del Giudice, Americus & Brocato LLP | Breach of Contract | Dep: 2024<br>Report: 2024 |
| Taylor Corporation v. XL Insurance America, Inc., Westport Insurance Corporation and Liberty Mutual Fire Insurance Company<br>Case No. 0:22-cv-01151-JRT-TNL | U.S. District Court for the District of Minnesota | In-House Legal Department of Taylor Corporation | Breach of Contract | Dep:  2024<br>Report: 2024 |
| Vivorte, Inc. v. Acumed LLC<br>Case No. N22C-04-077 EMD | Superior Court of the State of Delaware | K&L Gates LLP | Breach of Contract | Report: 2024 |
| Hemingway Group LLC v. i80 Group LLC, i80 Group Specialty Finance GP LLC, and Marc Helwani<br>No. 656856/2022 | Supreme Court of the State of New York, County of New York | Cauley Law Group LLC | Breach of Contract | Dep: 2024<br>Report: 2024 |



| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Rebecca and Thomas Voss v. <u>Smash Franchise Partners, LLC and Justin Jaskin</u><br>Case No. 01-22-0005-2244 | Arbitration | DLA Piper | Breach of Contract and Franchise Dispute | Arbitration: 2024<br>Report: 2023 |
| 18 Rabbits, Inc. v. <u>Hearthside Food Solutions, LLC</u><br>Case No. 2019L000042 | Circuit Court of the Eighteenth Judicial Circuit, DuPage County, Illinois | Barnes & Thornburg LLP | Breach of Contract | Trial: 2023<br>Dep: 2023<br>Report: 2023 |
| TorqTek Design and Manufacturing LLC v. <u>Caterpillar, Inc.</u> | In the Court of Common Pleas, State of South Carolina, County of Charleston | Baker Hostetler, LLP | Breach of Contract | Dep: 2023<br>Report(2): 2023 |
| Javanni Munguia-Brown, Angelina Magana, Norma Rodriguez, and David Bonfanti v. <u>Equity Residential, ERP Operating Limited Partnership, Equity Residential Management, L.L.C., EQR-Woodland Park A Limited Partnership, and EQR-Woodland Park B Limited Partnership</u><br>Case No. 4:16-cv-01225-JSW | U.S. District Court Northern District of California Oakland Division | Baker & Hostetler LLP | General Commercial Dispute | Trial: 2023<br>Dep: 2022, 2021<br>Report(3): 2022, 2021 |
| Darrell Jeffrey McClure v. <u>Corteva Agriscience LLC</u> | District Court of the State of Iowa, in and for Keokuk County, Iowa | Faegre Drinker Biddle & Reath LLP | Wrongful Termination | Report: 2023 |
| <u>QBE Americas, Inc</u>. v. Applied Underwriters, Inc. | U.S. District Court, Southern District of New York | Jackson Lewis PC | Trade Secrets | Rebuttal Report: 2023<br>Report: 2022 |
| <u>Mary M Shannon, and the Estate of Eileen O'Malley</u>, et al. v. William O'Malley, Thomas O'Malley, et al. | Circuit Court of Cook County, Illinois, County Department, Law Division | Patterson Law Firm | Fraud | Report 2023 |
| Lynn LaFiandra v. <u>Accenture LLP</u><br>Case No. 21-CV-3261 | U.S. District Court for the Eastern District of Pennsylvania | Winston & Strawn | Wrongful Termination | Report: 2023 |
| Mark Bradley, v. <u>Grace Partners of DuPage L.P., an Illinois limited partnership; The Charger Corporation</u><br>Case No. 2017 L 000349 | Circuit Court of the Eighteenth Judicial Circuit County of DuPage | Sidley Austin LLP | Breach of Contract | Trial: 2023<br>Dep: 2022<br>Report: 2021 |
| <u>US Dominion, Inc., Dominion Voting Systems, Inc., and Dominion Voting Systems Corporation</u> v. Fox News Network LLC | Superior Court of the State of Delaware | Susman Godfrey LLP | Defamation – Lost Profits and Lost Business Value | Dep: 2023<br>Report(2): 2022 |


| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| Cives Corporation v. Austin Commercial, Marco Hotel, and Speedy Concrete Cutting v. Massachusetts Mutual Life Insurance Company and Ceco Concrete Construction | Circuit Court of the Twentieth Judicial Circuit in and for Collier County, Florida | Manatt, Phelps & Phillips | Construction Claim | Rebuttal Report: 2022 Report(s): 2022 |
| Lakeside Surfaces, Inc. v. Cambria Company LLC | U.S. District Court, Western District of Michigan | Barnes & Thornburg LLP | Breach of Contract | Dep: 2022 Report: 2022 |
| Trinity Sober Living LLC v. Village of Hinsdale, United States of America v. Village of Hinsdale | U. S. District Court, Northern District of Illinois, Eastern Division | Winston & Strawn | Lost Profits | Report: 2022 |
| Nustar Farms Anthony Nunes, Jr. and Anthony Nunes III v. Ryan Lizza and Hearst Magazine Media, Inc. Case No. 5:20-cv-04003-CJW-MAR | U.S. District Court for the Northern District of Iowa, Western Division | Faegre Drinker Biddle & Reath LLP | Defamation | Report(2): 2021, 2022 |
| Gene Katz v. Underwriter's Laboratories, Inc. Case No. 2018-L-003788 | Circuit Court of Cook County, Illinois County Department, Law Division | Winston & Strawn LLP | Whistleblower | Report: 2022 |
| Envoy Technologies, Inc. v. Northrop Grumman Corporation Case No. 3:19-cv-13976-FLW-DEA | U.S. District Court, District of New Jersey | Wilmer Cutler Pickering Hale and Dorr LLP | Breach of Contract and Copyright Infringement | Dep: 2022 Report: 2022 |
| SRE Santini, LLC v. TMP Epic Center, LLC, and Home Run Investments, LLC Case No. 2020 CH 04314 | Circuit Court of Cook County, Illinois County Department, Chancery Division | Croke Fairchild Morgan & Beres LLC | Breach of Contract | Report(2): 2022 |
| Striegel Knobloch & Company, LLC v. Quality Truck & Equipment Co., Stahly Development LLC, and Terry R. Stahly Case No. 15 L 154 | Circuit Court of the Eleventh Judicial Circuit, State of Illinois, County of Mclean | Swanson, Martin & Bell, LLP | Breach of Contract | Dep: 2022 Report(2): 2022 |
| Bureaus Investment Group Portfolio No. 15, LLC v. Comenity Capital Bank  Bureaus Investment Group Portfolio No. 15, LLC v. Comenity Capital Bank | American Arbitration Association (Utah)  American Arbitration Association (Delaware) | Actuate Law LLC | Breach of Contract | Arbitration: 2022 (Utah) Dep: 2022 Report(s): 2022 |
| Carrols LLC v. Delfield Company, LLC Case No. 001251/2018 | Supreme Court of the State of New York | Akerman LLP | Breach of Contract | Report: 2022 |
| SRE Santini, LLC v. TMP Epic Center, LLC, and Home Run Investments, LLC Case No. 2020 CH 04314 | Circuit Court of Cook County, Illinois County Department, Chancery Division | Croke Fairchild Morgan & Beres LLC | Breach of Contract | Report: 2022 |


| *Lawsuit* | *Court* | *Law Firm* | *Type* | *Testimony* |
|---|---|---|---|---|
| Valuation of Delta Oil Company, Inc. for the Estate of James J. Kokenis Case No. 16-P-3676 | Circuit Court of Cook County, Illinois, County Department, Probate Division | Daniel Malone, Circuit Judge Presiding, Probate | Business Valuation | Report: 2022 |
| Stone Brewing Co., LLC v. MillerCoors LLC Case No. 3:18-cv-00331-BEN-LL | U.S. District Court Southern District of California | Wilmer Cutler Pickering Hale and Dorr LLP | Trademark Infringement | Trial: 2022 Dep(2): 2021, 2019 Report(3): 2021, 2019 |
| North Avenue Group Holdings, LLC and Redstone M&A Group, LLC v. LaSalle Capital Group II-A, L.P. and LaSalle Capital Group Partners II-A, LLC Case No. 1:18-cv-03659-AT | U.S. District Court Northern District of Georgia, Atlanta Division | Winston & Strawn LLP | Breach of Contract | Trial: 2021 Dep: 2019 Report(2): 2020, 2019 |
| William Edward Baker v. Alpha Consolidated Holdings, Inc. and Illinois Tool Works, Inc. D/B/A Gumout Case No. 1:18-cv-00976-LPS | U.S. District Court for the District of Delaware | Latham & Watkins LLP | Patent Infringement | Dep(2): 2021 Report(3): 2021 |
| JM Field Marketing, Inc. v. Mapei Corporation and Southeastern Printing Company, Inc. Case No. 17-013715 Div. 05 | Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida | Hinshaw & Culbertson LLP | Breach of Contract | Dep: 2021 Report: 2020 |
| Mobile Now, Inc. v. Brightstar US, LLC F/K/A Brightstar US, Inc. Case No. 1:19-cv-05241 | U.S. District Court for the Northern District of Illinois Eastern Division | K&L Gates LLP | Breach of Contract | Dep: 2021 Report(2): 2021 |
| Gulfstream Aerospace Corporation v. Fokker Aerostructures, B.V. Case No. 0119000030389 | American Arbitration Association | Jenner & Block LLP | Breach of Contract | Arbitration: 2021 Report(2): 2021 |
| Mill Creek Country Club, Inc. v. Evergreen Alliance Golf Limited, L.P., Premier Golf Management, Inc., and Premier Golf Eagl G.P., LLC Case No. 1:19-cv-1971 | U.S. District Court for the Northern District of Illinois Eastern Division | Barnes & Thornburg LLP | Breach of Contract | Dep: 2021 Report: 2021 |
| Michael J. Lombardo and Melissa A. Lombardo v. CitiMortgage, Inc. Case No. 18-10299-PBS | U.S. District Court for the District of Massachusetts | Mayer Brown LLP | Breach of Contract | Report: 2021 |
| Liion, LLC v. Vertiv Group Corporation, Vertiv Corporation, f/k/a Emerson Network Power, and Liebert Corporation, n/k/a Vertiv Corporation, f/k/a Emerson Network Power Case No. 1:18-cv-06133 | U.S. District Court Northern District of Illinois Eastern Division | Benesch Friedlander Coplan & Aronoff LLP | Trade Secret | Dep: 2020 Report(3): 2020 |


| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Joshua Siegel, M.D. v. Northeast Surgical Care of Newington, LLC, and Amsurg Holdings, Inc. Claim No. 5424 | American Health Lawyers Association | WGDS Law, Ltd. | Breach of Contract | Arbitration: 2020 Report: 2020 Dep: 2020 |
| SecurityPoint Holdings, Inc. v. The United States of America Case No. 1:11-cv-00268-EGB | U.S. District Court of Federal Claims | Sheppard Mullin Richter & Hampton LLP | Patent Infringement | Trial: 2020 Dep: 2019 Report(2): 2019 |
| Wacker Drive Executive Suites, LLC, on behalf of itself, individually, and on behalf of all other similarly situated v. Jones Lang LaSalle Americas (Illinois), LP Case No. 1:18-cv-5492 | U.S. District Court for the Northern District of Illinois | Barnes & Thornburg LLP | Breach of Contract | Dep: 2020 Report: 2020 |
| DF Institute, LLC d/b/a Kaplan Professional v. Dalton Education, LLC, Allison Steers, and Cyndee Redfearn Case No. 3:19-cv-00452-JDP | U.S. District Court for the Western District of Wisconsin | Latham & Watkins LLP | Trade Secret | Report: 2020 |
| Match Group, LLC v. Bumble Trading, Inc., Bumble Holding, Ltd., Badoo Trading Limited, Badoo Limited, Badoo Software Limited, and Badoo Technologies Limited Case No. 6:18-cv-00080-ADA-JCM | U.S. District Court for the Western District of Texas Waco Division | Cooley LLP | Patent Infringement | Report: 2020 Dep: 2020 |
| American Guardian Warranty Services, Inc. and American Guardian Funding Corporation v. JCR-Wesley Chapel, LLC; Jesus Rosario; Cynthia Rosario; and Automobile Protection, Inc. Case No. 16-cv-11407 | U.S. District Court Northern District of Illinois, Eastern Division | Konicek & Dillion, P.C. | Breach of Contract | Dep: 2020 Report: 2019 |
| The Trustees of Columbia University in the City of New York v. Symantec Corporation Case No. 3:13-cv-00808-MHL | U.S. District Court for the Eastern District of Virginia Richmond Division | Quinn Emanuel LLP | Patent Infringement | Dep: 2020 Report: 2019 |
| Midwest Real Estate Investment Company, Atlantic Municipal Corporation, and Wheeler Financial, Inc. v. Robert A. Palasz, CPA Case No. 16 L 12434 | Circuit Court of Cook County, Illinois County Department, Law Division | Swanson, Martin & Bell LLP | Fraud | Dep(2): 2019 Report: 2019 |
| Bradley Bakotic and Joseph Hackel v. Bako Pathology LP and BPA Holding Corp. Case No. N17-C-12-337 WCC | Superior Court of the State of Delaware | Jackson Lewis P.C. | Breach of Contract | Trial: 2020 Dep: 2019 Report: 2019 |


| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| Stericycle, Inc. v. <u>RQA, Inc., Lawrence E. Platt, RQA Services, Inc., and Kevin L. Platt</u><br>Case No. 13 CH 2223 | Circuit Court of Cook County, Illinois County Department, Chancery Division | K&L Gates | Breach of Contract | Dep(2): 2019<br>Report: 2019 |
| Midwest Material Management, LLC v. <u>Beverly Materials, LLC; Green Soils Management, LLC; Plote Construction, Inc.; and Thelen Sand & Gravel, Inc.</u><br>Case No. 16 L 11440 | Circuit Court of Cook County, Illinois County Department, Law Division | Freeborn & Peters LLP | Breach of Contract | Dep: 2019<br>Report: 2019 |
| <u>Exelon Business Services Company, LLC</u> v. Pelco Structural, LLC<br>Case No. 1:16-cv-00611 | U.S. District Court for the Northern District of Illinois, Eastern Division | Exelon Law Department | Breach of Contract<br>Breach of Warranty | Trial: 2019<br>Dep: 2018<br>Report: 2018 |
| Optimus Hospitalists & Pediatric Subspecialists, Ltd d/b/a Midwest Neoped Associates, Ltd. v. <u>Franciscan Alliance, Inc. d/b/a Franciscan St. James Health f/k/a Sisters of St. Francis Health Services, Inc. d/b/a St. James Hospital and Health Centers</u><br>Case No. 16 cv 07760 | U.S. District Court for the Northern District of Illinois Eastern Division | Cassiday Schade LLP | Breach of Contract | Dep: 2019<br>Report: 2019 |
| State of Illinois ex rel. Kenny Gilman, Kevin Reynolds, and Jennifer Bennett v. <u>Fieldturf USA, Inc., Fieldturf, Inc., Fieldturf Tarkett, and Tarkett</u><br>Case No. 2017-L-006277 | Circuit Court of Cook County, Illinois County Department, Law Division | Winston & Strawn LLP | General Commercial Dispute | Dep: 2019<br>Report: 2019 |
| <u>Consultants in Pathology, S.C.</u> v. Kalisha Hill, M.D.<br>AHLA DRS: Claim #4273 | American Health Lawyers Association LaPorte County, Indiana | McDonald Hopkins LLC | Breach of Contract | Arbitration: 2019<br>Report: 2019 |
| <u>Charles C. Piano, Jr., et al.</u> v. Estate of Alex A. Piemonte, Jr.<br>Case No. 15 CH 1138 | Circuit Court of the Nineteenth Judicial Circuit, Lake County, Illinois, Chancery Division | Latimer LeVay Fyock LLP | Breach of Fiduciary Duty | Dep: 2019<br>Report: 2019 |
| Aaron Brett Tucker, Irina Tucker, C.J.L.E, LLC, and A.B.I.T., LLC v. <u>US Foods, Inc. and USF Propco I, LLC</u><br>Case No. 5:18-cv-00239-SLP | U.S. District Court Western District of Oklahoma | Baker & Hostetler LLP | General Commercial Dispute | Report: 2019 |
| <u>Illinois Mine Subsidence Insurance Fund</u> v. Union Pacific Railroad Company<br>Case No. 3:17-cv-3199-SEM-TSH | U.S. District Court for the Central District of Illinois, Springfield Division | Tressler LLP and The Quinlan Law Firm | Analysis of Merger Damages from Coal Mine Subsidence | Trial: 2019<br>Dep: 2018<br>Report: 2018 |

# Mark J. Hosfield
Managing Director



| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| <u>Flexible Steel Lacing Company</u> v. Conveyor Accessories, Inc. Case No. 1:17-cv-05540 | U.S. District Court for the Northern District of Illinois Eastern Division | Hinshaw & Culbertson LLP | Trade Dress Infringement | Report(2): 2019, 2018 |
| <u>Concrete Structures/Sachi, J.V.</u> v. Clark/Bulley/OVC/Powers, A Joint Venture; et.al. Case No. 01-18-0000-5932 | American Arbitration Association | Laurie & Brennan, LLP | Construction Litigation | Trial: 2019 Dep: 2019 Report: 2018 |
| EISAI Co., Ltd. v. <u>Abbvie Biotechnology Ltd and Abbvie GK</u> ICC Case No. 23415/MK | International Chamber of Commerce International Court of Arbitration | Winston & Strawn LLP | Breach of Contract | Trial: 2018 Report: 2018 |
| Rachelle Baker and Jason Dittmann, individually and on behalf of others similarly situated v. <u>Equity Residential Management, L.L.C., and EQR-Walden Park, LLC</u> Case No. 18-cv-11175 PBS | U.S. District Court District of Massachusetts | Baker & Hostetler LLP | General Commercial Dispute | Dep: 2018 Report: 2018 |
| DTN, LLC, f/k/a Telvent DTN, LLC v. <u>Pioneer Hi-Bred International, Inc.</u> Case No. 1:18-cv-00384-LPS | U.S. District Court for the District of Delaware | Faegre Baker Daniels LLP | Tortious Interference | Report: 2018 |
| J&B Sign, Inc., and Chicago Title Land Trust Company v. <u>Commonwealth Edison Company</u> Case No. 11 CH 36912 | Circuit Court of Cook County, Illinois County Department Chancery Division | Locke Lord LLP | Breach of Contract | Dep: 2018 Report: 2018 |
| <u>SS&C Technologies, Inc.</u> v. Bradley Rossa and Clearwater Analytics, LLC Case No. 2015-CH-15891 | Circuit Court of Cook County, Illinois County Department, Chancery Division | Latham & Watkins | Trade Secret | Dep: 2018 Report: 2018 |
| Foreign Trade Corporation d/b/a Technocel v. <u>Otter Products, LLC, Tessco Technologies, Inc., Nite Ize, Inc., Brightstar Corporation, and Ingram Micro</u> Case No. 1:14-cv-03133-RPM | U.S. District Court for the District of Colorado | Barnes & Thornburg LLP | Anti-Trust Dispute | Report(3): 2018 |
| <u>Laveraneus Coles, et al.</u> v. Chuhak & Tecson, P.C., Gary Stern, Jeanne Kerkstra, David Shiner, and Lindsey Markus Case No. 18 L 1095 | Circuit Court of Cook County, Illinois County Department, Law Division | Konicek & Dillon, P.C. | General Commercial Dispute | Report: 2018 |
| <u>Debra F. Ruderman, Individually and as Trustee of the Debra Freed Ruderman Declaration of Trust</u> v. Laurance H. Freed and DDL, LLC Case No. 1:14-cv-09079 | U.S. District Court for the Northern District of Illinois Easter Division | Baker & Hostetler LLP | Fraud | Dep: 2018 Report: 2018 |


| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Amdocs (Israel) Limited v. Openet Telecom, Inc. and Openet Telecom Ltd Case No. 1:10cv910 (LMB/TRJ) | U.S. District Court Eastern District of Virginia Alexandria Division | Wilmer Cutler Pickering Hale and Dorr LLP | Patent Infringement | Trial: 2018 Dep: 2017, 2011 Report(3): 2017, 2011 |
| GJM LLC, d/b/a KUMFY TAILZ v. Bankier Companies, Inc. Case No. 2014-L-005148 | Circuit Court of Cook County, Illinois County Department, Law Division | The Howard Law Firm LLC | Breach of Contract | Dep: 2018 Report: 2018 |
| Nina Greene and Gerald Greene v. Sears Protection Company and Sears Roebuck and Co. Case No. 1:15-cv-02456 | U.S. District Court for the Northern District of Illinois | Baker & Hostetler LLP | Class Action Dispute | Dep: 2017 Report: 2017 |
| Finjan, Inc., v. Symantec Corp. Case No. 4:14-cv-02998-HSG | U.S. District Court for the Northern District of California Oakland Division | Quinn Emanuel LLP | Patent Infringement | Dep: 2017 Report: 2017 |
| Federal Deposit Insurance Corporation v. Chicago Title Insurance Company, Chicago Title and Trust Company, and Jo Jo Real Estate Enterprises, d/b/a Property Valuation Services Case No. 1:12-cv-05198 | U.S. District Court for the Northern District of Illinois | Fidelity National Law Group | Breach of Contract and Breach of Fiduciary Duty | Trial: 2017 Dep: 2016 Report: 2015 |
| Sprint Communications Company L.P., et al. v. COX Communications, Inc., et al. Case No. 1:12-487 SLR | U.S. District Court for the District of Delaware | Winston & Strawn LLP | Patent Infringement | Dep(2): 2017, 2016 Report(2): 2017, 2016 |
| Enbridge Energy Limited Partnership v. Oldcastle APG South, Inc., and Village of Romeoville Case No. 11 L 0727 | Circuit Court for the Twelfth Judicial District Circuit Will County, IL | Sidley & Austin LLP | Environmental Liability | Trial: 2017 Dep: 2015 Disclosure: 2015 |
| Howard Samuels, as Assignee/Trustee of the TAG Creditor's Trust f/k/a The American Group of Constructors, Inc. v. BP Products North America, Inc. Case No. 01-15-0003-9125 | American Arbitration Association | Greensfelder, Hemker & Gale, P.C. | Breach of Contract and Business Valuation | Trial: 2017 Dep: 2016 Report(2): 2016 |
| Stryker Sales Corporation v. Johnny McNany and Integra Lifesciences Corporation Case No. 15-cv-01110-JTN-ESC | U.S. District Court for the Western District of Michigan | Morgan, Lewis & Bockius LLP | Trade Secret | Dep: 2016 Report: 2016 |
| Mark A. Barry, MD v. Medtronic, Inc. Case No. 1:14-cv-00104-RC | U.S. District Court for the Eastern District of Texas, Beaumont Division | Greenberg Traurig LLP | Patent Infringement | Trial: 2016 Dep: 2016 Report: 2016 |



| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Play Beverages, LLC, and CirTran Beverage Corp. v. Playboy Enterprises International, Inc. Jimmy Esebag, United Licensing Group, Inc. Ron Coopersmith, RLC Partners, LLC, Redi FZE and Paul Levin<br>Case No. 2012-L-012181 | Circuit Court of Cook County, Illinois County Department, Chancery Division | Richards Brandt Miller Nelson | Breach of Contract | Trial: 2016<br>Dep: 2015<br>Report(2): 2015 |
| Solargenix Energy, LLC v. Acciona Solar Energy LLC, Acciona Energia, S.A., Acciona Solar Power, Inc., Acciona Energy North America Corporation, and Acciona, S.A<br>Case No. 14-L-10618 | Circuit Court of Cook County, Illinois, County Department, Law Division | Sidley & Austin LLP | Breach of Contract and Breach of Fiduciary Duty and Business Valuation | Trial: 2016<br>Dep: 2015<br>Report(2): 2015 |
| CNH Industrial America LLC v. Jones Lang LaSalle Americas, Inc.<br>Civil Case No. 2:15-cv-00981-JPS | U.S. District Court for the Eastern District of Wisconsin | Barnes & Thornburg LLP | Breach of Contract | Trial: 2016<br>Report: 2016 |
| Mary M. Shannon, et al. v. William O'Malley, et al.<br>Case No. 11 L 2261<br>Case No. 11 L 914 | Circuit Court of Cook County, Illinois County Department, Law Division | Johnson & Bell, Ltd | Breach of Contract | Dep: 2016<br>Report: 2016 |
| The Scoular Company, v. Ceres Global AG Corp. and Riverland AG Corp.<br>Case No. 14-CV-01881 | U.S. District Court for the District of Minnesota | Bassford Remele | Breach of Contract - Valuation | Dep: 2016<br>Report: 2016 |
| Beef Products, Inc., BPI Technology, Inc. and Freezing Machines, Inc. v. American Broadcasting Companies, Inc., ABC News, Inc., Diane Sawyer, Jim Avila, David Kerley, Gerald Zirnstein, Carl Custer, and Kit Foshee<br>Case No. 12-292 | State of South Dakota in the County of Union First Judicial Circuit | Winston & Strawn LLP | Lost Earnings and Business Value Defamation | Dep: 2016<br>Report(2): 2016 |
| Howard Labkon v. General Iron Marilyn Labkon, Mark Labkon and Adam Labkon<br>Case No. 01-5-0002-4103 | American Arbitration Association | Goldberg Kohn LLP | Fraud Investigation and Breach of Contract | Trial: 2016<br>Report: 2016 |
| The Bureaus Inc. v. James Janousek<br>Case No. 11 CH 19317 | Circuit Court of Cook County, Illinois, County Department, Chancery Division | Akerman LLP | Breach of Contract and Trade Secrets | Trial: 2016<br>Dep: 2013<br>Report: 2013 |
| Legat Architects, Inc., an Illinois Corporation v. Scottish Rite Cathedral Association of Chicago, an Illinois Corporation, and Unknown Others and Non-Record Claimants<br>Case No. 10 CH 001534 | Circuit Court of the Eighteenth Judicial Circuit DuPage County, Illinois Chancery Division | Stein Ray LLP | Breach of Contract | Dep: 2016<br>Report(2): 2015, 2013 |



| *Lawsuit* | *Court* | *Law Firm* | *Type* | *Testimony* |
| --- | --- | --- | --- | --- |
| Thomas Mervyn v. Atlas Van Lines, Inc., and ACE World Wide Moving & Storage Co., Inc. Case No. 13-cv-03587 | U.S. District Court for the Northern District of Illinois | Hinshaw & Culbertson LLP | Class Action | Affidavit: 2016 |
| James Janousek, individually and on behalf of Bureaus Investment Group, LLC v. Michael Slotky, Burton Slotky, Bureaus Investment Group LLC, and Bureaus Investment Group III LLC Case No. 09 CH 22216 | Circuit Court of Cook County, Illinois County Department Chancery Division | Akerman LLP | Valuation Litigation | Trial: 2015 Dep: 2015 Report: 2015 |
| Bureaus Investment Group, LLC, an Illinois limited liability company and Bureaus Investment Partners II, an Illinois general partnership v. James Janousek Case No. 11 CH 36871 | Circuit Court of Cook County, Illinois County Department, Chancery Division | Shaw Fishman Glantz & Towbin LLC | Breach of Contract | Dep: 2015 Report: 2015 |
| Marnie Hammel v. Marsh USA, Inc and Marsh & McLennan Companies, Inc. Case No. 1:14-cv-00943-CKK | U.S. District Court for the District of Columbia | Winston & Strawn LLP | Employment Discrimination | Dep: 2015 Report: 2015 |
| Amcor Flexibles, Inc. v. Fresh Express, Inc. Case No. 3:14-cv-01025-LB | U.S. District Court for the District of California | Hinshaw & Culbertson LLP | Breach of Contract | Report: 2015 |
| Daisy, Inc. v. Pollo Operations, Inc., Edward Priore and John Does 1-10 Case No. 2:14-cv-00564-SPC-CM | U.S. District Court Middle District of Florida | Akerman LLP | Class Action Dispute | Report: 2015 |
| Anthony Banaszak v. CitiMortgage, Inc. Case No. 13-cv-13710 | U.S. District Court for the Eastern District of Michigan Northern Division | Mayer Brown LLP | SCRA Act Class Action Dispute | Report: 2015 |
| King Koil Licensing Co, Inc. v. Roger B. Harris, et al. Case No. 11 L 3020, 11 L 2984 | Circuit Court of Cook County, Illinois, County Department, Law Division | Hinshaw & Culbertson LLP | Legal Malpractice | Trial: 2015 Dep: 2015 Report(2): 2015, 2014 |
| Kristopher Konrad v. Annaly Management Company LLC and Annaly Capital Management, Inc. Case No. 01-14-0001-2748 | American Arbitration Association | Baker & Hostetler LLP | Breach of Contract | Trial: 2015 Report: 2015 |
| Heartland Dental Care, Inc. v. Mortenson Family Dental Center, Inc., and Mortenson Family Dental Holdings Case No. 11-L-20 | Circuit Court for the Fourth Judicial Circuit of Illinois Effingham County, Effingham, Illinois | Lynch, Cox, Gilman & Goodman P.S.C. | Breach of Contract | Report(2): 2015, 2014 |



| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Raymond Wray v. CitiMortgage, Inc. Case No. 3:12-3628-CMC | U.S. District Court For the District of South Carolina, Columbia Division | Mayer Brown LLP | SCRA Act Class Action Dispute | Dep: 2014 Report(2): 2014, 2013 |
| Hendrickson USA, L.L.C. v. SKF USA, Inc. Case No. 2013CV01170 | In the Court of Common Pleas Stark County, Ohio | Winston & Strawn LLP | Contract Dispute | Disclosure: 2014 |
| Gillespie Community Unit School District No. 7 v. Union Pacific Railroad Company Case No. 2009-L-22 | Circuit Court of the Seventh Judicial Circuit Macoupin County, Illinois | Swanson Martin & Bell LLP | Analysis of Merger Damages from Coal Mine Subsidies | Dep(2): 2017, 2014 Affidavit: 2014 Report(2): 2017, 2014 |
| E.K. Shaw, et al. v. The Northern Trust Company, et al. Case No. 07 CH 24749 | Circuit Court of Cook County, Illinois County Department, Chancery Division | Sidley & Austin LLP, Jenner & Block LLP | Trust & Estate and Business Valuation | Trial: 2014 Dep(2): 2014, 2012 Report(2): 2012, 2011 |
| Alcatel-Lucent USA, Inc. v. ThinkFire USA, Ltd. Case No.: 50 133 T 00714 12 | American Arbitration Association | Quinn Emanuel LLP | Breach of Contract and Patent Infringement | Trial: 2014 Report: 2014 |
| Robert H. Goodman, Saturn Southwest Florida and Saturn Holding Company v. Deloitte & Touche LLP Case No. 10-CA-001249 | Court of the Twentieth Judicial Circuit in and for Lee County, Florida | Sidley & Austin LLP | Breach of Contract and Auto Dealership Valuation | Dep: 2014 Report: 2013 |
| AMW Latin America, Inc. v. PLR IP Holdings, LLC, and Trade Financial Solutions Case No. 50-133-T-00491-12 | International Centre for Dispute Resolution International Division of the American Bar Association | Bassford Remele | Breach of Contract | Trial: 2013 Report: 2013 |
| Dr. George Frey, M.D. v. Warsaw Orthopedic, Inc. and Medtronic Sofamor Danek USA, Inc. Case No. 1:11-cv-00767-RPM | U.S. District Court, District of Colorado | Kirkland & Ellis LLP | Breach of Contract | Dep: 2013 Report(3): 2014, 2013 |
| C. Geoffrey Hampson, Christopher Hampson and Hampson Equities, Ltd., Claimants, v. Live Current Media, Inc. and David Jeffs, Respondents, and Live Current Media, Inc., Also as Nominal Respondents Case No. 1260002566 | Jams Arbitration | Hinshaw & Culbertson LLP | Breach of Contract | Trial: 2013 Dep: 2013 Report(3): 2013 |
| Federal Trade Commission v. Consumer Health Benefits Association, et al. Case No. CV-10-3551 | U.S. District Court for the Eastern District of New York | Katten Muchin Zavis & Rosenman LLP | Consumer Protection Act | Dep: 2013 Report: 2013 |



| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Marc S. Kirschner (trustee for Le-Nature's Liquidation Trust) v. Marshall Financial, Inc. and Marshall Investments Corporation Case No. 08-cv-1518 | U.S. District Court, Western District of Pennsylvania | Faegre Baker Daniels LLP | Fraud, Breach of Fiduciary Duty | Report: 2013 |
| Uthe Technology Corporation v. Aetrium, Inc., Harry Allen, et al., Case No. 3:95-cv-02377-WHA | U.S. District Court for the Northern District of California | Wildman Harrold Allen & Dixon | Lost Earnings | Dep: 2013 Report(2): 2013 |
| Constantine Frantzides, MD. PH.D. and Chicago Institute of Minimally Invasive Surgery, Ltd v. Northshore University Healthsystem Faculty Practice Associates, Northshore University Healthsystem, Mark Talamonti, M.D. and Illinois Collection Services, Inc. Case No. 2011 L 6090 | Circuit Court of Cook County, Illinois, County Department, Law Division | Winston & Strawn LLP | Breach of Contract | Dep: 2013 Report: 2013 |
| Google, Motorola Mobility and General Instrument Corporation v. Tivo, Inc. Case No. 5:11-CV-53-JRG | U.S. District Court for the Eastern District of Texas | Quinn Emanuel LLP | Patent Infringement | Dep: 2013 Report: 2013 |
| Heery International, Inc., E.R. Mitchell & Company d/b/a Heery Mitchell a joint venture v. DeKalb County School District, Georgia Case No. 07CV2532-3 | Superior Court of DeKalb County State of Georgia | DLA Piper | Construction Litigation | Dep: 2012 Report(2): 2012 |
| Elizabeth Arden, Inc. v. The Merchant of Tennis, Inc., U.S. Merchants Financial Group, Inc., and Jeff Green Case No. CV-10-9949-PA-AGR | U.S. District Court for the Central District of California Western Division | Affeld Grivakes Zucker LLP | Breach of Contract | Report: 2012 |
| Sandy Judd, Tara Herivel and Columbia Legal Services and plaintiff class v. American Telephone and Telegraph Company and T-Netix, Inc. Case No. 00-2-17565-5 SEA | Superior Court of Washington for King County | Sidley & Austin LLP, Schiff Hardin | Class Action Dispute and TCPA | Dep: 2012 Report: 2012 |
| Center Partners, Ltd, et al. v. Urban Shopping Centers, L.P., et al. Case No. 04 L 012194 | Circuit Court of Cook county, Illinois County Department, Law Division | Kirkland & Ellis LLP | Breach of Duty Fiduciary and Business Valuation | Dep: 2012 Report(4): 2014, 2013, 2011 |
| Steven I. Valfer, M.D. v. Evanston Northwestern Healthcare Case No. 07 L 2782 | Circuit Court of Cook County, Illinois, County Department, Law Division | Winston & Strawn LLP | Breach of Contract | Report: 2012 |



| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Snowstorm Acquisition Corporation v. <u>Tecumseh Products Company, AlixPartners, LLP, AP Services LLC, and James Bonsall</u> Case No. 009-866-SLR | U.S. District Court for the District of Delaware | K&L Gates LLP | Post-Acquisition Disputes | Dep: 2012 Report: 2012 |
| <u>The Freedom Family Trust</u> v. Timothy E. Weilandt and McCarthy Duffy, LLP Case No. 10L7612 | Circuit Court of Cook County, Illinois | Swanson Martin & Bell LLP | Trust and Breach of Contract | Dep: 2012 Report: 2009 |
| <u>CDW Direct LLC and CDW LLC</u> v. Amy Peterson, Ann Garcia, Rick Dinkins and Nicole Sawa Case No. 10CV2144 | State of Wisconsin Circuit Court, Dane County | Perkins Coie LLP | Trade Secret and Employment Agreement | Dep: 2012 Report: 2012 |
| <u>CDW LLC, CDW Direct, LLC</u> and Berbee Information Networks Corporation v. Netech Corporation Case No. 1:10-cv-0530-SEB-DML | U.S. District Court, Southern District of Indiana, Indianapolis Division | Perkins Coie LLP | Trade Secret and Employment Agreement | Dep: 2011 Report: 2011 |
| Tegrant Alloyd Brands, Inc. v. <u>The Merchant of Tennis, Inc.</u> Case No. 08 C 50041 | U.S. District Court, Northern District of Illinois, Western Division | Wildman Harrold Allen & Dixon | Breach of Contract | Dep: 2011 Report: 2011 |
| <u>Randall S. DeGeer</u> v. M. Scott Gillis, Joseph R. Shalleck and Leroy J. Mergy Case No. 09 cv 06974 | U.S. District Court, Northern District of Illinois, Eastern Division | Canel Davis & King | Breach of Contract | Dep: 2011 Report: 2011 |
| Alexsam, Inc. v. <u>UnitedHealth Group Incorporated, United HealthCare Services, Inc., Exante Bank, Inc. and Exante Financial Services, Inc.</u> Case No. 2:07-cv-00512-CE | U.S. District Court for the Eastern District of Texas Marshall Division | Fulbright & Jaworski LLP | Patent Infringement | Report(2): 2011 |
| Laurel Center Group v. <u>DSW, Inc.</u> Case No. BC405487 | Superior Court of the State of California for the County of Los Angeles Central District | Valorem Law Group | Breach of Contract | Trial: 2011 Dep: 2011 Disclosure: 2011 |
| Dr. Sining Mao, Western Digital Corp and Western Digital Technologies v. <u>Seagate Technology LLC</u> Case No. 65 160 00129 07 | American Arbitration Association | Bassford Remele | Trade Secret | Trial: 2011 Report(2): 2010 |
| Carl Zeiss Vision GMBH and Carl Zeiss Vision International GMBH v. <u>Signet Armorlite, Inc., and related companies</u> Case No. 09 CV 0657 | U.S. District Court for the Southern District of California | Ice Miller LLP | Patent Infringement | Trial(2): 2011, 2010 Dep: 2009 Report(4): 2011, 2009 |


| *Lawsuit* | *Court* | *Law Firm* | *Type* | *Testimony* |
|---|---|---|---|---|
| Ms. Lyndsey M.D. Olson v. Citibank, et al. Case No. 0:10-cv-02992-PAM-JJK | U.S. District Court for the District of Minnesota | Mayer Brown LLP | SCRA Act Class Action Dispute | Report: 2011 |
| Michael N. Kreiger and Arthur P. Kreiger, as Trustee for the Kreiger Sycamore Trust v. Robert T. Boey Case No. 1:10cv910 (LMB/TRJ) | Circuit Court of the Sixteenth Judicial Circuit, DeKalb County, IL | Hinshaw & Culbertson LLP | Breach of Contract | Trial: 2011 Report: 2009 |
| Ellman Holdings (Baird) v. Alan Ellman and Jon Garito | American Arbitration Association | Winston & Strawn LLP | Post-Acquisition Dispute | Trial: 2011 Report: 2011 |
| Northwest Product Design Group v. Homax Products, Inc. Case No. 07-2-00040-9 | Superior Court of Washington In and For Whatcom County | Greer, Burns & Crain, Ltd. | Breach of Contract | Dep: 2010 Report: 2010 |
| Viskase Companies, Inc. v. World Pac International, AG, et al. Case No. 09 C 5022 | U.S. District Court, Northern District of Ohio, Eastern Division | Jenner & Block LLP | Patent Infringement | Dep: 2010 Report: 2010 |
| Triangle Restaurants, Inc., Kareco, Inc. Dikran Karek, and Lozik Karek v. ERP Operating Limited Partnership, First American Title Insurance, et al. Case No. EC 050081 | Superior Court of the State of California for the County of Los Angeles North Central District - Burbank | Wildman Harrold Allen & Dixon | Breach of Contract | Dep: 2010 Disclosure: 2010 |
| Empire Today, LLC v. National Floors Direct, Inc., et al. Case No. 1:08-CV-11999-JLT | U.S. District Court District of Massachusetts Boston Division | Wildman Harrold Allen & Dixon | Trade Secret | Trial: 2010 Report: 2010 |
| Emerald Casino, Inc. Debtor: Frances Gecker Trustee v. Donald Flynn and others Case No. 08 B 22977  08 A 00972 | U.S. Bankruptcy Court for the Northern District of Illinois Eastern Division | K&L Gates LLP | Valuation Litigation | Dep: 2010 Report: 2010 |
| The Estate of William Bass, Deceased, Edward Bass, Lyle Streicher and Northwestern Medical Faculty Foundation v. Melvin L. Katten, Katten Muchin Zavis & Rosenman, et al. Case No. 04 L 4640 | Circuit Court of Cook County, Illinois, County Department, Law Division | Williams Montgomery & John Ltd. | Trust & Estate and Legal Malpractice | Dep: 2010 Report: 2010 |
| Learning Curve Brands, Inc. v. Munchkin, Inc. Case No. 3:09-cv-416 | U.S. District Court for the Western District of Wisconsin | Michael Best & Friedrich LLP | Patent Infringement | Dep: 2010 Report: 2010 |



| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Alex Trevino, et al. v. Wisconsin Electric Power Company, Associated Electric & Gas Insurance Services, Energy Insurance Mutual Limited, United States Fire Protection, Ace American Insurance and ABC Insurance Case No. 09 CV 002218 | State of Wisconsin, Circuit Court, Milwaukee County | Patton & Ryan LLC | Personal Injury | Dep: 2010 Report: 2010 |
| Kevin M. Moore v. Exelon Corporation and KHB Group Case No. 04 L 13071 | Circuit Court of Cook County, Illinois, County Department, Law Division | Pugh, Jones, Johnson & Quandt | Breach of Contract | Dep: 2010 Report: 2010 |
| Huizenga Managers Fund, LLC v. A.R. Thane Ritchie, et al. Case No. 07 CH 09626 | Circuit Court of Cook County, Illinois, County Department, Chancery Division | Sidley & Austin LLP | Breach of Contract and Investment Funds | Trial: 2010 Dep: 2010 Report: 2010 |
| Thomson, Inc. v. Gemstar – TV Guide International, Inc., Gemstar Development Corp., and StarSight Telecast, Inc. Case No. 29D02-0808-PL-001004 | State of Indiana Hamilton County Superior Court | Barnes & Thornburg LLP | Breach of Contract and Patent Infringement | Report: 2010 |
| Buetow, et al. v. ALS Enterprises, et al. Case No. 07-CV-03970 (RHK/JJK) | U.S. District Court District of Minnesota | Merchant & Gould P.C. | Class Action Dispute | Report(2): 2010, 2009 |
| Illinois Central Railroad Company, d/b/a Canadian National Railway Company v. Kiewit Western Company and Northeast Illinois Regional Commuter Railroad Corporation, d/b/a Metra/Metropolitan Rail Case No. 04 L 11965 | Circuit Court of Cook County, Illinois, County Department, Law Division | SmithAmundsen LLC | Construction Cost Dispute | Dep: 2010 Report: 2009 |
| GSI Commerce Solutions, Inc. v. BabyCenter, LLC | Jams Arbitration | Butler, Fitzgerald, Fiveson & McCarthy P.C. | Breach of Contract | Trial: 2010 Report: 2010 |
| Rebecca R. O'Hair, et al. v. The Edgar County Bank & Trust Co. Case No. 2005-CH-32 | Circuit Court for the Fifth Judicial Circuit of Illinois, Edgar County, Paris, Illinois | Richard L. James - Attorney at Law | Breach of Contract and Investment Trust | Trial: 2010 Dep: 2009 Report: 2009 |
| Mary Freedom, The Freedom Family Trust v. Forest Knoll Construction, Frankfort Farms LLC, Robert G. Cimo, Jr. Case No. 07 CH 25884 | Circuit Court of Cook County Illinois County Department Chancery Division | Swanson, Martin & Bell LLP | General Commercial Dispute | Dep: 2009 |
| Black Flag Brands, LLC v. Bridgeview Aerosol, LLC v. McLaughlin Gormley King Company Case No. 65 181 Y 00257 08 | American Arbitration Association | Kirkland & Ellis LLP | Breach of Contract | Trial: 2009 Dep: 2009 Report: 2009 |



| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| KBA-Giori, North American, Inc. v. Muhlbauer, Inc. and Tema GmbH Case No. 08-cv-34-HCM-FBS | U.S. District Court for the Eastern District of Virginia, Norfolk Division | Brinks Hofer Gilson & Lione | Patent Infringement | Trial: 2009 Dep: 2009 Report: 2009 |
| Appleton Papers Inc. v. Andritz BMB AG, and Andritz, Inc. Case No. 07-CV-1416 | State of Wisconsin: Circuit Court: Outagamie County | Michael Best & Friedrich LLP | Breach of Contract | Dep: 2009 Report: 2009 |
| Re-Source America, Inc. v. Corning, Inc. Case No. 07-CV-6048 | U.S. District Court Western District of New York | Nixon Peabody LLP | Breach of Contract | Dep: 2008 Report: 2008 |
| Golden Harvest Seeds, Inc. v. Monsanto Company, et al. Cause No: 04CC-003839 | Circuit Court of St. Louis County, Missouri | Dorsey & Whitney LLP | Breach of Contract | Report: 2008 |
| Chicago United Industries, Ltd, et al. v. City of Chicago, et al. Case No. 05 C 5011 | U.S. District Court, Northern District of Illinois, Eastern Division | City of Chicago's City Corporate Counsel's Office | Vendor Dispute | Dep: 2008 Report: 2008 |
| Michael A. Downs v. Rosenthal Collins Group, LLC, Dreadnought Partners, LLC, Knot LLC, J. Robert Collins, Leslie Rosenthal and Andrew Rosenthal Case No. 04 CH 11729 | Circuit Court of Cook County, Illinois County Department, Chancery Division | Sperling & Slater P.C. | Employment Contract Dispute | Trial: 2008 Dep: 2007 Report: 2007 |
| Cooper Tire and Rubber Co. v. John Booth Farese, et al. Case No. 3:02cv210-P-A | U.S. District Court for the Northern District of Mississippi Western Division | Smith & Fawer LLC | Securities Stock Drop from Disparagement | Dep: 2008 Report: 2008 |
| Sendtec, Inc., a Delaware Corporation v. Cosmetique, Inc., an Illinois Corporation | U.S. District Court Middle District of Florida Tampa Division | Zuckerman Spaeder LLP | Breach of Contract | Report: 2008 |
| Mohawk Industries, Inc. and Shaw Industries, Inc. v. Interface, Inc. Case No. 4:07-CV-212-HLM | U.S. District Court for the Northern District of Georgia Rome Division | Kilpatrick Stockton LLP | False Marking | Dep: 2008 Report: 2008 |
| The First Years, Inc. and Learning Curve Brands, Inc. v. Munchkin, Inc. Case No. 07-C-0558-C | U.S. District Court, Western District of Wisconsin | Michael Best & Friedrich LLP | Patent Infringement | Dep: 2008 Report: 2008 |
| Transtar Holdings #2, LLC, Claimant v. A.M. Castle & Co., Respondent Case No. 14 180 Y 00334 08 | American Arbitration Association | Schiff Hardin & Waite LLP | Post-Acquisition Dispute | Trial: 2008 Dep: 2008 Report: 2008 |



| *Lawsuit* | *Court* | *Law Firm* | *Type* | *Testimony* |
|---|---|---|---|---|
| Ryan Kavanaugh v. Michael Sitrick, individually and as Trustee of the Michael and Nancy Sitrick Trust; Does 1-20<br>Case No. BC 359968 | Superior Court of the State of California, County of Los Angeles | Bell Boyd & Lloyd LLP, K&L Gates LLP | Fraud Investigation and General Commercial Damages | Trial: 2008<br>Dep: 2007<br>Report: 2007 |
| Willamette Management Associates, Inc. v. Robert S. Socol, Scott Levine, Susan Gould, Andrew Ward, and Stout Risius Ross, Inc.<br>Case No. 04 CH 20961 | Circuit Court of Cook County, Illinois, County Department Chancery Division | Katten Muchin Zavis & Rosenman LLP | Employment Contract Dispute and Valuation | Dep: 2007<br>Report: 2007 |
| Dow Agrosciences LLC and University of Florida Research Foundation, Inc. v. Whitmire Micro-Gen Research Laboratories, Inc.<br>Case No. 1:06-cv-1140-DFH-TAB | U.S. District Court Southern District of Indiana, Indianapolis Division | Barnes & Thornburg LLP | Patent Infringement | Dep: 2007<br>Report: 2007 |
| Lovejoy, Inc. v. Corning Incorporated<br>Case No. 1:04-CV-02405 | U.S. District Court for the Northern District of Illinois Eastern Division | Seyfarth Shaw LLP | General Commercial Dispute | Report: 2007 |
| Ben Venue Laboratories, Inc. v. Hospira, Inc.<br>Case No. 1:05 CV 1787 | U.S. District Court, Northern District of Ohio, Eastern Division | Marshall Gerstein & Borun LLP | Patent Infringement | Dep: 2007<br>Report: 2007 |
| JDL Development Interests, LLC and Dearborn Maple Venture LLC v. SCI Illinois Services, Inc.<br>Case No. 51 115 Y 00890 06 | American Arbitration Association | Wildman Harrold Allen & Dixon | Breach of Contract | Trial: 2007<br>Dep: 2007<br>Report: 2007 |
| Cytologix Corporation v. Ventana Medical Systems, Inc.<br>Case No. 01-10178-RWZ,<br>Case No. 00-12231-RWZ | U.S. District Court for the District of Massachusetts | Kirkland & Ellis LLP | Patent Infringement and Antitrust | Dep: 2007<br>Report: 2007 |
| Gerald Forsythe, Michelle R. Fawcett, Marsha Fournier, Monica Breslow, Melissa S. Forsythe, and John W. Salyer, Jr., Plaintiffs v. Black Hills Corporation, a South Dakota Corporation, Daniel P. Landguth, Everett E. Hoyt, David R. Emery, Mark T. Thi<br>Case No. 04 C 5361 | U.S. District Court, Northern District of Illinois, Eastern Division | Davis Graham & Stubbs LLP | Post-Acquisition Dispute | Dep: 2007<br>Report: 2007 |
| Independent Trust Corporation v. Fidelity National Title Insurance Company of New York<br>Case No. 05 C 05749 | U.S. District Court, Northern District of Illinois, Eastern Division | Sperling & Slater P.C. | Fraud Investigation and General Commercial Damages | Dep: 2007<br>Report: 2007 |



| *Lawsuit* | *Court* | *Law Firm* | *Type* | *Testimony* |
|---|---|---|---|---|
| River Plate Family Partnership, et al. v. <u>Northern Trust Bank of Florida, N.A.</u><br>Case No. 05-18328 | Circuit Court of the 11th Judicial Circuit, in and for Miami Dade County, Florida | Holland & Knight LLP | Securities Account Management Damages | Dep: 2007<br>Report: 2007 |
| Chethana Chandrupatla, Plaintiff v. <u>Toyota Motor Corporation, Toyota Motor Company, Ltd, Toyota Motor Sales, USA, Inc. Toyota Technical Center, USA, Inc. Higgins Road Sales, Inc. Woodfield Lexus and Kazimierz</u> Koziol<br>Case No. 03 L 008370 | Circuit Court of Cook County Illinois, Law Division | Donohue Brown Mathewson & Smyth LLC | Personal Injury Damages | Dep: 2006<br>Report: 2006 |
| David Conney, M.D., Plaintiff v. <u>The Northern Trust Company, Defendant</u><br>Case No. 03cv3325 | State of Wisconsin, Circuit Court, Dane County | Michael Best & Friedrich LLP | Securities Account Management Damages | Trial: 2006<br>Report: 2006 |
| Steven J. Shepherd, Daryl W. Shepherd and Douglas R. Wedding v. <u>Galileo International, Inc.</u><br>Case No. 13 489Y 01313 05 | American Arbitration Association | Morgan Lewis & Bockius LLP | Employment Contract Dispute | Trial: 2006<br>Report: 2006 |
| Michael J. Revord v. <u>One Mezzanine Capital Corporation, f/k/a Banc One Mezzanine Corporation</u><br>Case No. 05C-02-226 PLA | Circuit Court for New Castle County, Delaware | Winston & Strawn LLP | Employment Contract Dispute | Dep: 2006<br>Report: 2006 |
| Jay D. Vanier; Kathleen A. Vanier; and Sharon L. Sperte, Claimants, v. <u>Western Star Ag. Resources, Inc.; Star E-2, LLC; Star G, Inc.; John ("Jack") K. Vanier; Joyce V. Hale; and Jerry D. Vanier and Carole Wells Vanier</u><br>Case No. CV2004-022592 | Arbitration Proceedings Conducted by Order in Maricopa County Arizona Superior Court | Wildman Harrold Allen & Dixon | Valuation Litigation | Report: 2006 |
| <u>American Roller Company, LLC</u>, v. Foster-Adams Leasing, LLP, Foster-Adams LLP, Russell M. Foster, and Larry H. Adams<br>Case No. 05-3014 | U.S. District Court, Northern District of Illinois, Eastern Division | Goldberg Kohn Ltd. | Post-Acquisition Dispute and Valuation | Dep: 2006<br>Report: 2006 |
| American Union Insurance v. <u>Gregory Shepard, Merrick Hayes, and Patrick Busch</u><br>Case No. 04-CH-11 | Court of the Eleventh Judicial Circuit McLean County, State of Illinois | Sidley & Austin LLP | Fraud Investigation and General Commercial Damages | Dep: 2006<br>Report: 2006 |
| Deborah Eaves, William O'Hara, and David Tegart v. <u>Earthlink, Inc.</u><br>Case No. 05-CV-97274 | Superior Court of Fulton County, State of Georgia | Hunton & Williams LLP | Class Action | Dep: 2006<br>Report: 2006 |

# Mark J. Hosfield
Managing Director



| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Kmart Corporation v. Capital One Bank Case No. 03-0055092-CK | State of Michigan, in the Circuit Court for the County of Oakland | Kirkland & Ellis LLP | Breach of Contract | Dep(2): 2006, 2005 Report: 2005 |
| Olson & Hierl, Ltd. Plaintiff/Counter-Defendant v. Nova Solutions, Inc. Defendant/Counter-Plaintiff Case No. 03 L 1706 | Circuit Court of Cook County, Illinois Law Division | Wildman Harrold Allen & Dixon | Legal and Accounting Malpractice | Dep: 2006 Report: 2006 |
| Nahmad, Lankau and Weinberger, P.A. v. Northern Trust Bank of Florida N.A. Case No. 04-21409-CIV-MORENO/Garber | U.S. District Court Southern District of Florida Miami Division | Holland & Knight LLP | Securities Account Management Damages | Trial: 2006 Dep: 2005 Report: 2005 |
| Pomerantz, et al., v. Northern Trust Bank of Florida N.A., et al. Case No. 02-015246 | Broward Circuit Court | Holland & Knight LLP | Securities Account Management Damages | Dep: 2005 Report: 2005 |
| Toysrus.com LLC, et al. v. Amazon.com, et al. Case No. PAS-C-96-04 | Superior Court of New Jersey Chancery Division Passaic County | Wildman Harrold Allen & Dixon | Contract Dispute | Trial: 2005 Dep: 2005 Report: 2005 |
| Victor Arias, et al. v. Deloitte & Touche LLP, et al. Case No. 1340004477 | Jams Arbitration | Sidley Austin Brown & Wood LLP | Valuation | Trial: 2005 Dep: 2005 Report: 2005 |
| E.I. DuPont De Nemours and Company v. Cardinal Health 200, Inc. BBA U.S. Holdings, Inc. and BBA Nonwovens Simpsonville, Inc. Case No. 3:03-0848 | U.S. District Court Middle District of Tennessee Nashville Division | Bartlit Beck Herman Palenchar & Scott LLP | Patent Infringement and Contract Dispute | Dep: 2005 Report: 2005 |
| J.B. Hunt Transport, Inc. v. BNSF Railway Company Case No. 71 181 Y 00490 04 | American Arbitration Association | Crowell & Moring LLP | Contract Dispute | Trial: 2005 Dep: 2005 Report: 2005 |
| EVI U. Chamness v. Northern Trust Bank of Florida Case No. 03-001939-12 | Circuit Court of the 17th Judicial Circuit In and For Broward County, Florida | Holland & Knight LLP | Securities Account Management Damages | Dep: 2005 Report: 2005 |
| Christian Turner, et al. v. Equity Residential Properties Trust, ERP Operating Limited Partnership, Equity Residential Properties Management Limited Partnership, and Does 1-100 Case No. CV-808619 | Superior Court of the State of California for the County of Santa Clara | Luce, Forward, Hamilton & Scripps LLP | Class Action | Dep: 2005 Declaration: 2005 |
| Marsh USA, Inc. and Marsh McLennan Companies, Inc. v. James S. Wylie and Palmer & Cay, Inc. Case No. 03-C-3597 | U.S. District Court for the Northern District of Illinois | Winston & Strawn LLP | Employment Contract Dispute | Dep: 2005 Report: 2005 |



| *Lawsuit* | *Court* | *Law Firm* | *Type* | *Testimony* |
|---|---|---|---|---|
| Whirlpool Properties, Inc., and Whirlpool Corp. v. LG Electronics, USA and LG Electronics, Inc. Case No. 1:03-CV-414 | U.S. District Court for the Western District of Michigan, Southern Division | Leydig Voit & Mayer Ltd. | Trademark | Dep: 2004 Report: 2004 |
| Grand Vehicle Works Holdings Corporation v. Thomas Frey and Richard Fish Case No. 03 C 7948 | U.S. District Court, Northern District of Illinois, Eastern Division | Perkins Coie LLP | Employment Contract Dispute | Dep: 2004 Report: 2004 |
| Bryant H. Prentice III v. Jack Berger, et al. Case No. 00 CH 08930 | Circuit Court of Cook County, Illinois, Chancery Division | Lord Bissell & Brook | Real Estate and Contract Dispute | Dep: 2004 Report: 2004 |
| Marsh USA, Inc. v. Kendall Empey and Palmer & Cay, Inc. Case No. 03-CI-05682 | Commonwealth of Kentucky, Jefferson Circuit Court, Division Nine | Winston & Strawn LLP | Employment Contract Dispute | Trial: 2004 Dep: 2004 Report: 2004 |
| TTR Enterprises Inc. et al., Claimants v. Deloitte & Touche, LLP, et al. Respondents Case No. 11 Y 136002122 | Arbitration | Sidley Austin Brown & Wood LLP | Valuation | Dep: 2004 Report: 2004 |
| Tammy Yates, v. Equity Residential Properties Case No. CA 02-14116 AB | Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County, Florida | Wildman Harrold Allen & Dixon | Class Action | Trial: 2004 Dep: 2004 Report(2): 2004, 2003 |
| Karl Schmidt Unisia, et al. v. Fort Wayne Pistons, LLC, et al. Case No. 02D01-0101-CP-78 | State of Indiana, County of Allen in The Allen Superior Court | Sidley Austin Brown & Wood LLP | Post-Acquisition Dispute and ERISA Accounting | Dep: 2004 Report: 2004 |
| Unisource Worldwide, Inc. v. Chester Carrara, et al. and Midland Paper Company Case No. 1:03-cv-01015-MMM | U.S. District Court for the Central District of Illinois | Winston & Strawn LLP | Breach of Non-Compete Agreement | Report(2): 2004, 2003 |
| Marsh USA, Inc. and Marsh & McLennan Companies, Inc. v. Brent Vickery, et al. Case No. 03-13161-M | 298th Judicial District Court, Dallas County, Texas | Winston & Strawn LLP | Employment Contract Dispute | Dep: 2004 Report: 2004 |
| Marsh USA, Inc. and Marsh & McLennan Companies, Inc. v. Alejandra Evans and Palmer & Cay of District of Columbia, LLC. Case No. 1:03cv01757 (gk) | U.S. District Court for the District of Columbia | Winston & Strawn LLP | Employment Contract Dispute | Dep: 2004 Report: 2004 |
| James Holden and Christine Holden, Claimants, v. Deloitte & Touche, LLP, et al., Respondents Case No. 51 Y 168 00590 01 | Arbitration | Sidley Austin Brown & Wood LLP | Valuation | Trial: 2004 Dep: 2004 Report: 2004 |


| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Systems Modeling Corporation v. <u>Rockwell Software, Inc.</u> | Arbitration | Quarles & Brady LLP | Dealer Termination and Breach of Contract | Trial: 2004<br>Dep: 2004<br>Report: 2004 |
| Bonneville Sports v. <u>Polaris Industries</u> | Arbitration | Kirkland & Ellis LLP | Breach of Contract | Trial: 2004<br>Dep: 2004<br>Report: 2004 |
| DSC v. <u>Solo Cup Corp.</u> | Arbitration | Katten Muchin Zavis & Rosenman LLP | Breach of Contract | Trial: 2004<br>Dep: 2004<br>Report: 2004 |
| Reade Griffith v. <u>Citadel Investment Group, LLC</u><br>Case No. 50 T11600629 02 | Arbitration | Winston & Strawn LLP | Employment Contract Dispute | Trial: 2004<br>Report: 2004 |
| Vigortone AG Products, Inc., formerly known as Provimi Acquisition Corporation v. <u>PM Ag Products, Inc.</u><br>Case No. 99C7049 | U.S. District Court, Northern District of Illinois, Eastern Division | Winston & Strawn LLP | Post-Acquisition Dispute | Trial: 2004<br>Dep: 2003<br>Report: 2003 |
| <u>Convergys Corporation</u> v. United States Cellular<br>Case No. 51 Y 181 00791 03 | Arbitration | Howrey Simon Arnold & White, LLP | Breach of Contract | Trial: 2003<br>Report: 2003 |
| <u>Hamilton Stores</u> v. Delaware North | Arbitration | Kirkland & Ellis LLP | Valuation | Trial: 2003<br>Report: 2003 |
| Houston Wire & Cable Company v. <u>Alltel Distribution, Inc.</u><br>Case No. 01 CH 02185 | Circuit Court of Cook County, Illinois, Law Division | Seyfarth Shaw LLP | Post-Acquisition Dispute | Dep: 2003<br>Report: 2003 |
| Beloit Liquidating Trust v. <u>PriceWaterhouseCoopers</u> | Circuit Court, Milwaukee County, Wisconsin | Sidley Austin Brown & Wood LLP | Accounting Malpractice | Trial: 2003<br>Dep: 2003<br>Report: 2003 |
| Lynn E. Spitler v. <u>Jenner Biotherapies, Inc., and Hayden Leason, et al.</u><br>Case No. C 01-04394 WHA ARB | U.S. District Court for the Northern District of California | Keker & Van Nest, LLP, Wildman, Harrold, Allen & Dixon | Valuation and General Commercial Damages and Stock Valuation | Trial: 2003<br>Dep: 2002<br>Report(2): 2003, 2002 |
| Spectra Resources v. <u>National Steel Corp. & National Steel Corp. v. Spectra Resources, Inc., Louis Huber and William Wadlow</u><br>Case No. 4 00CV01816TIA | U.S. District Court for the Eastern District of Missouri, Eastern Division | Williams & Connelly LLP | Fraud Investigation and General Commercial Damages | Dep: 2003<br>Report: 2002 |
| BJ Services Company v. <u>Halliburton Energy Services, Inc.</u><br>Case No. H-00-0948 | U.S. District Court for the Southern District of Texas Houston Division | Bartlit Beck Herman Palenchar & Scott LLP | Patent Infringement | Trial: 2002<br>Dep: 2001<br>Report: 2001 |



| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Michael Labaj v. Cosmos Manufacturing Case No. 98L14473 | Circuit Court of Cook County | Robert Langendorf & Associates | Personal Injury/ Wrongful Death | Dep: 2002 Report: 2002 |
| Dow Chemical Company v. Fireman's Fund Case No. N. 99 CV 10427 | U.S. District Court, Eastern District of Michigan, Northern Division | Mayer Brown & Platt LLP | Environmental Claim and Insurance Claim | Dep: 2002 Report: 2002 |
| Anthony Gold, Software Communications & Hanson & Conners v. Ziff Davis Communications 2nd deposition Case No. 88 CH 10953 | Circuit Court of Cook County | Winston & Strawn LLP | Breach of Contract and Business Value Damages | Trial: 1999 Dep(5): 2002, 1999 (2), 1998, 1996 Report(4): 2002, 1999, 1998, 1996 |
| Ronald Peterson, et al. v. BASF Corporation Case No. C2-97-295 | State of Minnesota, County of Norman, District Court, Ninth Judicial District | Faegre & Benson LLP | Class Action | Trial: 2001 Dep: 2000 Report: 2000 |
| Combustion Power Company Ltd, National Power Company, Inc. v. International Combustion Ltd, Rolls Royce Industrial Power Case No. AAA #50T 110 0001501 | Arbitration | King & Spalding LLP | Breach of Contract and Power Plant Construction | Trial: 2001 Report: 2001 |
| Daiwa Special Asset Corp. v. James H. Desnick, MD Case No. 00 Civ. 3856 | U.S. District Court, Southern District of New York | Weil, Gotshal & Manges LLP | Fraud Investigation and General Commercial Damages | Dep: 2001 Report: 2001 |
| Packaging Resources v. Aurora Foods | Arbitration | Winston & Strawn LLP | Post-Acquisition Dispute | Dep: 2001 Report: 2001 |
| Rickey Poole and Kimberly Poole v. Direct Transit, Inc. Case No. 00 L 10279 | Circuit Court of Cook County, Illinois , Law Division | Robert Langendorf & Associates | Personal Injury/Wrongful Death | Dep: 2001 Report: 2001 |
| Norcross Safety Products Co. v. Siebe Sellers | Arbitration | Bartlit Beck Herman Palenchar & Scott LLP | Post-Acquisition Dispute | Dep: 2001 Report: 2001 |
| Frank E. Peters and Marta Chaikovska v. The Northern Trust Company Case No. 92 C 1647 | U.S. District Court for the Northern District of Illinois, Eastern Division | Wildman Harrold Allen & Dixon | Fraud Investigation and General Commercial Damages | Dep: 2001 Report: 2001 |
| Technology Solutions Company v. Northrop Grumman Corporation Case No. 93 L 7421 | Circuit Court of Cook County, Illinois, County Department Law Division | Wildman Harrold Allen & Dixon | Breach of Contract | Trial: 2001 Dep: 2000 Report: 2000 |



| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| IPSCO Steel, Inc. v. Mannesmann Dematic Corporation Case No. 3:99-CV-90095 | U.S. District Court, Southern District of Iowa , Central Division | Kirkland & Ellis LLP | Construction Claim and Breach of Contract | Dep: 2001 Report: 2001 |
| Intertech Resources, Inc. v. Vital Signs, Inc. Case No. 94C 5758 | U.S. District Court for the Northern District of Illinois, Eastern Division | Marshall Gerstein & Borun LLP | Patent Infringement | Trial: 1997 Dep: 2000, 1996 Report: 2000, 1997, 1996 |
| Ashley River Industries, Inc., and Coastal Marine Enterprises v. Mobile Oil Corporation Case No. 2:98-2964-11 | U.S. District Court for the District of South Carolina, Charleston Division | Hunton & Williams LLP | Environmental Claim | Dep: 2000 Report: 2000 |
| Den-Mat Corporation v. Bisco, Inc. Case No. CV-97-8985JMI | U.S. District Court for the Central District of California | Marshall O'Toole Gerstein Murray & Borun LLP | Patent Infringement | Dep: 1999 Report: 1999 |
| Lawyers Title Insurance Corporation v. Dearborn Title Corporation, Eileen Rasulis, and First Midwest Bank Case No. 94 C 3277 | U.S. District Court, Northern District of Illinois, Eastern Division | Wildman Harrold Allen & Dixon | Fraud Investigation and General Commercial Damages | Trial: 1999 Dep: 1997 Report(2): 1999, 1997 |
| Procter & Gamble Company v. Paul Stoneham Case No. A9805557 | Court of Common Pleas, Hamilton County, Ohio | Kirkland & Ellis LLP | Employment Contract Dispute | Dep: 1999 Report: 1999 |
| Bradley D. Mellot v. International Data Response Corporation Case No. 51 M 168 00179 | American Arbitration Association | | Employment Contract Dispute | Dep: 1999 Report: 1999 |
| Pharmacy Buying Group of America, Inc. v. AmeriSource Corporation Case No. 98-C-0094 | U.S. District Court for the Eastern District of Wisconsin | Montgomery, McCracken, Walker & Rhoads LLP | Breach of Contract | Dep: 1999 Report: 1999 |
| Stepan Company v. Winter Panel Corporation Case No. 95 C 0762 | U.S. District Court, Northern District of Illinois, Eastern Division | Wildman Harrold Allen & Dixon | Breach of Contract | Dep: 1999 Report: 1999 |
| Lid Associates v. Charles Dolan and Cablevision System Services Corporation Case No. 95 L 16680 | Circuit Court of Cook County, Illinois, Law Department | Canel Davis & King | Breach of Fiduciary Duty | Trial: 1999 Dep(2): 1999, 1998 Report: 1998 |
| Thornwood, Inc. v. JF+A Properties Case No. 98MR28 | Circuit Court of Lake County, Illinois | Figliulo & Silverman PC | Real Estate and Breach of Contract | Dep: 1999 Report: 1999 |



| *Lawsuit* | *Court* | *Law Firm* | *Type* | *Testimony* |
|---|---|---|---|---|
| Associated Dock Enterprises, et al. v. Western Traction Company, et al.-supplemental hearing on offsets Case No. A068907/A073664 | Sonoma County Court California | Bowman & Brooke LLP | Breach of Contract | Trial(2): 1999, 1998 Dep: 1998 Report: 1998 |
| John Brown v. Ag Processing Case No. 8:CV96-000612 | U.S. District Court for the District of Nebraska | Lord Bissell & Brook | Breach of Contract and Construction Dispute | Dep: 1999 Report: 1999 |
| John Morrell & Co. v. Purina Mills Case No. CV96-30039 | Circuit Court of Jackson County, State of Missouri | Husch & Eppenberger LLC | Breach of Contract | Dep: 1999 Report: 1999 |
| SK Hand Tool Corporation and Corcoran Partners, LTD. v. Dresser Industries, Inc. Case No. 96 L 14246 | Circuit Court of Cook County, Illinois, Law Department | Bartlit Beck Herman Palenchar & Scott LLP | Fraud Investigation and Post-Acquisition Dispute | Trial: 1998 Dep: 1998 Report: 1998 |
| Navistar International Transportation v. Freightliner and American La France Case No. 96C6922 | U.S. District Court, Northern District of Illinois, Eastern Division | Sidley Austin Brown & Wood LLP | Trademark | Dep: 1998 Report: 1998 |
| Helm Tomatos v. Alfa Laval Re- arbitration of old case | American Arbitration Association | Cooley Godward LLP Wildman Harrold Allen & Dixon | Breach of Contract and Business Value Damages | Trial(2): 1998, 1993 Report(2): 1998, 1993 |
| TW Recreational Services, Inc. v. Firehole Entertainment Corp. Case No. DV-97-163 | Montana Eighteenth Judicial District Court, Gallatin County | Law Offices of Michael Lilly | Breach of Contract | Dep: 1998 Report: 1998 |
| The Marley Company v. FE Petro Case No. 3-97-CV-70025, 3-97-CV-70071 | U.S. District Court for the Southern District of Iowa | Marshall O'Toole Gerstein Murray & Borun LLP | Patent Infringement | Dep: 1998 Report: 1998 |
| Daniel McLean and Francis Butler v. Alloyd, Windpoint, et al. Case No. 95 CH 1422 | Circuit Court of Cook County Illinois, Chancery Division | Seyfarth Shaw LLP | Post-Acquisition Dispute and Valuation | Trial: 1998 Dep: 1998 Report: 1998 |
| Eugene Horbach v. Alvis Kaczmarek and One Three Six, Inc. f/k/a/ Shred Pax Corp. Case No. 95 C 5180 | U.S. District Court for the Northern District of Illinois, Eastern Division | Wildman Harrold Allen & Dixon | Breach of Contract | Dep: 1998 Report: 1998 |
| Procyon Pharmaceuticals v. Alexis Corp. | Arbitration | Kirkland & Ellis LLP | Breach of Contract | Trial: 1997 Report: 1997 |
| National Steel v. S.M. Wilson Case No. 94-L-20 | Circuit Court, Third Judicial Circuit, Madison County, Illinois | Williams & Connolly LLP | Valuation | Dep: 1997 Report: 1997 |

# Mark J. Hosfield
Managing Director



| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Avery Dennison Corp. v. Huntsman Film Products Corp. Case No. 5:96 CV 1893 | U.S. District Court, Northern District of Ohio | Brand & Novak Ltd. | Breach of Contract | Dep: 1997 Report: 1997 |
| Rival Company v. Sunbeam Corporation Case No. 95-1179-CV-W-SOW | U.S. District Court Northern District of Illinois Eastern Division | McDermott Will & Emery LLP | Patent Infringement | Dep: 1997 Report: 1997 |
| Stoughton Trailers, Inc. v. Henkel Corporation Case No. 96-C-580-C | U.S. District Court for the Western District of Wisconsin | Quarles & Brady LLP | Breach of Contract | Dep: 1997 Report: 1997 |
| Bulley & Andrews v. First Bank & Trust Company of Illinois, et al. Case No. 51 110 00245 95 | American Arbitration Association | Jenner & Block LLP | Construction Claim | Trial: 1997 Report: 1997 |
| Leaf River Rural Cellular Telephone Co. v. Contel Cellular of Illinois Case No. 92-CH-9 | Circuit Court of the Sixteenth Judicial Circuit, DeKalb County, IL | | Breach of Contract | Dep: 1996 Report: 1996 |
| David M. Whittaker v. Thomas Jaspers, et al. Case No. 2-92-09349 | U.S. Bankruptcy Court, Southern District of Ohio, Eastern Division | | Bankruptcy | Dep: 1996 Report: 1996 |
| Severin (Henry) v. AMR Corp Case No. 95 C 2249 | U.S. District Court, Northern District of Illinois, Eastern Division | Sidley Austin Brown & Wood LLP | Personal Injury/ Wrongful Death | Dep: 1996 Report: 1996 |
| Truck Components, Inc., and Gunite Corporation v. K-H Corporation, Hayes Wheels International, Inc. and Kelsey Hayes Company Case No. 94-C 50250 | U.S. District Court for the Northern District of Illinois, Western Division | Butzel Long | Environmental Claim | Dep: 1996 Report: 1996 |
| Uta Dhlamini (Masilo) v. AMR Corp, Case No. 95 C 1023 | U.S. District Court for the Northern District of Illinois, Eastern Division | Sidley Austin Brown & Wood LLP | Personal Injury/ Wrongful Death | Dep: 1996 Report: 1996 |
| Financial Marketing Services, Inc. v. Hawkeye Bank & Trust of Des Moines Case No. CL 65697 | Iowa District Court for Polk County | | Breach of Contract | Trial: 1996 Dep: 1996 Report: 1996 |
| S. David Stuhlberg, et al. vs. Intermedics Orthopedics, Inc., et al. Case No. 94 C 4805 | U.S. District Court for the Northern District of Illinois, Eastern Division | | Breach of Contract | Trial: 1996 Dep: 1996 Report: 1996 |
| Fru-Con Construction v. Southwestern Bell Redevelopment Corp. II | Arbitration - St. Louis, MO | Greensfelder Hemker & Gale P.C. | Construction Claim | Trial: 1996 Report: 1996 |


| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| Jacqueline Lavite v. <u>Laurence Wagoner, Dunn and Bradstreet, Inc., et. al.</u> Case No. 92-L-739 | Circuit Court, Third Judicial Circuit, Madison County, Illinois | | Employment Contract Dispute | Dep: 1996 Report: 1996 |
| <u>Fru-Con Construction</u> v. Home Insurance Company Case No. 4:93CV2220CAS | U.S. District Court, Eastern District of Missouri Eastern Division | Greensfelder Hemker & Gale P.C. | Construction Claim | Dep: 1996 Report: 1996 |
| <u>AT&T, Commonwealth Edison, IL Bell and Universities Research</u> v. Elgin Salvage & Supply, Gordon Roth, Jerome Roth and Harold Siegle Case No. 94-C-1685 | U.S. District Court, Northern District of Illinois, Eastern Division | Sidley Austin Brown & Wood LLP | Environmental Claim | Dep: 1996 Report: 1996 |
| Renee Busse, et. al, v. <u>Paul L. Boyer</u> Case No. 93-L-61 | Circuit Court, Third Judicial Circuit Madison County, Illinois | | Employment Discrimination | Dep: 1996 Report: 1996 |
| Dubuque Racing Association, Ltd v. <u>Dubuque Casino Belle, Inc.</u> Case No. 49379 | Iowa District Court for Dubuque County | | Breach of Contract | Trial: 1996 Dep: 1996 Report: 1996 |
| Industrial Specialty Chemicals, Inc. v. <u>Cummins/Fleetguard</u> Case No. 94-C-5378 | U.S. District Court, Northern District of Illinois, Eastern Division | Seyfarth Shaw LLP | Breach of Contract | Dep: 1995 Report: 1995 |
| Linda A. Brewer v. Robert N. Brewer Case No. 95-D-118 | Circuit Court of Illinois, First Judicial Circuit, Williamson County | | Valuation | Dep: 1995 Report: 1995 |
| Edward Lowe Industries, Inc. v. <u>Oil-Dri Corporation of America and Marcal Paper Mills, Inc.</u> Case No. 94 C 7568 | U.S. District Court for the Northern District of Illinois | Wildman Harrold Allen & Dixon | Patent Infringement | Dep: 1995 Report: 1995 |
| Del Ricco Bros. Construction, Inc. v. <u>Cole Taylor Bank, formerly known as Cole Taylor/Ford City</u> Case No. 91 L 9604 | Circuit Court of Cook County, Illinois, Law Division | Katten Muchin Zavis & Rosenman LLP | Breach of Contract | Dep: 1995 Report: 1995 |
| McCartin McAuliffe Mechanical Contractor, Inc. v. <u>Midwest Gas Storage, Inc.</u> Case No. 11C01-9403-CP-053 | Circuit Court of Indiana | Kirkland & Ellis LLP | Construction Claim | Trial: 1996 Dep: 1995 Report: 1995 |
| Florence Pollack as Trustee of the Trust of Bernard Pollack, and James Pollack v. <u>Jenner and Block</u> Case No. 91-38986 CA 01 | Circuit Court of Dade County, Florida, 11th Judicial Circuit | Hill Ward & Henderson | Legal and Accounting Malpractice | Dep: 1995 Report: 1995 |



| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Wendell D. Busch, Dale J. Champoux, Stewart J. Fluent, Marlyn J. Jerke, Thomas E. Van Veldhuizen, David Wolf and David J. Otis, v. <u>Doerfer Engineering, a Division of Container Corporation America, an Affiliate of</u> Jefferson Smurfit Corporation Case No. 73842 | Iowa District Court, Black Hawk County | | Employment Contract Dispute | Dep: 1995 Report: 1995 |
| Oliver (Kazehara) v. <u>USAir, Inc.</u> Case No. 1: 94-CV-9004 | U.S. District Court for the Northern District of Ohio, Eastern Division | Dombroff & Gilmore P.C. | Personal Injury/ Wrongful Death | Trial: 1995 Dep: 1995 Report: 1995 |
| <u>Akzo Chemical</u> | Arbitration | Wildman Harrold Allen & Dixon | Breach of Contract | Trial: 1994 Report: 1994 |
| <u>Medco</u> v. Fujisawa, Inc. | U.S. District Court for the Northern District of Illinois, Eastern Division | Jones Day Reavis & Pogue | Patent Infringement | Trial: 1994 Report: 1994 |
| Consolidated Lewis Investment Corp. v. <u>Heller Financial, Inc. & Hibernia National Bank</u> Case No. 86-10256 | U.S. Bankruptcy Court, Middle District of Louisiana | | Real Estate and Contract Dispute | Dep: 1994 Report: 1994 |
| Alice Adams, as Special Administrator to the Estate of Deborah Adams v. <u>Michael Reese Health Plan</u> Case No. 89 L 10619 | Circuit Court of Cook County, Illinois | | Personal Injury/ Wrongful Death | Dep: 1994 Report: 1994 |
| <u>Mid-American Construction</u> v. Schal | Arbitration | | Bankruptcy | Dep: 1994 Report: 1994 |
| Sidney and Marilyn Nudelman v. <u>USAir, Inc., et al.</u> Case No. 1:92-CV-9020 | U.S. District Court for the Northern District of Ohio, Eastern Division | Dombroff & Gilmore P.C. | Personal Injury/ Wrongful Death | Dep: 1994 Report: 1994 |
| Estate of Thoral J. Mitchell and Virginia Rini Mitchell v. <u>USAir, Inc., et al.</u> Case No. 1:92-CV-9008 | U.S. District Court for the Northern District of Ohio, Eastern Division | Dombroff & Gilmore P.C. | Personal Injury/ Wrongful Death | Dep: 1994 Report: 1994 |
| Richard Lawson v. <u>USAir, Inc., et al.</u> Case No. 1:92-CV-9002 | U.S. District Court for the Northern District of Ohio, Eastern Division | Dombroff & Gilmore P.C. | Personal Injury/ Wrongful Death | Dep: 1994 Report: 1994 |
| Kendra St. Charles v. <u>USAir, Inc., et al.</u> Case No. 1:92-CV-9002 | U.S. District Court for the Northern District of Ohio, Eastern Division | Dombroff & Gilmore P.C. | Personal Injury/ Wrongful Death | Trial: 1994 Dep: 1994 Report: 1994 |
| <u>The Libman Company</u> v. Vining Industries, Inc. Case No. 93-CV-2283 | U.S. District Court, Central District of Illinois | Marshall O'Toole Gerstein Murray & Borun LLP | Trademark | Trial: 1994 Dep: 1994 Report: 1994 |


| *Lawsuit* | *Court* | *Law Firm* | *Type* | *Testimony* |
|---|---|---|---|---|
| Raymond Paskus v. Turner Construction | Circuit Court of Cook County, Illinois | | Personal Injury/ Wrongful Death | Dep: 1994 Report: 1994 |
| Allenson v. Hoyne Savings & Loan Case No. 90 CH 10351 | Circuit Court of Cook County | Krislov & Associates LLP | Class Action | Dep: 1994 Report: 1994 |
| Miyano Machinery, Inc. v. Dick Zonar | Cook County Circuit Court, Law Division | | Breach of Contract | Trial: 1994 Report: 1994 |
| American Environmental v. 3-J Insurance Agency 88 L 0226 | Circuit Court of DuPage County, Illinois | Querrey & Harrow Ltd. | Breach of Contract | Trial: 1994 Dep: 1993 Report: 1993 |
| Northwestern Memorial Hospital v. Fisher Imaging Systems Case No. 87 L 24508 | Circuit Court of Cook County, Illinois | Gardner Carton & Douglas LLP | Breach of Contract | Dep: 1993 Report: 1993 |
| Jacobs Engineering v. West Grand Corp, American Bio-Synthetics, Bell Aromatics, Case No. 90 CV 01553 | State of Wisconsin, Circuit Court, Milwaukee County, Civil Division | Stein Ray & Conway LLP | Construction Claim | Dep: 1993 Report: 1993 |
| Sandoval v. U.S. Dismantlement | Circuit Court of Cook County | | Personal Injury/ Wrongful Death | Dep: 1992 Report: 1992 |
| Pelletech v. Norwest Bank | State Court, Manitowoc Wisconsin | Quarles & Brady LLP | Breach of Contract | Trial: 1993 Dep: 1992 Report: 1992 |
| TSC v. NCH Promotional Services Case No. 91 L 903 | Circuit Court of Lake County, Illinois | Kirkland & Ellis LLP | Breach of Contract | Trial: 1993 Dep: 1992 Report: 1992 |
| Applied Resources, Inc. v. Electronic Display Systems, dba EDS, a Division of Chief Industries, Inc. Case No. 90-2370-V | U.S. District Court for the District of Kansas | | Breach of Contract | Trial: 1992 Dep: 1992 Report: 1992 |
| F.E. Moran v. U.S. Fire Protection and F.E. Moran, Inc. v. Gregg Huennekens Case No. 87 L 03279, 87 L 13940 | Circuit Court of Cook County, Illinois | Wildman Harrold Allen & Dixon | Employment Contract Dispute | Trial: 1992 Dep: 1992 Report: 1992 |
| David Ensminger v. Northwest Hospital and Susan M. Burhop, R.N. Case No. 85 L 19113 | Circuit Court of Cook County, IL, Law Division | | Personal Injury/ Wrongful Death | Dep: 1991 Report: 1991 |
| Berner Matter | Illinois | | | Dep: 1991 Report: 1991 |
| Dale Smith v. United Cab Company | Circuit Court of Cook County, Illinois | | Personal Injury/ Wrongful Death | Dep: 1991 Report: 1991 |
| MBL (USA) Corp v. Frederick Diekman Case No. 80 CH 9021 | Circuit Court of Cook County, Illinois | Arvey Hodes Costello & Burman | Breach of Contract and Valuation | Dep: 1991 Report: 1991 |


| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Heartbeat v. <u>Canbra Foods</u> | Federal Court, San Francisco | Sidley & Austin LLP | Trademark | Trial: 1990<br>Dep: 1990<br>Report: 1990 |
| Bertram Coleman v. <u>Sevko, Inc.</u> | Circuit Court of Cook County, Illinois | Rudnick & Wolfe LLP | Breach of Contract | Dep: 1990<br>Report: 1990 |
| <u>Cornbelt Meats</u> v. Omeco Boss | Minnesota | | Breach of Contract | Dep: 1990<br>Report: 1990 |
| <u>Broad Vogt & Conant</u> v. Harnischfeger Industries | American Arbitration Association | Jaffe, Raitt, Heuer Weiss P.C. | Construction Claim | Trial: 1990<br>Dep: 1990<br>Report: 1990 |
| Capplanco Eleven, Inc. v. <u>Xerox</u><br>Case No. 88 C 9565 | U.S. District Court Northern District of Illinois Eastern Division | Foss, Schuman, Drake & Barnard | Breach of Contract | Trial: 1990<br>Dep: 1990<br>Report: 1990 |
| <u>Mellon Stuart</u> v. Horowitz Matthews | American Arbitration Association | Rudnick & Wolfe LLP | Construction Claim | Trial: 1990<br>Report: 1990 |
| <u>Michigan Adams Partnership</u> v. Borg Warner | American Arbitration Association | Foss, Schuman, Drake & Barnard | Breach of Contract and Real Estate | Trial: 1989<br>Report: 1989 |
| Chicago Export v. <u>Teledyne</u><br>Case No. 82 CH 4870 | Circuit Court of Cook County, Illinois | | Breach of Contract | Dep: 1989<br>Report: 1989 |
| <u>Marion Health Center</u> v. Rossetti | State Court in Iowa | | Construction Claim | Dep: 1989<br>Report: 1989 |
| Gerson Electric v. <u>Honeywell</u> | Federal Court Chicago | Rooks Pitts & Poust | Breach of Contract | Trial: 1989<br>Dep: 1989<br>Report: 1989 |
| <u>Wallace Business Forms</u> v. Sun Microsystems | U.S. District Court, Northern District of Illinois, Eastern Division | Leydig Voit & Mayer Ltd. | Trademark | Dep: 1989<br>Report: 1989 |
| Superior Construction v. <u>Michigan City Sanitary District</u> | American Arbitration Association | Michael S. Bergerson Law Office | Construction Claim | Dep: 1989<br>Report: 1989 |
| Laura Jean Skogg v. <u>Jim Hinchey</u> | State Court Green Bay Wisconsin | | Valuation | Trial: 1989<br>Dep: 1989<br>Report: 1989 |
| <u>Calumet Construction</u> v. Metropolitan Sanitary District of Chicago<br>Case No. 86 CH 10599 | Circuit Court of Cook County, Illinois Law Division | O'Brien, O'Rourke, Hogan & McNulty | Construction Claim | Dep: 1988<br>Report: 1988 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2

## Websites

https://afdc.energy.gov/data/10381
https://freight.gls-us.com/about-us-2/
https://www.centraltransport.com/.  See page "about us" > "Who We Are"
https://www.international.com/our-company
https://www.international.com/products
https://www.international.com/services/financing
https://www.prnewswire.com/news-releases/navistar-announces-rebrand-and-name-change-to-international-302259109.html
https://www.sandhills.com/about
https://www.sandhills.com/ourbrands

## Depositions

Deposition of Jim Lollis, dated August 6, 2024 and Exhibits
Deposition of Brianne Perkins, dated September 18, 2024 and Exhibits
Deposition of Jay Mason, September 20, 2024 and Exhibits
Deposition of Justin Fink, July 31, 2024 and Exhibits
30(b)(6) and Individual Deposition of Kyle Blain, dated September 10-11 and Exhibits
Deposition of Nick Schmallenberg, dated September 19, 2024 and Exhibits
Deposition of Olawale Akinosho, dated August 20, 2024 and Exhibits
Deposition of Tony Stinsa, dated August 15, 2024 and Exhibits
Deposition of Nathan Hanvey, September 19, 2024 and Exhibits
Deposition of Mark Belisle, August 22, 2024 and Exhibits
Deposition of Guy Sean Carmichael, dated August 21, 2024 and Exhibits

## Expert Reports

Expert Report of Michael N. Kahaian, dated August 23, 2024

## Legal Documents

Defendant Navistar Inc.'s Initial Disclosures, dated January 25, 2024
Amended Complaint, dated March 8, 2024
Second Amended Complaint, dated September 24, 2024
Plaintiff's Objections and Answers to Navistar's First Set of Interrogatories, dated February 15, 2024
Plaintiff GLS Leasco, Inc.'s Initial Disclosures, dated January 25, 2024
Defendant Navistar Inc.'s Answer to Plaintiff GLS Leasco, Inc's Complaint, dated November 21, 2023

## Publicly Available Research

IBISWorld Industry Report: Local Freight Trucking in the US, July 2024
Sandhills Global Report on Day Cab Trucks, Class 8: U.S. Used Market, dated September 2024

## Plaintiff Production

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2

GLS-0001615
GLSN-0000008
GLSN-0000342
GLSN-0000494
GLSN-0000495
GLSN-0000500
GLSN-0000654
GLSN-0000656
GLSN-0000709
GLSN-0000710
GLSN-0000750
GLSN-0000751
GLSN-0000755
GLSN-0000756
GLSN-0000757
GLSN-0000763
GLSN-0000764
GLSN-0000768
GLSN-0000785
GLSN-0000791
GLSN-0000797
GLSN-0000825
GLSN-0000826
GLSN-0000827
GLSN-0000831
GLSN-0000876
GLSN-0000922
GLSN-0000969
GLSN-0001017
GLSN-0001107
GLSN-0001109
GLSN-0001111
GLSN-0001113
GLSN-0001114
GLSN-0001115
GLSN-0001116
GLSN-0001124
GLSN-0001126
GLSN-0001127
GLSN-0001128
GLSN-0001129
GLSN-0001137
GLSN-0001139
GLSN-0001140
GLSN-0001141
GLSN-0001142

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2

GLSN-0001143
GLSN-0001144
GLSN-0001146
GLSN-0001147
GLSN-0001148
GLSN-0001149
GLSN-0001150
GLSN-0001151
GLSN-0001153
GLSN-0001154
GLSN-0001155
GLSN-0001156
GLSN-0001163
GLSN-0001165
GLSN-0001167
GLSN-0001168
GLSN-0001169
GLSN-0001170
GLSN-0001177
GLSN-0001179
GLSN-0001182
GLSN-0001185
GLSN-0001186
GLSN-0001187
GLSN-0001188
GLSN-0001189
GLSN-0001190
GLSN-0001191
GLSN-0001192
GLSN-0001193
GLSN-0001196
GLSN-0001263
GLSN-0001269
GLSN-0001275
GLSN-0001279
GLSN-0001288
GLSN-0001290
GLSN-0001292
GLSN-0001295
GLSN-0001298
GLSN-0001301
GLSN-0001302
GLSN-0001328
GLSN-0001330
GLSN-0001331
GLSN-0001332

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2

GLSN-0001333
GLSN-0001334
GLSN-0001335
GLSN-0001336
GLSN-0001345
GLSN-0001354
GLSN-0001360
GLSN-0001366
GLSN-0001367
GLSN-0001403
GLSN-0001406
GLSN-0001442
GLSN-0001443
GLSN-0001445
GLSN-0001446
GLSN-0001522
GLSN-0001523
GLSN-0001529
GLSN-0001530
GLSN-0001532
GLSN-0001534
GLSN-0001535
GLSN-0001556
GLSN-0001557
GLSN-0001561
GLSN-0001563
GLSN-0001567
GLSN-0001571
GLSN-0001574
GLSN-0001578
GLSN-0001580
GLSN-0001602
GLSN-0001615
GLSN-0001617
GLSN-0001630
GLSN-0001632
GLSN-0001633
GLSN-0001635
GLSN-0001639
GLSN-0001641
GLSN-0001642
GLSN-0001649
GLSN-0001650
GLSN-0001657
GLSN-0001658
GLSN-0001665

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2

GLSN-0001666
GLSN-0001668
GLSN-0001671
GLSN-0001674
GLSN-0001677
GLSN-0001678
GLSN-0001680
GLSN-0001684
GLSN-0001689
GLSN-0001694
GLSN-0001699
GLSN-0001700
GLSN-0001701
GLSN-0001706
GLSN-0001708
GLSN-0001710
GLSN-0001712
GLSN-0001714
GLSN-0001716
GLSN-0001718
GLSN-0001723
GLSN-0001724
GLSN-0001725
GLSN-0001727
GLSN-0001729
GLSN-0001731
GLSN-0001732
GLSN-0001734
GLSN-0001735
GLSN-0001736
GLSN-0001737
GLSN-0001738
GLSN-0001750
GLSN-0001754
GLSN-0001756
GLSN-0001760
GLSN-0001765
GLSN-0001766
GLSN-0001767
GLSN-0001768
GLSN-0001769
GLSN-0001770
GLSN-0001771
GLSN-0001772
GLSN-0001773
GLSN-0001774

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2

GLSN-0001776
GLSN-0001778
GLSN-0001779
GLSN-0001781
GLSN-0001782
GLSN-0001784
GLSN-0001785
GLSN-0001787
GLSN-0001794
GLSN-0001799
GLSN-0001801
GLSN-0001802
GLSN-0001804
GLSN-0001809
GLSN-0001813
GLSN-0001817
GLSN-0001821
GLSN-0001822
GLSN-0001823
GLSN-0001824
GLSN-0001825
GLSN-0001826
GLSN-0001827
GLSN-0001828
GLSN-0001829
GLSN-0001833
GLSN-0001841
GLSN-0001845
GLSN-0001849
GLSN-0001850
GLSN-0001854
GLSN-0001871
GLSN-0001872
GLSN-0001873
GLSN-0001880
GLSN-0001881
GLSN-0001884
GLSN-0001885
GLSN-0001888
GLSN-0001902
GLSN-0001903
GLSN-0001905
GLSN-0001909
GLSN-0001913
GLSN-0001921
GLSN-0001926

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2

GLSN-0001931
GLSN-0001936
GLSN-0001941
GLSN-0001942
GLSN-0001943
GLSN-0001944
GLSN-0001945
GLSN-0001946
GLSN-0001947
GLSN-0001949
GLSN-0001950
GLSN-0001951
GLSN-0001952
GLSN-0001962
GLSN-0001965
GLSN-0001969
GLSN-0001973
GLSN-0001974
GLSN-0001976
GLSN-0001977
GLSN-0001979
GLSN-0001981
GLSN-0001982
GLSN-0001983
GLSN-0001984
GLSN-0001985
GLSN-0001986
GLSN-0001987
GLSN-0001989
GLSN-0001994
GLSN-0001999
GLSN-0002004
GLSN-0002014
GLSN-0002040
GLSN-0002041
GLSN-0002044
GLSN-0002045
GLSN-0002046
GLSN-0002047
GLSN-0002052
GLSN-0002053
GLSN-0002054
GLSN-0002055
GLSN-0002132
GLSN-0002135
GLSN-0002178

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2

GLSN-0002221
GLSN-0002223
GLSN-0002225
GLSN-0002227
GLSN-0002229
GLSN-0002230
GLSN-0002231
GLSN-0002232
GLSN-0002233
GLSN-0002235
GLSN-0002237
GLSN-0002238
GLSN-0002253
GLSN-0002255
GLSN-0002256
GLSN-0002258
GLSN-0002259
GLSN-0002263
GLSN-0002267
GLSN-0002269
GLSN-0002271
GLSN-0002272
GLSN-0002273
GLSN-0002274
GLSN-0002275
GLSN-0002276
GLSN-0002277
GLSN-0002278
GLSN-0002279
GLSN-0002281
GLSN-0002283
GLSN-0002285
GLSN-0002287
GLSN-0002290
GLSN-0002297
GLSN-0002298
GLSN-0002299
GLSN-0002302
GLSN-0002305
GLSN-0002308
GLSN-0002309
GLSN-0002310
GLSN-0002312
GLSN-0002313
GLSN-0002314
GLSN-0002315

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2


GLSN-0002318
GLSN-0002321
GLSN-0002322
GLSN-0002323
GLSN-0002325
GLSN-0002326
GLSN-0002340
GLSN-0002341
GLSN-0002343
GLSN-0002345
GLSN-0002349
GLSN-0002376
GLSN-0002377
GLSN-0002378
GLSN-0002379
GLSN-0002380
GLSN-0002382
GLSN-0002383
GLSN-0002386
GLSN-0002387
GLSN-0002388
GLSN-0002389
GLSN-0002390
GLSN-0002391
GLSN-0002392
GLSN-0002394
GLSN-0002395
GLSN-0002397
GLSN-0002398
GLSN-0002400
GLSN-0002401
GLSN-0002403
GLSN-0002404
GLSN-0002406
GLSN-0002411
GLSN-0002412
GLSN-0002413
GLSN-0002419
GLSN-0002425
GLSN-0002431
GLSN-0002446
GLSN-0002447
GLSN-0002449
GLSN-0002455
GLSN-0002456
GLSN-0002457

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2


GLSN-0002458
GLSN-0002459
GLSN-0002462
GLSN-0002466
GLSN-0002467
GLSN-0002475
GLSN-0002476
GLSN-0002477
GLSN-0002478
GLSN-0002483
GLSN-0002484
GLSN-0002499
GLSN-0002500
GLSN-0002501
GLSN-0002502
GLSN-0002503
GLSN-0002506
GLSN-0002507
GLSN-0002508
GLSN-0002509
GLSN-0002510
GLSN-0002511
GLSN-0002512
GLSN-0002513
GLSN-0002514
GLSN-0002515
GLSN-0002516
GLSN-0002517
GLSN-0002518
GLSN-0002519
GLSN-0002520
GLSN-0002525
GLSN-0002527
GLSN-0002528
GLSN-0002530
GLSN-0002531
GLSN-0002533
GLSN-0002534
GLSN-0002536
GLSN-0002537
GLSN-0002538
GLSN-0002540
GLSN-0002541
GLSN-0002546
GLSN-0002547
GLSN-0002548

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2


GLSN-0002553
GLSN-0002557
GLSN-0002562
GLSN-0002563
GLSN-0002564
GLSN-0002565
GLSN-0002566
GLSN-0002567
GLSN-0002568
GLSN-0002569
GLSN-0002570
GLSN-0002571
GLSN-0002572
GLSN-0002573
GLSN-0002574
GLSN-0002575
GLSN-0002576
GLSN-0002577
GLSN-0002578
GLSN-0002579
GLSN-0002580
GLSN-0002581
GLSN-0002582
GLSN-0002583
GLSN-0002584
GLSN-0002585
GLSN-0002586
GLSN-0002587
GLSN-0002588
GLSN-0002589
GLSN-0002590
GLSN-0002591
GLSN-0002592
GLSN-0002593
GLSN-0002594
GLSN-0002595
GLSN-0002596
GLSN-0002599
GLSN-0002603
GLSN-0002604
GLSN-0002605
GLSN-0002606
GLSN-0002607
GLSN-0002608
GLSN-0002609
GLSN-0002627

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2

GLSN-0002628
GLSN-0002798
GLSN-0002799
GLSN-0002800
GLSN-0002801
GLSN-0002802
GLSN-0002803
GLSN-0002804
GLSN-0002805
GLSN-0002806
GLSN-0002810
GLSN-0002811
GLSN-0002812
GLSN-0002815
GLSN-0002913
GLSN-0002914


**Defendant Production**

NAV00000802
NAV00014025
NAV00014763
NAV00016009
NAV00016468
NAV00016607
NAV00016608
NAV00016612
NAV00016613
NAV00016614
NAV00016616
NAV00016620
NAV00016621
NAV00016642
NAV00017105
NAV00017121
NAV00017417
NAV00017465
NAV00017763
NAV00017810
NAV00017844
NAV00017864
NAV00017918
NAV00018107
NAV00019567
NAV00019644
NAV00019686

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2

NAV00019690
NAV00019698
NAV00019707
NAV00019849
NAV00019877
NAV00019905
NAV00019913
NAV00019974
NAV00020035
NAV00020040
NAV00020041
NAV00020047
NAV00020052
NAV00020053
NAV00020263
NAV00020810
NAV00020814
NAV00020958
NAV00020981
NAV00020987
NAV00020993
NAV00021021
NAV00021027
NAV00021463
NAV00021692
NAV00021705
NAV00021707
NAV00022859
NAV00024153
NAV00024752
NAV00024762
NAV00028033
NAV00029884
NAV00084734
NAV00084740
NAV00084797
NAV00085345
NAV00087222
NAV00088538
NAV00088541
NAV00088542
NAV00088564
NAV00088892
NAV00095960
NAV00095961
NAV00101033

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2


NAV00102407
NAV00102408


**Third Party Production**

ALLEGIANCE00005053
ALLEGIANCE00005062
ALLEGIANCE00005062


**Documents Received Since Opening Rebuttal Report**

Amended Expert Report of Michael N. Kahaian, February 7, 2025
Defendant's Brief in Support of its Motion for Summary Judgment, December 13, 2024
Defendant's Motion for Summary Judgment, December 13, 2024
Defendant's Reply Brief in Support of its Motion for Summary Judgment, February 11, 2025
Defendant's Response to Plaintiff's Motion for Summary Judgment, January 28, 2025
Deposition of Michael N. Kahaian, dated February 12, 2025
GLSN-0002627_B
GLSN-0014839
GLSN-0014840
GLSN-0014841
GLSN-0014842
GLSN-0014843
GLSN-0014844
GLSN-0014845
GLSN-0014846
GLSN-0014847
GLSN-0014848
GLSN-0014849
GLSN-0014850
GLSN-0014851
GLSN-0014852
GLSN-0014853
GLSN-0014854
GLSN-0014855
GLSN-0014856
GLSN-0014857
GLSN-0014858
GLSN-0014859
GLSN-0014860
GLSN-0014861
GLSN-0014862
GLSN-0014863
GLSN-0014864
GLSN-0014865
GLSN-0014866

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Index of Documents Relied Upon in Forming Opinions
Supplemental Exhibit 2


GLSN-0014867
GLSN-0014868
GLSN-0014869
GLSN-0014870
GLSN-0014871
GLSN-0016449
GLSN-0016469
Plaintiffs' Motion for Partial Summary Judgment, December 13, 2024
Plaintiffs' Notice of Taking Video Recorded Deposition of Mark J. Hosfield, October 21, 2024
Plaintiffs' Re-Notice of Taking Video Recorded Deposition of Mark J. Hosfield, January 20, 2025
Plaintiffs' Reply in Support of Motion for Partial Summary Judgment, February 11, 2025
Plaintiffs' Response in Opposition to Defendant's Motion for Summary Judgment, January 28, 2025

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 1

| | | | |
|---|---|---|---|
| [1] | Adjusted Kahaian Lost Resale Value | $ | 5,567,456 |
| [1] | Less: Lost Resale Value Attributed to Sales to Universal and LGSI | | 1,102,024 |
| | Adjusted Kahaian Lost Resale Value, Excl. Sales to Universal | $ | 4,465,432 |

**Notes/Sources:**
[1] Supplemental Exhibit 3 Schedule 2

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| | Unit | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 1 | 18510 | 3HSDWTZR8JN072924 | Jun-22 | 390,258 | 400,000 | $ 64,331 | Jun-22 | 390,258 | 400,000 | $ 64,331 | $ - | |
| 2 | 18512 | 3HSDWTZR1JN072926 | Jun-22 | 317,758 | 300,000 | $ 69,103 | Jun-22 | 317,758 | 300,000 | $ 69,103 | $ - | |
| 3 | 18532 | 3HSDWTZR8JN073135 | Jun-22 | 387,976 | 400,000 | $ 64,331 | Jun-22 | 387,976 | 400,000 | $ 64,331 | $ - | |
| 4 | 18570 | 3HSDWTZRXJN073198 | Jun-22 | 464,718 | 450,000 | $ 63,845 | Jun-22 | 464,718 | 450,000 | $ 63,845 | $ - | |
| 5 | 18575 | 3HSDWTZRXJN073203 | Jun-22 | 280,381 | 300,000 | $ 69,103 | Jun-22 | 280,381 | 300,000 | $ 69,103 | $ - | |
| 6 | 18680 | 3HSDWTZR7JN074485 | Jun-22 | 546,455 | 550,000 | $ 61,012 | Jun-22 | 546,455 | 550,000 | $ 61,012 | $ - | |
| 7 | 18722 | 3HSDWTZR1JN074918 | Jun-22 | 317,863 | 300,000 | $ 69,103 | Jun-22 | 317,863 | 300,000 | $ 69,103 | $ - | |
| 8 | 18920 | 3HSDWTZR1JL634355 | Jun-22 | 420,836 | 400,000 | $ 64,331 | Jun-22 | 420,836 | 400,000 | $ 64,331 | $ - | |
| 9 | 18672 | 3HSDWTZR2JN074474 | Jun-22 | 411,007 | 400,000 | $ 64,331 | Jun-22 | 411,007 | 400,000 | $ 64,331 | $ - | |
| 10 | 18675 | 3HSDWTZR8JN074477 | Jun-22 | 362,007 | 350,000 | $ 66,717 | Jun-22 | 362,007 | 350,000 | $ 66,717 | $ - | |
| 11 | 18692 | 3HSDWTZR3JN074497 | Jun-22 | 445,571 | 450,000 | $ 63,845 | Jun-22 | 445,571 | 450,000 | $ 63,845 | $ - | |
| 12 | 18833 | 3HSDWTZRXJN634208 | Jun-22 | 385,675 | 400,000 | $ 64,331 | Jun-22 | 385,675 | 400,000 | $ 64,331 | $ - | |
| 13 | 18877 | 3HSDWTZR5JN634312 | Jun-22 | 260,039 | 250,000 | $ 71,397 | Jun-22 | 260,039 | 250,000 | $ 71,397 | $ - | |
| 14 | 18996 | 3HSDWTZR9JN637780 | Jun-22 | 291,783 | 300,000 | $ 69,103 | Jun-22 | 291,783 | 300,000 | $ 69,103 | $ - | |
| 15 | 19018 | 3HSDWTZRXJL637805 | Jun-22 | 313,362 | 300,000 | $ 69,103 | Jun-22 | 313,362 | 300,000 | $ 69,103 | $ - | |
| 16 | 19020 | 3HSDWTZR3JL637807 | Jun-22 | 368,624 | 350,000 | $ 66,717 | Jun-22 | 368,624 | 350,000 | $ 66,717 | $ - | |
| 17 | 19029 | 3HCDWTZR5JL637816 | Jun-22 | 379,855 | 400,000 | $ 64,331 | Jun-22 | 379,855 | 400,000 | $ 64,331 | $ - | |
| 18 | 18797 | 3HSDWTZR2JN634171 | Jun-22 | 300,445 | 300,000 | $ 69,103 | Jun-22 | 300,445 | 300,000 | $ 69,103 | $ - | |
| 19 | 18842 | 3HSDWTZR0JN634217 | Jun-22 | 349,417 | 350,000 | $ 66,717 | Jul-22 | 355,102 | 350,000 | $ 62,828 | $ 3,889 | |
| 20 | 19123 | 3HSDWTZR1JN347176 | Jun-22 | 277,828 | 300,000 | $ 69,103 | Jul-22 | 283,513 | 300,000 | $ 65,086 | $ 4,018 | |
| 21 | 18501 | 3HSDWTZR7JN072915 | Jun-22 | 477,307 | 500,000 | $ 63,360 | Jul-22 | 482,992 | 500,000 | $ 59,103 | $ 4,257 | x |
| 22 | 18565 | 3HSDWTZR0JN073193 | Jun-22 | 510,243 | 500,000 | $ 63,360 | Jul-22 | 515,928 | 500,000 | $ 59,103 | $ 4,257 | x |
| 23 | 18581 | 3HSDWTZR9JN073209 | Jun-22 | 424,836 | 400,000 | $ 64,331 | Jul-22 | 430,521 | 450,000 | $ 59,836 | $ 4,494 | x |
| 24 | 18582 | 3HSDWTZR7JN073210 | Jun-22 | 220,385 | 200,000 | $ 73,691 | Jul-22 | 226,070 | 250,000 | $ 67,572 | $ 6,119 | x |
| 25 | 18748 | 3HSDWTZR4JN092412 | Jun-22 | 262,950 | 250,000 | $ 71,397 | Jul-22 | 268,635 | 250,000 | $ 67,572 | $ 3,825 | x |
| 26 | 18760 | 3HSDWTZR0JN092424 | Jun-22 | 256,837 | 250,000 | $ 71,397 | Jul-22 | 262,522 | 250,000 | $ 67,572 | $ 3,825 | x |
| 27 | 18777 | 3HSDWTZR7JN634151 | Jun-22 | 489,065 | 500,000 | $ 63,360 | Jul-22 | 494,750 | 500,000 | $ 59,103 | $ 4,257 | x |
| 28 | 18781 | 3HSDWTZR4JN634155 | Jun-22 | 357,819 | 350,000 | $ 66,717 | Jul-22 | 363,504 | 350,000 | $ 62,828 | $ 3,889 | x |
| 29 | 18814 | 3HSDWTZRXJN634189 | Jun-22 | 191,375 | 200,000 | $ 73,691 | Jul-22 | 197,060 | 200,000 | $ 70,059 | $ 3,632 | x |
| 30 | 18815 | 3HSDWTZR8JN634190 | Jun-22 | 399,190 | 400,000 | $ 64,331 | Jul-22 | 404,875 | 400,000 | $ 60,570 | $ 3,761 | x |
| 31 | 18835 | 3HSDWTZR8JN634210 | Jun-22 | 220,138 | 200,000 | $ 73,691 | Jul-22 | 225,823 | 250,000 | $ 67,572 | $ 6,119 | x |
| 32 | 18893 | 3HSDWTZR9JL634328 | Jun-22 | 465,145 | 450,000 | $ 63,845 | Jul-22 | 470,830 | 450,000 | $ 59,836 | $ 4,009 | x |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 33 | 18895 3HSDWTZR7JL634330 | Jun-22 | 464,218 | 450,000 | $ 63,845 | Jul-22 | 469,903 | 450,000 | $ 59,836 | $ 4,009 | x |
| 34 | 18957 3HCDWTZRXJL637741 | Jun-22 | 122,676 | 100,000 | $ 75,870 | Jul-22 | 128,361 | 150,000 | $ 71,072 | $ 4,798 | x |
| 35 | 18977 3HCDWTZR5JL637761 | Jun-22 | 472,120 | 450,000 | $ 63,845 | Jul-22 | 477,805 | 500,000 | $ 59,103 | $ 4,742 | x |
| 36 | 18983 3HSDWTZR6JN637767 | Jun-22 | 243,526 | 250,000 | $ 71,397 | Jul-22 | 249,211 | 250,000 | $ 67,572 | $ 3,825 | x |
| 37 | 19008 3HSDWTZR5JN637792 | Jun-22 | 508,875 | 500,000 | $ 63,360 | Jul-22 | 514,560 | 500,000 | $ 59,103 | $ 4,257 | x |
| 38 | 19040 3HSDWTZR9JL651145 | Jun-22 | 335,053 | 350,000 | $ 66,717 | Jul-22 | 340,738 | 350,000 | $ 62,828 | $ 3,889 | x |
| 39 | 19059 3HSDWTZR2JL651164 | Jun-22 | 477,903 | 500,000 | $ 63,360 | Jul-22 | 483,588 | 500,000 | $ 59,103 | $ 4,257 | x |
| 40 | 19106 3HSDWTZR1JN347159 | Jun-22 | 368,114 | 350,000 | $ 66,717 | Jul-22 | 373,799 | 350,000 | $ 62,828 | $ 3,889 | x |
| 41 | 19114 3HSDWTZR0JN347167 | Jun-22 | 538,709 | 550,000 | $ 61,012 | Jul-22 | 544,394 | 550,000 | $ 56,820 | $ 4,192 | x |
| 42 | 18650 3HSDWTZR3JN074452 | Jun-22 | 386,005 | 400,000 | $ 64,331 | Jul-22 | 391,690 | 400,000 | $ 60,570 | $ 3,761 | x |
| 43 | 18652 3HSDWTZR7JN074454 | Jun-22 | 378,826 | 400,000 | $ 64,331 | Jul-22 | 384,511 | 400,000 | $ 60,570 | $ 3,761 | x |
| 44 | 18659 3HSDWTZR4JN074461 | Jun-22 | 398,837 | 400,000 | $ 64,331 | Jul-22 | 404,522 | 400,000 | $ 60,570 | $ 3,761 | x |
| 45 | 18739 3HSDWTZR1JN074935 | Jun-22 | 231,950 | 250,000 | $ 71,397 | Jul-22 | 237,635 | 250,000 | $ 67,572 | $ 3,825 | x |
| 46 | 18751 3HSDWTZRXJN092415 | Jun-22 | 305,209 | 300,000 | $ 69,103 | Jul-22 | 310,894 | 300,000 | $ 65,086 | $ 4,018 | x |
| 47 | 18782 3HSDWTZR6JN634156 | Jun-22 | 419,725 | 400,000 | $ 64,331 | Jul-22 | 425,410 | 450,000 | $ 59,836 | $ 4,494 | x |
| 48 | 18858 3HSDWTZR9JN634233 | Jun-22 | 415,686 | 400,000 | $ 64,331 | Jul-22 | 421,371 | 400,000 | $ 60,570 | $ 3,761 | x |
| 49 | 18860 3HSDWTZR9JN634295 | Jun-22 | 235,214 | 250,000 | $ 71,397 | Jul-22 | 240,899 | 250,000 | $ 67,572 | $ 3,825 | x |
| 50 | 18878 3HSDWTZR7JN634313 | Jun-22 | 266,789 | 250,000 | $ 71,397 | Jul-22 | 272,474 | 250,000 | $ 67,572 | $ 3,825 | x |
| 51 | 18879 3HSDWTZR9JN634314 | Jun-22 | 292,636 | 300,000 | $ 69,103 | Jul-22 | 298,321 | 300,000 | $ 65,086 | $ 4,018 | x |
| 52 | 18947 3HSDWTZR4JL634382 | Jun-22 | 169,130 | 150,000 | $ 74,780 | Jul-22 | 174,815 | 150,000 | $ 71,072 | $ 3,708 | x |
| 53 | 18956 3HCDWTZR8JL637740 | Jun-22 | 430,720 | 450,000 | $ 63,845 | Jul-22 | 436,405 | 450,000 | $ 59,836 | $ 4,009 | x |
| 54 | 18961 3HCDWTZR7JL637745 | Jun-22 | 420,193 | 400,000 | $ 64,331 | Jul-22 | 425,878 | 450,000 | $ 59,836 | $ 4,494 | x |
| 55 | 19010 3HSDWTZR4JL637797 | Jun-22 | 171,622 | 150,000 | $ 74,780 | Jul-22 | 177,307 | 200,000 | $ 70,059 | $ 4,722 | x |
| 56 | 19049 3HSDWTZRXJL651154 | Jun-22 | 290,901 | 300,000 | $ 69,103 | Jul-22 | 296,586 | 300,000 | $ 65,086 | $ 4,018 | x |
| 57 | 19070 3HSDWTZR2JN347123 | Jun-22 | 439,930 | 450,000 | $ 63,845 | Jul-22 | 445,615 | 450,000 | $ 59,836 | $ 4,009 | x |
| 58 | 19071 3HSDWTZR4JN347124 | Jun-22 | 355,628 | 350,000 | $ 66,717 | Jul-22 | 361,313 | 350,000 | $ 62,828 | $ 3,889 | x |
| 59 | 19089 3HSDWTZR6JN347142 | Jun-22 | 161,633 | 150,000 | $ 74,780 | Jul-22 | 167,318 | 150,000 | $ 71,072 | $ 3,708 | x |
| 60 | 19109 3HSDWTZR1JN347162 | Jun-22 | 419,114 | 400,000 | $ 64,331 | Jul-22 | 424,799 | 400,000 | $ 60,570 | $ 3,761 | x |
| 61 | 18502 3HSDWTZR9JN072916 | Jun-22 | 400,832 | 400,000 | $ 64,331 | Jul-22 | 406,517 | 400,000 | $ 60,570 | $ 3,761 | x |
| 62 | 18504 3HSDWTZR0JN072918 | Jun-22 | 235,075 | 250,000 | $ 71,397 | Jul-22 | 240,760 | 250,000 | $ 67,572 | $ 3,825 | x |
| 63 | 18506 3HSDWTZR0JN072920 | Jun-22 | 248,206 | 250,000 | $ 71,397 | Jul-22 | 253,891 | 250,000 | $ 67,572 | $ 3,825 | x |
| 64 | 18507 3HSDWTZR2JN072921 | Jun-22 | 375,238 | 400,000 | $ 64,331 | Jul-22 | 380,923 | 400,000 | $ 60,570 | $ 3,761 | x |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | |
| Unit | | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 65 | 18539 | 3HSDWTZR5JN073142 | Jun-22 | 301,357 | 300,000 | $ 69,103 | Jul-22 | 307,042 | 300,000 | $ 65,086 | $ 4,018 | x |
| 66 | 18541 | 3HSDWTZR9JN073144 | Jun-22 | 361,509 | 350,000 | $ 66,717 | Jul-22 | 367,194 | 350,000 | $ 62,828 | $ 3,889 | x |
| 67 | 18557 | 3HSDWTZR7JN073160 | Jun-22 | 312,766 | 300,000 | $ 69,103 | Jul-22 | 318,451 | 300,000 | $ 65,086 | $ 4,018 | x |
| 68 | 18571 | 3HSDWTZR1JN073199 | Jun-22 | 403,252 | 400,000 | $ 64,331 | Jul-22 | 408,937 | 400,000 | $ 60,570 | $ 3,761 | x |
| 69 | 18572 | 3HSDWTZR4JN073200 | Jun-22 | 396,301 | 400,000 | $ 64,331 | Jul-22 | 401,986 | 400,000 | $ 60,570 | $ 3,761 | x |
| 70 | 18587 | 3HSDWTZR6JN073215 | Jun-22 | 440,470 | 450,000 | $ 63,845 | Jul-22 | 446,155 | 450,000 | $ 59,836 | $ 4,009 | x |
| 71 | 18593 | 3HSDWTZRXJN074111 | Jun-22 | 329,243 | 350,000 | $ 66,717 | Jul-22 | 334,928 | 350,000 | $ 62,828 | $ 3,889 | x |
| 72 | 18603 | 3HSDWTZR2JN074121 | Jun-22 | 380,892 | 400,000 | $ 64,331 | Jul-22 | 386,577 | 400,000 | $ 60,570 | $ 3,761 | x |
| 73 | 18615 | 3HSDWTZR9JN074133 | Jun-22 | 371,590 | 350,000 | $ 66,717 | Jul-22 | 377,275 | 400,000 | $ 60,570 | $ 6,147 | x |
| 74 | 18620 | 3HSDWTZR5JN074422 | Jun-22 | 469,192 | 450,000 | $ 63,845 | Jul-22 | 474,877 | 450,000 | $ 59,836 | $ 4,009 | x |
| 75 | 18621 | 3HSDWTZR7JN074423 | Jun-22 | 225,333 | 250,000 | $ 71,397 | Jul-22 | 231,018 | 250,000 | $ 67,572 | $ 3,825 | x |
| 76 | 18630 | 3HSDWTZR8JN074432 | Jun-22 | 411,384 | 400,000 | $ 64,331 | Jul-22 | 417,069 | 400,000 | $ 60,570 | $ 3,761 | x |
| 77 | 18638 | 3HSDWTZR7JN074440 | Jun-22 | 272,143 | 250,000 | $ 71,397 | Jul-22 | 277,828 | 300,000 | $ 65,086 | $ 6,311 | x |
| 78 | 18666 | 3HSDWTZR7JN074468 | Jun-22 | 441,228 | 450,000 | $ 63,845 | Jul-22 | 446,913 | 450,000 | $ 59,836 | $ 4,009 | x |
| 79 | 18689 | 3HSDWTZR8JN074494 | Jun-22 | 419,233 | 400,000 | $ 64,331 | Jul-22 | 424,918 | 400,000 | $ 60,570 | $ 3,761 | x |
| 80 | 18723 | 3HSDWTZR3JN074919 | Jun-22 | 207,347 | 200,000 | $ 73,691 | Jul-22 | 213,032 | 200,000 | $ 70,059 | $ 3,632 | x |
| 81 | 18526 | 3HSDWTZR6JN072940 | Jun-22 | 415,168 | 400,000 | $ 64,331 | Jul-22 | 420,853 | 400,000 | $ 60,570 | $ 3,761 | x |
| 82 | 18537 | 3HSDWTZR1JN073140 | Jun-22 | 350,018 | 350,000 | $ 66,717 | Jul-22 | 355,703 | 350,000 | $ 62,828 | $ 3,889 | x |
| 83 | 18756 | 3HSDWTZR3JN092420 | Jun-22 | 181,690 | 200,000 | $ 73,691 | Jul-22 | 187,375 | 200,000 | $ 70,059 | $ 3,632 | x |
| 84 | 18818 | 3HSDWTZR1JN634193 | Jun-22 | 191,506 | 200,000 | $ 73,691 | Jul-22 | 197,191 | 200,000 | $ 70,059 | $ 3,632 | x |
| 85 | 18965 | 3HCDWTZR4JL637749 | Jun-22 | 372,308 | 350,000 | $ 66,717 | Jul-22 | 377,993 | 400,000 | $ 60,570 | $ 6,147 | x |
| 86 | 18969 | 3HCDWTZR7JL637753 | Jun-22 | 389,938 | 400,000 | $ 64,331 | Jul-22 | 395,623 | 400,000 | $ 60,570 | $ 3,761 | x |
| 87 | 18978 | 3HSDWTZR7JL637762 | Jun-22 | 241,135 | 250,000 | $ 71,397 | Jul-22 | 246,820 | 250,000 | $ 67,572 | $ 3,825 | x |
| 88 | 19085 | 3HSDWTZR4JN347138 | Jun-22 | 321,472 | 300,000 | $ 69,103 | Jul-22 | 327,157 | 350,000 | $ 62,828 | $ 6,276 | x |
| 89 | 19101 | 3HSDWTZR2JN347154 | Jun-22 | 499,836 | 500,000 | $ 63,360 | Jul-22 | 505,521 | 500,000 | $ 59,103 | $ 4,257 | x |
| 90 | 19112 | 3HSDWTZR7JN347165 | Jun-22 | 214,831 | 200,000 | $ 73,691 | Jul-22 | 220,516 | 200,000 | $ 70,059 | $ 3,632 | x |
| 91 | 18752 | 3HSDWTZR1JN092416 | Jun-22 | 389,591 | 400,000 | $ 64,331 | Jul-22 | 395,276 | 400,000 | $ 60,570 | $ 3,761 | x |
| 92 | 18776 | 3HSDWTZR5JN634150 | Jun-22 | 257,322 | 250,000 | $ 71,397 | Jul-22 | 263,007 | 250,000 | $ 67,572 | $ 3,825 | x |
| 93 | 18816 | 3HSDWTZR8JN634191 | Jun-22 | 263,901 | 250,000 | $ 71,397 | Jul-22 | 269,586 | 250,000 | $ 67,572 | $ 3,825 | x |
| 94 | 18834 | 3HSDWTZR1JN634209 | Jun-22 | 204,611 | 200,000 | $ 73,691 | Jul-22 | 210,296 | 200,000 | $ 70,059 | $ 3,632 | x |
| 95 | 18840 | 3HSDWTZR7JN634215 | Jun-22 | 349,417 | 350,000 | $ 66,717 | Jul-22 | 355,102 | 350,000 | $ 62,828 | $ 3,889 | x |
| 96 | 18887 | 3HSDWTZR8JN634322 | Jun-22 | 224,962 | 200,000 | $ 73,691 | Jul-22 | 230,647 | 250,000 | $ 67,572 | $ 6,119 | x |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

|  |  |  | Lost Resale Value | | | | | | | | |
|  |  |  | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
|  |  |  | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN |  | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 18888 | 3HSDWTZRXJN634323 | Jun-22 | 226,029 | 250,000 | $ 71,397 | Jul-22 | 231,714 | 250,000 | $ 67,572 | $ 3,825 | x |
| 98 | 18894 | 3HSDWTZR0JL634329 | Jun-22 | 425,648 | 450,000 | $ 63,845 | Jul-22 | 431,333 | 450,000 | $ 59,836 | $ 4,009 | x |
| 99 | 18954 | 3HSDWTZRXJL637738 | Jun-22 | 214,199 | 200,000 | $ 73,691 | Jul-22 | 219,884 | 200,000 | $ 70,059 | $ 3,632 | x |
| 100 | 18967 | 3HCDWTZR2JL637751 | Jun-22 | 215,024 | 200,000 | $ 73,691 | Jul-22 | 220,709 | 200,000 | $ 70,059 | $ 3,632 | x |
| 101 | 18968 | 3HCDWTZR4JL637752 | Jun-22 | 255,896 | 250,000 | $ 71,397 | Jul-22 | 261,581 | 250,000 | $ 67,572 | $ 3,825 | x |
| 102 | 18979 | 3HCDWTZR9JL637763 | Jun-22 | 404,469 | 400,000 | $ 64,331 | Jul-22 | 410,154 | 400,000 | $ 60,570 | $ 3,761 | x |
| 103 | 19058 | 3HSDWTZR0JL651163 | Jun-22 | 280,263 | 300,000 | $ 69,103 | Jul-22 | 285,948 | 300,000 | $ 65,086 | $ 4,018 | x |
| 104 | 19099 | 3HSDWTZR9JN347152 | Jun-22 | 475,189 | 500,000 | $ 63,360 | Jul-22 | 480,874 | 500,000 | $ 59,103 | $ 4,257 | x |
| 105 | 19107 | 3HSDWTZR8JN347160 | Jun-22 | 340,576 | 350,000 | $ 66,717 | Jul-22 | 346,261 | 350,000 | $ 62,828 | $ 3,889 | x |
| 106 | 19110 | 3HSDWTZR3JN347163 | Jun-22 | 347,116 | 350,000 | $ 66,717 | Jul-22 | 352,801 | 350,000 | $ 62,828 | $ 3,889 | x |
| 107 | 19111 | 3HSDWTZR5JN347164 | Jun-22 | 392,004 | 400,000 | $ 64,331 | Jul-22 | 397,689 | 400,000 | $ 60,570 | $ 3,761 | x |
| 108 | 18762 | 3HSDWTZR4JN092426 | Jun-22 | 334,954 | 350,000 | $ 66,717 | Jul-22 | 340,639 | 350,000 | $ 62,828 | $ 3,889 |  |
| 109 | 18503 | 3HSDWTZR0JN072917 | Jun-22 | 551,686 | 550,000 | $ 61,012 | Jul-22 | 557,371 | 550,000 | $ 56,820 | $ 4,192 | x |
| 110 | 18527 | 3HSDWTZR8JN072941 | Jun-22 | 399,629 | 400,000 | $ 64,331 | Jul-22 | 405,314 | 400,000 | $ 60,570 | $ 3,761 | x |
| 111 | 18545 | 3HSDWTZR6JN073148 | Jun-22 | 416,080 | 400,000 | $ 64,331 | Jul-22 | 421,765 | 400,000 | $ 60,570 | $ 3,761 | x |
| 112 | 18584 | 3HSDWTZR8JN073212 | Jun-22 | 359,136 | 350,000 | $ 66,717 | Jul-22 | 364,821 | 350,000 | $ 62,828 | $ 3,889 | x |
| 113 | 18588 | 3HSDWTZR8JN073216 | Jun-22 | 462,894 | 450,000 | $ 63,845 | Jul-22 | 468,579 | 450,000 | $ 59,836 | $ 4,009 | x |
| 114 | 18592 | 3HSDWTZR8JN074110 | Jun-22 | 316,024 | 300,000 | $ 69,103 | Jul-22 | 321,709 | 300,000 | $ 65,086 | $ 4,018 | x |
| 115 | 18594 | 3HSDWTZR1JN074112 | Jun-22 | 355,647 | 350,000 | $ 66,717 | Jul-22 | 361,332 | 350,000 | $ 62,828 | $ 3,889 | x |
| 116 | 18595 | 3HSDWTZR3JN074113 | Jun-22 | 488,857 | 500,000 | $ 63,360 | Jul-22 | 494,542 | 500,000 | $ 59,103 | $ 4,257 | x |
| 117 | 18598 | 3HSDWTZR9JN074116 | Jun-22 | 292,201 | 300,000 | $ 69,103 | Aug-22 | 303,571 | 300,000 | $ 61,622 | $ 7,482 | x |
| 118 | 18609 | 3HSDWTZR3JN074127 | Jun-22 | 221,047 | 200,000 | $ 73,691 | Aug-22 | 232,417 | 250,000 | $ 64,332 | $ 9,359 | x |
| 119 | 18629 | 3HSDWTZR6JN074431 | Jun-22 | 379,376 | 400,000 | $ 64,331 | Aug-22 | 390,746 | 400,000 | $ 57,538 | $ 6,793 | x |
| 120 | 18633 | 3HSDWTZR9JN074435 | Jun-22 | 249,336 | 250,000 | $ 71,397 | Aug-22 | 260,706 | 250,000 | $ 64,332 | $ 7,065 | x |
| 121 | 18636 | 3HSDWTZR9JN074438 | Jun-22 | 276,689 | 300,000 | $ 69,103 | Aug-22 | 288,059 | 300,000 | $ 61,622 | $ 7,482 | x |
| 122 | 18637 | 3HSDWTZR0JN074439 | Jun-22 | 256,055 | 250,000 | $ 71,397 | Aug-22 | 267,425 | 250,000 | $ 64,332 | $ 7,065 | x |
| 123 | 18656 | 3HSDWTZR4JN074458 | Jun-22 | 423,051 | 400,000 | $ 64,331 | Aug-22 | 434,421 | 450,000 | $ 56,561 | $ 7,770 | x |
| 124 | 18664 | 3HSDWTZR3JN074466 | Jun-22 | 419,450 | 400,000 | $ 64,331 | Aug-22 | 430,820 | 450,000 | $ 56,561 | $ 7,770 | x |
| 125 | 18669 | 3HSDWTZR7JN074471 | Jun-22 | 398,741 | 400,000 | $ 64,331 | Aug-22 | 410,111 | 400,000 | $ 57,538 | $ 6,793 | x |
| 126 | 18671 | 3HSDWTZR9JN074473 | Jun-22 | 217,199 | 200,000 | $ 73,691 | Aug-22 | 228,569 | 250,000 | $ 64,332 | $ 9,359 | x |
| 127 | 18682 | 3HSDWTZR0JN074487 | Jun-22 | 326,621 | 350,000 | $ 66,717 | Aug-22 | 337,991 | 350,000 | $ 59,580 | $ 7,137 | x |
| 128 | 18686 | 3HSDWTZR2JN074491 | Jun-22 | 289,964 | 300,000 | $ 69,103 | Aug-22 | 301,334 | 300,000 | $ 61,622 | $ 7,482 | x |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 129 | 18694 | 3HSDWTZR7JN074499 | Jun-22 | 440,864 | 450,000 | $ 63,845 | Aug-22 | 452,234 | 450,000 | $ 56,561 | $ 7,284 | x |
| 130 | 18700 | 3HSDWTZR9JN074505 | Jun-22 | 221,603 | 200,000 | $ 73,691 | Aug-22 | 232,973 | 250,000 | $ 64,332 | $ 9,359 | x |
| 131 | 18707 | 3HSDWTZR6JN074512 | Jun-22 | 467,308 | 450,000 | $ 63,845 | Aug-22 | 478,678 | 500,000 | $ 55,584 | $ 8,261 | x |
| 132 | 18715 | 3HSDWTZR9JN074911 | Jun-22 | 395,681 | 400,000 | $ 64,331 | Aug-22 | 407,051 | 400,000 | $ 57,538 | $ 6,793 | x |
| 133 | 18727 | 3HSDWTZR5JN074923 | Jun-22 | 345,718 | 350,000 | $ 66,717 | Aug-22 | 357,088 | 350,000 | $ 59,580 | $ 7,137 | x |
| 134 | 18744 | 3HSDWTZR2JN092408 | Jun-22 | 354,536 | 350,000 | $ 66,717 | Aug-22 | 365,906 | 350,000 | $ 59,580 | $ 7,137 | x |
| 135 | 18817 | 3HSDWTZRXJN634192 | Jun-22 | 269,785 | 250,000 | $ 71,397 | Aug-22 | 281,155 | 300,000 | $ 61,622 | $ 9,775 | x |
| 136 | 18819 | 3HSDWTZR3JN634194 | Jun-22 | 259,016 | 250,000 | $ 71,397 | Aug-22 | 270,386 | 250,000 | $ 64,332 | $ 7,065 | x |
| 137 | 18823 | 3HSDWTZR0JN634198 | Jun-22 | 350,237 | 350,000 | $ 66,717 | Aug-22 | 361,607 | 350,000 | $ 59,580 | $ 7,137 | x |
| 138 | 18949 | 3HSDWTZR8JL634384 | Jun-22 | 263,024 | 250,000 | $ 71,397 | Aug-22 | 274,394 | 250,000 | $ 64,332 | $ 7,065 | x |
| 139 | 18950 | 3HSDWTZR2JL637734 | Jun-22 | 230,561 | 250,000 | $ 71,397 | Aug-22 | 241,931 | 250,000 | $ 64,332 | $ 7,065 | x |
| 140 | 19117 | 3HSDWTZR0JN347170 | Jun-22 | 420,942 | 400,000 | $ 64,331 | Aug-22 | 432,312 | 450,000 | $ 56,561 | $ 7,770 | x |
| 141 | 18514 | 3HSDWTZR5JN072928 | Jun-22 | 460,705 | 450,000 | $ 63,845 | Aug-22 | 472,075 | 450,000 | $ 56,561 | $ 7,284 | |
| 142 | 18558 | 3HSDWTZR9JN073161 | Jun-22 | 355,093 | 350,000 | $ 66,717 | Aug-22 | 366,463 | 350,000 | $ 59,580 | $ 7,137 | x |
| 143 | 18614 | 3HSDWTZR7JN074132 | Jun-22 | 218,443 | 200,000 | $ 73,691 | Aug-22 | 229,813 | 250,000 | $ 64,332 | $ 9,359 | x |
| 144 | 18747 | 3HSDWTZR2JN092411 | Jun-22 | 350,479 | 350,000 | $ 66,717 | Aug-22 | 361,849 | 350,000 | $ 59,580 | $ 7,137 | x |
| 145 | 18764 | 3HSDWTZR8JN092428 | Jun-22 | 218,617 | 200,000 | $ 73,691 | Aug-22 | 229,987 | 250,000 | $ 64,332 | $ 9,359 | x |
| 146 | 18766 | 3HSDWTZR6JN092430 | Jun-22 | 242,286 | 250,000 | $ 71,397 | Aug-22 | 253,656 | 250,000 | $ 64,332 | $ 7,065 | x |
| 147 | 18783 | 3HSDWTZR8JN634157 | Jun-22 | 392,146 | 400,000 | $ 64,331 | Aug-22 | 403,516 | 400,000 | $ 57,538 | $ 6,793 | x |
| 148 | 18859 | 3HSDWTZR0JN634234 | Jun-22 | 275,442 | 300,000 | $ 69,103 | Aug-22 | 286,812 | 300,000 | $ 61,622 | $ 7,482 | x |
| 149 | 18948 | 3HSDWTZR6JL634383 | Jun-22 | 275,607 | 300,000 | $ 69,103 | Aug-22 | 286,977 | 300,000 | $ 61,622 | $ 7,482 | x |
| 150 | 18973 | 3HCDWTZR3JL637757 | Jun-22 | 280,303 | 300,000 | $ 69,103 | Aug-22 | 291,673 | 300,000 | $ 61,622 | $ 7,482 | x |
| 151 | 18975 | 3HCDWTZR7JL637759 | Jul-22 | 163,750 | 150,000 | $ 71,072 | Aug-22 | 169,435 | 150,000 | $ 68,055 | $ 3,017 | x |
| 152 | 19016 | 3HSDWTZR6JL637803 | Jul-22 | 301,227 | 300,000 | $ 65,086 | Aug-22 | 306,912 | 300,000 | $ 61,622 | $ 3,464 | x |
| 153 | 19034 | 3HSDWTZR8JL637821 | Jul-22 | 209,231 | 200,000 | $ 70,059 | Aug-22 | 214,916 | 200,000 | $ 67,042 | $ 3,017 | x |
| 154 | 19042 | 3HSDWTZR2JL651147 | Jul-22 | 205,543 | 200,000 | $ 70,059 | Aug-22 | 211,228 | 200,000 | $ 67,042 | $ 3,017 | x |
| 155 | 19047 | 3HSDWTZR6JL651152 | Jul-22 | 308,181 | 300,000 | $ 65,086 | Aug-22 | 313,866 | 300,000 | $ 61,622 | $ 3,464 | x |
| 156 | 19086 | 3HSDWTZR6JN347139 | Jul-22 | 335,987 | 350,000 | $ 62,828 | Aug-22 | 341,672 | 350,000 | $ 59,580 | $ 3,248 | x |
| 157 | 19088 | 3HSDWTZR4JN347141 | Jul-22 | 328,765 | 350,000 | $ 62,828 | Aug-22 | 334,450 | 350,000 | $ 59,580 | $ 3,248 | x |
| 158 | 19104 | 3HSDWTZR8JN347157 | Jul-22 | 362,242 | 350,000 | $ 62,828 | Aug-22 | 367,927 | 350,000 | $ 59,580 | $ 3,248 | x |
| 159 | 18712 | 3HSDWTZRJN074908 | Jul-22 | 519,906 | 500,000 | $ 59,103 | Aug-22 | 525,591 | 550,000 | $ 53,345 | $ 5,759 | |
| 160 | 18505 | 3HSDWTZR4JN072919 | Jul-22 | 415,721 | 400,000 | $ 60,570 | Aug-22 | 421,406 | 400,000 | $ 57,538 | $ 3,032 | x |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 161 | 18542 3HSDWTZR0JN073145 | Jul-22 | 315,460 | 300,000 | $ 65,086 | Aug-22 | 321,145 | 300,000 | $ 61,622 | $ 3,464 | x |
| 162 | 18583 3HSDWTZR9JN073211 | Jul-22 | 314,473 | 300,000 | $ 65,086 | Aug-22 | 320,158 | 300,000 | $ 61,622 | $ 3,464 | x |
| 163 | 18605 3HSDWTZR6JN074123 | Jul-22 | 456,455 | 450,000 | $ 59,836 | Aug-22 | 462,140 | 450,000 | $ 56,561 | $ 3,275 | x |
| 164 | 18710 3HSDWTZR5JN074906 | Jul-22 | 352,459 | 350,000 | $ 62,828 | Aug-22 | 358,144 | 350,000 | $ 59,580 | $ 3,248 | x |
| 165 | 18743 3HSDWTZR0JN092407 | Jul-22 | 197,777 | 200,000 | $ 70,059 | Aug-22 | 203,462 | 200,000 | $ 67,042 | $ 3,017 | x |
| 166 | 18838 3HSDWTZR3JN634213 | Jul-22 | 298,955 | 300,000 | $ 65,086 | Aug-22 | 304,640 | 300,000 | $ 61,622 | $ 3,464 | x |
| 167 | 18951 3HSDWTZR4JL637735 | Jul-22 | 192,980 | 200,000 | $ 70,059 | Aug-22 | 198,665 | 200,000 | $ 67,042 | $ 3,017 | x |
| 168 | 18974 3HCDWTZR5JL637758 | Jul-22 | 311,229 | 300,000 | $ 65,086 | Aug-22 | 316,914 | 300,000 | $ 61,622 | $ 3,464 | x |
| 169 | 19011 3HSDWTZR6JL637798 | Jul-22 | 248,042 | 250,000 | $ 67,572 | Aug-22 | 253,727 | 250,000 | $ 64,332 | $ 3,240 | x |
| 170 | 19038 3HSDWTZR5JL637825 | Jul-22 | 242,924 | 250,000 | $ 67,572 | Aug-22 | 248,609 | 250,000 | $ 64,332 | $ 3,240 | x |
| 171 | 19057 3HSDWTZR9JL651162 | Jul-22 | 407,442 | 400,000 | $ 60,570 | Aug-22 | 413,127 | 400,000 | $ 57,538 | $ 3,032 | x |
| 172 | 19087 3HSDWTZR2JN347140 | Jul-22 | 320,328 | 300,000 | $ 65,086 | Aug-22 | 326,013 | 350,000 | $ 59,580 | $ 5,506 | x |
| 173 | 19120 3HSDWTZR6JN347173 | Jul-22 | 332,750 | 350,000 | $ 62,828 | Aug-22 | 338,435 | 350,000 | $ 59,580 | $ 3,248 | x |
| 174 | 18556 3HSDWTZR0JN073159 | Jul-22 | 395,690 | 400,000 | $ 60,570 | Aug-22 | 401,375 | 400,000 | $ 57,538 | $ 3,032 | x |
| 175 | 18574 3HSDWTZR8JN073202 | Jul-22 | 234,219 | 250,000 | $ 67,572 | Aug-22 | 239,904 | 250,000 | $ 64,332 | $ 3,240 | x |
| 176 | 18590 3HSDWTZRXJN074108 | Jul-22 | 380,651 | 400,000 | $ 60,570 | Aug-22 | 386,336 | 400,000 | $ 57,538 | $ 3,032 | x |
| 177 | 18591 3HSDWTZR1JN074109 | Jul-22 | 289,849 | 300,000 | $ 65,086 | Aug-22 | 295,534 | 300,000 | $ 61,622 | $ 3,464 | x |
| 178 | 18676 3HSDWTZRXJN074478 | Jul-22 | 360,574 | 350,000 | $ 62,828 | Aug-22 | 366,259 | 350,000 | $ 59,580 | $ 3,248 | x |
| 179 | 18711 3HSDWTZR7JN074907 | Jul-22 | 243,990 | 250,000 | $ 67,572 | Aug-22 | 249,675 | 250,000 | $ 64,332 | $ 3,240 | x |
| 180 | 18839 3HSDWTZR5JN634214 | Jul-22 | 264,340 | 250,000 | $ 67,572 | Aug-22 | 270,025 | 250,000 | $ 64,332 | $ 3,240 | x |
| 181 | 18897 3HSDWTZR0JL634332 | Jul-22 | 225,512 | 250,000 | $ 67,572 | Aug-22 | 231,197 | 250,000 | $ 64,332 | $ 3,240 | x |
| 182 | 18899 3HSDWTZR4JL634334 | Jul-22 | 238,281 | 250,000 | $ 67,572 | Aug-22 | 243,966 | 250,000 | $ 64,332 | $ 3,240 | x |
| 183 | 18964 3HCDWTZR3JL637748 | Jul-22 | 206,850 | 200,000 | $ 70,059 | Aug-22 | 212,535 | 200,000 | $ 67,042 | $ 3,017 | x |
| 184 | 18987 3HSDWTZR8JN637771 | Jul-22 | 226,047 | 250,000 | $ 67,572 | Aug-22 | 231,732 | 250,000 | $ 64,332 | $ 3,240 | x |
| 185 | 18988 3HSDWTZRXJN637772 | Jul-22 | 190,395 | 200,000 | $ 70,059 | Aug-22 | 196,080 | 200,000 | $ 67,042 | $ 3,017 | x |
| 186 | 19012 3HSDWTZR8JL637799 | Jul-22 | 464,790 | 450,000 | $ 59,836 | Aug-22 | 470,475 | 450,000 | $ 56,561 | $ 3,275 | x |
| 187 | 19033 3HSDWTZR6JL637820 | Jul-22 | 211,585 | 200,000 | $ 70,059 | Aug-22 | 217,270 | 200,000 | $ 67,042 | $ 3,017 | x |
| 188 | 19039 3HSDWTZR7JL637826 | Jul-22 | 385,672 | 400,000 | $ 60,570 | Aug-22 | 391,357 | 400,000 | $ 57,538 | $ 3,032 | x |
| 189 | 19041 3HSDWTZR0JL651146 | Jul-22 | 172,963 | 150,000 | $ 71,072 | Aug-22 | 178,648 | 200,000 | $ 67,042 | $ 4,030 | x |
| 190 | 19043 3HSDWTZR4JL651148 | Jul-22 | 178,113 | 200,000 | $ 70,059 | Sep-22 | 189,483 | 200,000 | $ 64,973 | $ 5,086 | x |
| 191 | 19044 3HSDWTZR6JL651149 | Jul-22 | 256,175 | 250,000 | $ 67,572 | Sep-22 | 267,545 | 250,000 | $ 62,056 | $ 5,516 | x |
| 192 | 19056 3HSDWTZR7JL651161 | Jul-22 | 304,281 | 300,000 | $ 65,086 | Sep-22 | 315,651 | 300,000 | $ 59,140 | $ 5,946 | x |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 193 | 19072 3HSDWTZR6JN347125 | | Jul-22 | 405,758 | 400,000 | $ 60,570 | Sep-22 | 417,128 | 400,000 | $ 55,508 | $ 5,062 | x |
| 194 | 19121 3HSDWTZR8JN347174 | | Jul-22 | 265,840 | 250,000 | $ 67,572 | Sep-22 | 277,210 | 300,000 | $ 59,140 | $ 8,433 | x |
| 195 | 18518 3HSDWTZR7JN072932 | | Jul-22 | 208,359 | 200,000 | $ 70,059 | Sep-22 | 219,729 | 200,000 | $ 64,973 | $ 5,086 | x |
| 196 | 18544 3HSDWTZR4JN073147 | | Jul-22 | 322,690 | 300,000 | $ 65,086 | Sep-22 | 334,060 | 350,000 | $ 57,324 | $ 7,762 | x |
| 197 | 18564 3HSDWTZR9JN073192 | | Jul-22 | 412,323 | 400,000 | $ 60,570 | Sep-22 | 423,693 | 400,000 | $ 55,508 | $ 5,062 | x |
| 198 | 18641 3HSDWTZR2JN074443 | | Jul-22 | 274,370 | 250,000 | $ 67,572 | Sep-22 | 285,740 | 300,000 | $ 59,140 | $ 8,433 | x |
| 199 | 18660 3HSDWTZR6JN074462 | | Jul-22 | 296,055 | 300,000 | $ 65,086 | Sep-22 | 307,425 | 300,000 | $ 59,140 | $ 5,946 | x |
| 200 | 18665 3HSDWTZR5JN074467 | | Jul-22 | 172,303 | 150,000 | $ 71,072 | Sep-22 | 183,673 | 200,000 | $ 64,973 | $ 6,099 | x |
| 201 | 18691 3HSDWTZR1JN074496 | | Jul-22 | 243,392 | 250,000 | $ 67,572 | Sep-22 | 254,762 | 250,000 | $ 62,056 | $ 5,516 | x |
| 202 | 18695 3HSDWTZRXJN074500 | | Jul-22 | 219,160 | 200,000 | $ 70,059 | Sep-22 | 230,530 | 250,000 | $ 62,056 | $ 8,003 | x |
| 203 | 18714 3HSDWTZR7JN074910 | | Jul-22 | 326,202 | 350,000 | $ 62,828 | Sep-22 | 337,572 | 350,000 | $ 57,324 | $ 5,504 | x |
| 204 | 18780 3HSDWTZR2JN634154 | | Jul-22 | 221,256 | 200,000 | $ 70,059 | Sep-22 | 232,626 | 250,000 | $ 62,056 | $ 8,003 | x |
| 205 | 18822 3HSDWTZR9JN634197 | | Jul-22 | 288,236 | 300,000 | $ 65,086 | Sep-22 | 299,606 | 300,000 | $ 59,140 | $ 5,946 | x |
| 206 | 18836 3HSDWTZRXJN634211 | | Jul-22 | 243,435 | 250,000 | $ 67,572 | Sep-22 | 254,805 | 250,000 | $ 62,056 | $ 5,516 | x |
| 207 | 18885 3HSDWTZR4JN634320 | | Jul-22 | 202,159 | 200,000 | $ 70,059 | Sep-22 | 213,529 | 200,000 | $ 64,973 | $ 5,086 | x |
| 208 | 18896 3HSDWTZR9JL634331 | | Jul-22 | 172,942 | 150,000 | $ 71,072 | Sep-22 | 184,312 | 200,000 | $ 64,973 | $ 6,099 | x |
| 209 | 18900 3HSDWTZR6JL634335 | | Jul-22 | 335,375 | 350,000 | $ 62,828 | Sep-22 | 346,745 | 350,000 | $ 57,324 | $ 5,504 | x |
| 210 | 19102 3HSDWTZR4JN347155 | | Jul-22 | 416,698 | 400,000 | $ 60,570 | Sep-22 | 428,068 | 450,000 | $ 54,334 | $ 6,235 | x |
| 211 | 19105 3HSDWTZRXJN347158 | | Jul-22 | 401,922 | 400,000 | $ 60,570 | Sep-22 | 413,292 | 400,000 | $ 55,508 | $ 5,062 | x |
| 212 | 19113 3HSDWTZR9JN347166 | | Jul-22 | 386,526 | 400,000 | $ 60,570 | Sep-22 | 397,896 | 400,000 | $ 55,508 | $ 5,062 | x |
| 213 | 18573 3HSDWTZR6JN073201 | | Jul-22 | 129,173 | 150,000 | $ 71,072 | Sep-22 | 140,543 | 150,000 | $ 66,063 | $ 5,009 | x |
| 214 | 18618 3HSDWTZR4JN074136 | | Jul-22 | 239,130 | 250,000 | $ 67,572 | Sep-22 | 250,500 | 250,000 | $ 62,056 | $ 5,516 | x |
| 215 | 18645 3HSDWTZRXJN074447 | | Jul-22 | 224,826 | 200,000 | $ 70,059 | Sep-22 | 236,196 | 250,000 | $ 62,056 | $ 8,003 | x |
| 216 | 18647 3HSDWTZR3JN074449 | | Jul-22 | 392,051 | 400,000 | $ 60,570 | Sep-22 | 403,421 | 400,000 | $ 55,508 | $ 5,062 | x |
| 217 | 18706 3HSDWTZR4JN074511 | | Jul-22 | 155,470 | 150,000 | $ 71,072 | Sep-22 | 166,840 | 150,000 | $ 66,063 | $ 5,009 | x |
| 218 | 18735 3HSDWTZR4JN074931 | | Jul-22 | 301,066 | 300,000 | $ 65,086 | Sep-22 | 312,436 | 300,000 | $ 59,140 | $ 5,946 | x |
| 219 | 18779 3HSDWTZR0JN634153 | | Jul-22 | 252,493 | 250,000 | $ 67,572 | Sep-22 | 263,863 | 250,000 | $ 62,056 | $ 5,516 | x |
| 220 | 18837 3HSDWTZR1JN634212 | | Jul-22 | 207,693 | 200,000 | $ 70,059 | Sep-22 | 219,063 | 200,000 | $ 64,973 | $ 5,086 | x |
| 221 | 18953 3HSDWTZR8JL637737 | | Jul-22 | 274,378 | 250,000 | $ 67,572 | Sep-22 | 285,748 | 300,000 | $ 59,140 | $ 8,433 | x |
| 222 | 18955 3HCDWTZR1JL637739 | | Jul-22 | 189,601 | 200,000 | $ 70,059 | Sep-22 | 200,971 | 200,000 | $ 64,973 | $ 5,086 | x |
| 223 | 18962 3HCDWTZR9JL637746 | | Jul-22 | 230,055 | 250,000 | $ 67,572 | Sep-22 | 241,425 | 250,000 | $ 62,056 | $ 5,516 | x |
| 224 | 18972 3HCDWTZR1JL637756 | | Jul-22 | 319,376 | 300,000 | $ 65,086 | Sep-22 | 330,746 | 350,000 | $ 57,324 | $ 7,762 | x |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 225 | 18980 3HSDWTZR0JN637764 | Jul-22 | 182,707 | 200,000 | $ 70,059 | Sep-22 | 194,077 | 200,000 | $ 64,973 | $ 5,086 | x |
| 226 | 18982 3HSDWTZR4JN637766 | Jul-22 | 282,689 | 300,000 | $ 65,086 | Sep-22 | 294,059 | 300,000 | $ 59,140 | $ 5,946 | x |
| 227 | 19009 3HSDWTZR7JN637793 | Jul-22 | 345,065 | 350,000 | $ 62,828 | Sep-22 | 356,435 | 350,000 | $ 57,324 | $ 5,504 | x |
| 228 | 19046 3HSDWTZR4JL651151 | Jul-22 | 211,106 | 200,000 | $ 70,059 | Sep-22 | 222,476 | 200,000 | $ 64,973 | $ 5,086 | x |
| 229 | 19055 3HSDWTZR5JL651160 | Jul-22 | 222,119 | 200,000 | $ 70,059 | Sep-22 | 233,489 | 250,000 | $ 62,056 | $ 8,003 | x |
| 230 | 19073 3HSDWTZR8JN347126 | Jul-22 | 334,180 | 350,000 | $ 62,828 | Sep-22 | 345,550 | 350,000 | $ 57,324 | $ 5,504 | x |
| 231 | 19079 3HSDWTZR3JN347132 | Jul-22 | 281,802 | 300,000 | $ 65,086 | Sep-22 | 293,172 | 300,000 | $ 59,140 | $ 5,946 | x |
| 232 | 19090 3HSDWTZR8JN347143 | Jul-22 | 201,047 | 200,000 | $ 70,059 | Sep-22 | 212,417 | 200,000 | $ 64,973 | $ 5,086 | x |
| 233 | 19093 3HSDWTZR3JN347146 | Jul-22 | 338,653 | 350,000 | $ 62,828 | Sep-22 | 350,023 | 350,000 | $ 57,324 | $ 5,504 | x |
| 234 | 19103 3HSDWTZR6JN347156 | Jul-22 | 309,015 | 300,000 | $ 65,086 | Sep-22 | 320,385 | 300,000 | $ 59,140 | $ 5,946 | x |
| 235 | 19108 3HSDWTZRXJN347161 | Jul-22 | 430,655 | 450,000 | $ 59,836 | Sep-22 | 442,025 | 450,000 | $ 54,334 | $ 5,502 | x |
| 236 | 19115 3HSDWTZR2JN347168 | Jul-22 | 408,857 | 400,000 | $ 60,570 | Sep-22 | 420,227 | 400,000 | $ 55,508 | $ 5,062 | x |
| 237 | 19116 3HSDWTZR4JN347169 | Jul-22 | 420,015 | 400,000 | $ 60,570 | Sep-22 | 431,385 | 450,000 | $ 54,334 | $ 6,235 | x |
| 238 | 19118 3HSDWTZR2JN347171 | Jul-22 | 379,756 | 400,000 | $ 60,570 | Sep-22 | 391,126 | 400,000 | $ 55,508 | $ 5,062 | x |
| 239 | 18517 3HSDWTZR5JN072931 | Jul-22 | 265,828 | 250,000 | $ 67,572 | Sep-22 | 277,198 | 300,000 | $ 59,140 | $ 8,433 | x |
| 240 | 18519 3HSDWTZR9JN072933 | Jul-22 | 277,063 | 300,000 | $ 65,086 | Sep-22 | 288,433 | 300,000 | $ 59,140 | $ 5,946 | x |
| 241 | 18625 3HSDWTZR4JN074427 | Jul-22 | 280,560 | 300,000 | $ 65,086 | Sep-22 | 291,930 | 300,000 | $ 59,140 | $ 5,946 | x |
| 242 | 18648 3HSDWTZRXJN074450 | Jul-22 | 244,457 | 250,000 | $ 67,572 | Sep-22 | 255,827 | 250,000 | $ 62,056 | $ 5,516 | x |
| 243 | 18731 3HSDWTZR2JN074927 | Jul-22 | 309,379 | 300,000 | $ 65,086 | Sep-22 | 320,749 | 300,000 | $ 59,140 | $ 5,946 | x |
| 244 | 18773 3HSDWTZR5JN634147 | Jul-22 | 326,710 | 350,000 | $ 62,828 | Sep-22 | 338,080 | 350,000 | $ 57,324 | $ 5,504 | x |
| 245 | 18759 3HSDWTZR9JN092423 | Jul-22 | 167,763 | 150,000 | $ 71,072 | Sep-22 | 179,133 | 200,000 | $ 64,973 | $ 6,099 | x |
| 246 | 18742 3HSDWTZR9JN092406 | Jul-22 | 538,081 | 550,000 | $ 56,820 | Sep-22 | 549,451 | 550,000 | $ 50,958 | $ 5,862 | |
| 247 | 18876 3HSDWTZR3JN634311 | Jul-22 | 366,055 | 350,000 | $ 62,828 | Sep-22 | 377,425 | 400,000 | $ 55,508 | $ 7,320 | |
| 248 | 18702 3HSDWTZR2JN074507 | Jul-22 | 228,579 | 250,000 | $ 67,572 | Sep-22 | 239,949 | 250,000 | $ 62,056 | $ 5,516 | |
| 249 | 18798 3HSDWTZR4JN634172 | Jul-22 | 260,160 | 250,000 | $ 67,572 | Sep-22 | 271,530 | 250,000 | $ 62,056 | $ 5,516 | |
| 250 | 18883 3HSDWTZR6JN634318 | Jul-22 | 592,651 | 600,000 | $ 54,537 | Sep-22 | 604,021 | 600,000 | $ 48,756 | $ 5,781 | |
| 251 | 18670 3HSDWTZR9JN074472 | Jul-22 | 387,526 | 400,000 | $ 60,570 | Sep-22 | 398,896 | 400,000 | $ 55,508 | $ 5,062 | |
| 252 | 18989 3HSDWTZR1JN637773 | Jul-22 | 781,724 | 800,000 | $ 48,911 | Sep-22 | 793,094 | 800,000 | $ 43,612 | $ 5,300 | |
| 253 | 18810 3HSDWTZR2JN634185 | Jul-22 | 518,148 | 500,000 | $ 59,103 | Sep-22 | 529,518 | 550,000 | $ 50,958 | $ 8,145 | |
| 254 | 18812 3HSDWTZR6JN634187 | Jul-22 | 561,972 | 550,000 | $ 56,820 | Sep-22 | 573,342 | 550,000 | $ 50,958 | $ 5,862 | |
| 255 | 18958 3HCDWTZR1JL637742 | Jul-22 | 535,605 | 550,000 | $ 56,820 | Sep-22 | 546,975 | 550,000 | $ 50,958 | $ 5,862 | |
| 256 | 18632 3HSDWTZR1JN074434 | Jul-22 | 336,924 | 350,000 | $ 62,828 | Sep-22 | 348,294 | 350,000 | $ 57,324 | $ 5,504 | |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 257 | 18550 3HSDWTZRXJN073153 | Jul-22 | 678,450 | 700,000 | $ 51,029 | Sep-22 | 689,820 | 700,000 | $ 46,243 | $ 4,786 | |
| 258 | 18600 3HSDWTZR2JN074118 | Jul-22 | 549,808 | 550,000 | $ 56,820 | Sep-22 | 561,178 | 550,000 | $ 50,958 | $ 5,862 | |
| 259 | 18728 3HSDWTZR7JN074924 | Jul-22 | 509,500 | 500,000 | $ 59,103 | Sep-22 | 520,870 | 500,000 | $ 53,161 | $ 5,943 | |
| 260 | 18936 3HSDWTZRXJL634371 | Jul-22 | 524,188 | 500,000 | $ 59,103 | Sep-22 | 535,558 | 550,000 | $ 50,958 | $ 8,145 | |
| 261 | 18529 3HSDWTZR1JN072943 | Jul-22 | 425,816 | 450,000 | $ 59,836 | Sep-22 | 437,186 | 450,000 | $ 54,334 | $ 5,502 | |
| 262 | 18563 3HSDWTZR7JN073191 | Jul-22 | 549,490 | 550,000 | $ 56,820 | Sep-22 | 560,860 | 550,000 | $ 50,958 | $ 5,862 | |
| 263 | 18640 3HSDWTZR0JN074442 | Jul-22 | 456,992 | 450,000 | $ 59,836 | Sep-22 | 468,362 | 450,000 | $ 54,334 | $ 5,502 | |
| 264 | 18726 3HSDWTZR3JN074922 | Jul-22 | 629,277 | 650,000 | $ 52,783 | Sep-22 | 640,647 | 650,000 | $ 47,499 | $ 5,284 | |
| 265 | 18767 3HSDWTZR8JN092431 | Jul-22 | 590,907 | 600,000 | $ 54,537 | Sep-22 | 602,277 | 600,000 | $ 48,756 | $ 5,781 | |
| 266 | 18857 3HSDWTZR7JN634232 | Jul-22 | 393,274 | 400,000 | $ 60,570 | Sep-22 | 404,644 | 400,000 | $ 55,508 | $ 5,062 | |
| 267 | 19031 3HSDWTZR8JL637818 | Jul-22 | 251,169 | 250,000 | $ 67,572 | Sep-22 | 262,539 | 250,000 | $ 62,056 | $ 5,516 | |
| 268 | 18622 3HSDWTZR9JN074424 | Jul-22 | 480,741 | 500,000 | $ 59,103 | Sep-22 | 492,111 | 500,000 | $ 53,161 | $ 5,943 | |
| 269 | 18769 3HSDWTZR1JN092433 | Jul-22 | 502,143 | 500,000 | $ 59,103 | Sep-22 | 513,513 | 500,000 | $ 53,161 | $ 5,943 | |
| 270 | 18792 3HSDWTZR9JN634166 | Jul-22 | 481,845 | 500,000 | $ 59,103 | Sep-22 | 493,215 | 500,000 | $ 53,161 | $ 5,943 | |
| 271 | 18803 3HSDWTZR5JN634178 | Jul-22 | 221,539 | 200,000 | $ 70,059 | Sep-22 | 232,909 | 250,000 | $ 62,056 | $ 8,003 | |
| 272 | 18808 3HSDWTZR9JN634183 | Jul-22 | 462,475 | 450,000 | $ 59,836 | Sep-22 | 473,845 | 450,000 | $ 54,334 | $ 5,502 | |
| 273 | 18862 3HSDWTZR2JN634297 | Jul-22 | 162,990 | 150,000 | $ 71,072 | Sep-22 | 174,360 | 150,000 | $ 66,063 | $ 5,009 | |
| 274 | 18892 3HSDWTZR7JL634327 | Jul-22 | 471,650 | 450,000 | $ 59,836 | Sep-22 | 483,020 | 500,000 | $ 53,161 | $ 6,676 | |
| 275 | 18908 3HSDWTZR5JL634343 | Jul-22 | 584,248 | 600,000 | $ 54,537 | Sep-22 | 595,618 | 600,000 | $ 48,756 | $ 5,781 | |
| 276 | 18909 3HCDWTZR8JL634344 | Jul-22 | 340,656 | 350,000 | $ 62,828 | Sep-22 | 352,026 | 350,000 | $ 57,324 | $ 5,504 | |
| 277 | 18912 3HSDWTZR2JL634347 | Jul-22 | 257,311 | 250,000 | $ 67,572 | Sep-22 | 268,681 | 250,000 | $ 62,056 | $ 5,516 | |
| 278 | 19000 3HSDWTZR6JN637784 | Jul-22 | 357,328 | 350,000 | $ 62,828 | Sep-22 | 368,698 | 350,000 | $ 57,324 | $ 5,504 | |
| 279 | 18658 3HSDWTZR2JN074460 | Jul-22 | 495,697 | 500,000 | $ 59,103 | Oct-22 | 512,752 | 500,000 | $ 51,563 | $ 7,540 | |
| 280 | 18959 3HCDWTZR3JL637743 | Jul-22 | 439,285 | 450,000 | $ 59,836 | Oct-22 | 456,340 | 450,000 | $ 52,854 | $ 6,982 | |
| 281 | 18561 3HSDWTZR9JN073189 | Jul-22 | 500,385 | 500,000 | $ 59,103 | Oct-22 | 517,440 | 500,000 | $ 51,563 | $ 7,540 | |
| 282 | 18586 3HSDWTZR4JN073214 | Jul-22 | 404,717 | 400,000 | $ 60,570 | Oct-22 | 421,772 | 400,000 | $ 54,145 | $ 6,425 | |
| 283 | 18624 3HSDWTZR2JN074426 | Jul-22 | 351,498 | 350,000 | $ 62,828 | Oct-22 | 368,553 | 350,000 | $ 55,789 | $ 7,039 | |
| 284 | 19002 3HSDWTZRXJN637786 | Jul-22 | 450,857 | 450,000 | $ 59,836 | Oct-22 | 467,912 | 450,000 | $ 52,854 | $ 6,982 | |
| 285 | 18725 3HSDWTZR1JN074921 | Jul-22 | 350,192 | 350,000 | $ 62,828 | Oct-22 | 367,247 | 350,000 | $ 55,789 | $ 7,039 | |
| 286 | 19025 3HSDWTZR7JL637812 | Jul-22 | 351,169 | 350,000 | $ 62,828 | Oct-22 | 368,224 | 350,000 | $ 55,789 | $ 7,039 | |
| 287 | 19094 3HSDWTZR5JN347147 | Jul-22 | 503,058 | 500,000 | $ 59,103 | Oct-22 | 520,113 | 500,000 | $ 51,563 | $ 7,540 | |
| 288 | 18730 3HSDWTZR0JN074926 | Jul-22 | 530,335 | 550,000 | $ 56,820 | Oct-22 | 547,390 | 550,000 | $ 49,421 | $ 7,399 | |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| | Unit | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 289 | 18750 | 3HSDWTZR8JN092414 | Jul-22 | 489,337 | 500,000 | $ 59,103 | Oct-22 | 506,392 | 500,000 | $ 51,563 | $ 7,540 | |
| 290 | 18809 | 3HSDWTZR0JN634184 | Jul-22 | 430,870 | 450,000 | $ 59,836 | Oct-22 | 447,925 | 450,000 | $ 52,854 | $ 6,982 | |
| 291 | 18811 | 3HSDWTZR4JN634186 | Jul-22 | 402,328 | 400,000 | $ 60,570 | Oct-22 | 419,383 | 400,000 | $ 54,145 | $ 6,425 | |
| 292 | 18929 | 3HSDWTZR2JL634364 | Jul-22 | 462,875 | 450,000 | $ 59,836 | Oct-22 | 479,930 | 500,000 | $ 51,563 | $ 8,273 | |
| 293 | 18986 | 3HSDWTZR6JN637770 | Jul-22 | 453,237 | 450,000 | $ 59,836 | Oct-22 | 470,292 | 450,000 | $ 52,854 | $ 6,982 | |
| 294 | 19036 | 3HSDWTZR1JL637823 | Jul-22 | 452,727 | 450,000 | $ 59,836 | Oct-22 | 469,782 | 450,000 | $ 52,854 | $ 6,982 | |
| 295 | 19052 | 3HCDWTZR6JL651157 | Jul-22 | 278,797 | 300,000 | $ 65,086 | Oct-22 | 295,852 | 300,000 | $ 57,433 | $ 7,653 | |
| 296 | 19098 | 3HSDWTZR7JN347151 | Jul-22 | 362,350 | 350,000 | $ 62,828 | Oct-22 | 379,405 | 400,000 | $ 54,145 | $ 8,683 | |
| 297 | 18500 | 3HSDWTZRXJN072939 | Jul-22 | 465,641 | 450,000 | $ 59,836 | Oct-22 | 482,696 | 500,000 | $ 51,563 | $ 8,273 | |
| 298 | 18508 | 3HSDWTZR9JN073158 | Jul-22 | 247,105 | 250,000 | $ 67,572 | Oct-22 | 264,160 | 250,000 | $ 60,512 | $ 7,060 | |
| 299 | 18511 | 3HSDWTZR4JN074475 | Jul-22 | 420,423 | 400,000 | $ 60,570 | Oct-22 | 437,478 | 450,000 | $ 52,854 | $ 7,716 | |
| 300 | 18515 | 3HSDWTZRXJN074481 | Jul-22 | 405,538 | 400,000 | $ 60,570 | Nov-22 | 428,278 | 450,000 | $ 51,598 | $ 8,972 | |
| 301 | 18516 | 3HSDWTZRXJN074495 | Aug-22 | 517,312 | 500,000 | $ 55,584 | Nov-22 | 534,367 | 550,000 | $ 48,231 | $ 7,353 | |
| 302 | 18520 | 3HSDWTZR5JL634326 | Aug-22 | 288,177 | 300,000 | $ 61,622 | Nov-22 | 305,232 | 300,000 | $ 56,022 | $ 5,600 | |
| 303 | 18521 | 3HSDWTZRXJL637822 | Aug-22 | 381,519 | 400,000 | $ 57,538 | Nov-22 | 398,574 | 400,000 | $ 52,889 | $ 4,650 | |
| 304 | 18522 | 3HSDWTZR8JN073152 | Aug-22 | 505,407 | 500,000 | $ 55,584 | Nov-22 | 522,462 | 500,000 | $ 50,307 | $ 5,277 | |
| 305 | 18523 | 3HSDWTZR7JL634361 | Aug-22 | 309,819 | 300,000 | $ 61,622 | Nov-22 | 326,874 | 350,000 | $ 54,455 | $ 7,167 | |
| 306 | 18524 | 3HSDWTZR2JL637801 | Aug-22 | 548,949 | 550,000 | $ 53,345 | Nov-22 | 566,004 | 550,000 | $ 48,231 | $ 5,114 | |
| 307 | 18525 | 3HSDWTZR9JN074925 | Aug-22 | 601,837 | 600,000 | $ 51,105 | Nov-22 | 618,892 | 600,000 | $ 46,155 | $ 4,950 | |
| 308 | 18528 | 3HSDWTZR6JN634299 | Aug-22 | 348,278 | 350,000 | $ 59,580 | Nov-22 | 365,333 | 350,000 | $ 54,455 | $ 5,125 | |
| 309 | 18530 | 3HSDWTZR9JN074441 | Aug-22 | 490,264 | 500,000 | $ 55,584 | Nov-22 | 507,319 | 500,000 | $ 50,307 | $ 5,277 | |
| 310 | 18531 | 3HSDWTZR8JN634319 | Aug-22 | 569,173 | 550,000 | $ 53,345 | Nov-22 | 586,228 | 600,000 | $ 46,155 | $ 7,190 | |
| 311 | 18533 | 3HSDWTZR7JL637809 | Aug-22 | 532,242 | 550,000 | $ 53,345 | Nov-22 | 549,297 | 550,000 | $ 48,231 | $ 5,114 | |
| 312 | 18534 | 3HSDWTZR7JN347179 | Aug-22 | 525,229 | 550,000 | $ 53,345 | Dec-22 | 547,969 | 550,000 | $ 46,717 | $ 6,628 | |
| 313 | 18535 | 3HSDWTZRXJN347127 | Aug-22 | 374,785 | 350,000 | $ 59,580 | Dec-22 | 397,525 | 400,000 | $ 51,073 | $ 8,507 | |
| 314 | 18536 | 3HSDWTZR6JN073196 | Aug-22 | 310,283 | 300,000 | $ 61,622 | Dec-22 | 333,023 | 350,000 | $ 52,703 | $ 8,919 | |
| 315 | 18538 | 3HSDWTZR4JN074492 | Aug-22 | 497,245 | 500,000 | $ 55,584 | Dec-22 | 519,985 | 500,000 | $ 48,744 | $ 6,841 | |
| 316 | 18540 | 3HSDWTZR3JL637824 | Aug-22 | 492,120 | 500,000 | $ 55,584 | Dec-22 | 514,860 | 500,000 | $ 48,744 | $ 6,841 | |
| 317 | 18546 | 3HSDWTZR5JN634181 | Aug-22 | 265,844 | 250,000 | $ 64,332 | Dec-22 | 288,584 | 300,000 | $ 54,333 | $ 9,999 | |
| 318 | 18547 | 3HSDWTZR5JN634200 | Aug-22 | 430,186 | 450,000 | $ 56,561 | Dec-22 | 452,926 | 450,000 | $ 49,908 | $ 6,653 | |
| 319 | 18548 | 3HSDWTZR8JN074446 | Aug-22 | 362,948 | 350,000 | $ 59,580 | Dec-22 | 385,688 | 400,000 | $ 51,073 | $ 8,507 | |
| 320 | 18549 | 3HSDWTZR2JN634221 | Aug-22 | 414,646 | 400,000 | $ 57,538 | Dec-22 | 437,386 | 450,000 | $ 49,908 | $ 7,630 | |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | | Lost Resale Value | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 321 | 18551 3HSDWTZR2JL634350 | | Aug-22 | 316,540 | 300,000 | $ 61,622 | Dec-22 | 339,280 | 350,000 | $ 52,703 | $ 8,919 | |
| 322 | 18552 3HSDWTZR5JN072914 | | Aug-22 | 507,091 | 500,000 | $ 55,584 | Dec-22 | 529,831 | 550,000 | $ 46,717 | $ 8,868 | |
| 323 | 18553 3HSDWTZR0JL634346 | | Aug-22 | 496,592 | 500,000 | $ 55,584 | Dec-22 | 519,332 | 500,000 | $ 48,744 | $ 6,841 | |
| 324 | 18554 3HSDWTZR4JN072922 | | Aug-22 | 483,001 | 500,000 | $ 55,584 | Dec-22 | 505,741 | 500,000 | $ 48,744 | $ 6,841 | |
| 325 | 18555 3HSDWTZR6JN072937 | | Aug-22 | 515,199 | 500,000 | $ 55,584 | Dec-22 | 537,939 | 550,000 | $ 46,717 | $ 8,868 | |
| 326 | 18559 3HSDWTZR6JN073151 | | Aug-22 | 406,515 | 400,000 | $ 57,538 | Dec-22 | 429,255 | 450,000 | $ 49,908 | $ 7,630 | |
| 327 | 18560 3HSDWTZR7JN073188 | | Aug-22 | 354,182 | 350,000 | $ 59,580 | Dec-22 | 376,922 | 400,000 | $ 51,073 | $ 8,507 | |
| 328 | 18562 3HSDWTZR7JN074115 | | Aug-22 | 451,939 | 450,000 | $ 56,561 | Dec-22 | 474,679 | 450,000 | $ 49,908 | $ 6,653 | |
| 329 | 18566 3HSDWTZR4JN074444 | | Aug-22 | 340,504 | 350,000 | $ 59,580 | Dec-22 | 363,244 | 350,000 | $ 52,703 | $ 6,877 | |
| 330 | 18568 3HSDWTZR6JN074445 | | Aug-22 | 547,062 | 550,000 | $ 53,345 | Dec-22 | 569,802 | 550,000 | $ 46,717 | $ 6,628 | |
| 331 | 18569 3HSDWTZR5JN074453 | | Aug-22 | 515,447 | 500,000 | $ 55,584 | Dec-22 | 538,187 | 550,000 | $ 46,717 | $ 8,868 | |
| 332 | 18576 3HSDWTZR9JN074455 | | Aug-22 | 345,906 | 350,000 | $ 59,580 | Dec-22 | 368,646 | 350,000 | $ 52,703 | $ 6,877 | |
| 333 | 18577 3HSDWTZR9JN074469 | | Aug-22 | 446,651 | 450,000 | $ 56,561 | Dec-22 | 469,391 | 450,000 | $ 49,908 | $ 6,653 | |
| 334 | 18578 3HSDWTZR5JN074470 | | Aug-22 | 510,210 | 500,000 | $ 55,584 | Dec-22 | 532,950 | 550,000 | $ 46,717 | $ 8,868 | |
| 335 | 18579 3HSDWTZR5JN074503 | | Aug-22 | 215,785 | 200,000 | $ 67,042 | Dec-22 | 238,525 | 250,000 | $ 57,515 | $ 9,527 | |
| 336 | 18580 3HSDWTZRXJN074514 | | Aug-22 | 514,582 | 500,000 | $ 55,584 | Dec-22 | 537,322 | 550,000 | $ 46,717 | $ 8,868 | |
| 337 | 18585 3HSDWTZR0JN074909 | | Aug-22 | 601,861 | 600,000 | $ 51,105 | Dec-22 | 624,601 | 600,000 | $ 44,690 | $ 6,416 | |
| 338 | 18589 3HSDWTZR2JN074913 | | Aug-22 | 407,812 | 400,000 | $ 57,538 | Dec-22 | 430,552 | 450,000 | $ 49,908 | $ 7,630 | |
| 339 | 18596 3HSDWTZR8JN074916 | | Aug-22 | 273,600 | 250,000 | $ 64,332 | Dec-22 | 296,340 | 300,000 | $ 54,333 | $ 9,999 | |
| 340 | 18597 3HSDWTZR7JN092419 | | Aug-22 | 421,776 | 400,000 | $ 57,538 | Dec-22 | 444,516 | 450,000 | $ 49,908 | $ 7,630 | |
| 341 | 18599 3HSDWTZR5JN092421 | | Aug-22 | 537,614 | 550,000 | $ 53,345 | Dec-22 | 560,354 | 550,000 | $ 46,717 | $ 6,628 | |
| 342 | 18602 3HSDWTZR9JN634149 | | Aug-22 | 527,840 | 550,000 | $ 53,345 | Dec-22 | 550,580 | 550,000 | $ 46,717 | $ 6,628 | |
| 343 | 18604 3HSDWTZR1JN634159 | | Aug-22 | 549,094 | 550,000 | $ 53,345 | Dec-22 | 571,834 | 550,000 | $ 46,717 | $ 6,628 | |
| 344 | 18606 3HSDWTZR2JN634168 | | Aug-22 | 388,834 | 400,000 | $ 57,538 | Dec-22 | 411,574 | 400,000 | $ 51,073 | $ 6,465 | |
| 345 | 18607 3HSDWTZR1JN634176 | | Aug-22 | 455,436 | 450,000 | $ 56,561 | Dec-22 | 478,176 | 500,000 | $ 48,744 | $ 7,818 | |
| 346 | 18608 3HSDWTZR3JN634177 | | Aug-22 | 555,273 | 550,000 | $ 53,345 | Dec-22 | 578,013 | 600,000 | $ 44,690 | $ 8,655 | |
| 347 | 18610 3HSDWTZR8JN634207 | | Aug-22 | 375,669 | 400,000 | $ 57,538 | Dec-22 | 398,409 | 400,000 | $ 51,073 | $ 6,465 | |
| 348 | 18611 3HSDWTZR0JN634296 | | Aug-22 | 599,887 | 600,000 | $ 51,105 | Dec-22 | 622,627 | 600,000 | $ 44,690 | $ 6,416 | |
| 349 | 18612 3HSDWTZR4JN634317 | | Aug-22 | 487,737 | 500,000 | $ 55,584 | Dec-22 | 510,477 | 500,000 | $ 48,744 | $ 6,841 | |
| 350 | 18613 3HSDWTZR9JL634345 | | Aug-22 | 559,639 | 550,000 | $ 53,345 | Dec-22 | 582,379 | 600,000 | $ 44,690 | $ 8,655 | |
| 351 | 18616 3HCDWTZRXJL634362 | | Aug-22 | 514,564 | 500,000 | $ 55,584 | Jan-23 | 542,989 | 550,000 | $ 44,493 | $ 11,092 | |
| 352 | 18617 3HSDWTZR8JL634370 | | Aug-22 | 332,134 | 350,000 | $ 59,580 | Jan-23 | 360,559 | 350,000 | $ 50,287 | $ 9,293 | |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 353 | 18619 3HSDWTZR4JL634379 | Aug-22 | 464,936 | 450,000 | $ 56,561 | Jan-23 | 493,361 | 500,000 | $ 46,517 | $ 10,044 | |
| 354 | 18623 3HSDWTZR2JL634381 | Aug-22 | 355,517 | 350,000 | $ 59,580 | Jan-23 | 383,942 | 400,000 | $ 48,480 | $ 11,100 | |
| 355 | 18626 3HCDWTZR5JL637802 | Aug-22 | 486,226 | 500,000 | $ 55,584 | Jan-23 | 514,651 | 500,000 | $ 46,517 | $ 9,067 | |
| 356 | 18627 3HCDWTZR1JL637814 | Aug-22 | 553,727 | 550,000 | $ 53,345 | Jan-23 | 582,152 | 600,000 | $ 42,468 | $ 10,877 | |
| 357 | 18628 3HSDWTZR3JL651156 | Aug-22 | 591,375 | 600,000 | $ 51,105 | Jan-23 | 619,800 | 600,000 | $ 42,468 | $ 8,637 | |
| 358 | 18631 3HSDWTZR8JN072938 | Aug-22 | 464,201 | 450,000 | $ 56,561 | Jan-23 | 492,626 | 500,000 | $ 46,517 | $ 10,044 | |
| 359 | 18634 3HSDWTZR9JN347149 | Aug-22 | 509,780 | 500,000 | $ 55,584 | Jan-23 | 538,205 | 550,000 | $ 44,493 | $ 11,092 | |
| 360 | 18635 3HSDWTZR2JN073194 | Aug-22 | 318,504 | 300,000 | $ 61,622 | Jan-23 | 346,929 | 350,000 | $ 50,287 | $ 11,335 | |
| 361 | 18639 3HSDWTZR7JN073207 | Aug-22 | 270,107 | 250,000 | $ 64,332 | Jan-23 | 298,532 | 300,000 | $ 52,094 | $ 12,238 | |
| 362 | 18642 3HSDWTZR0JN074134 | Aug-22 | 320,063 | 300,000 | $ 61,622 | Jan-23 | 348,488 | 350,000 | $ 50,287 | $ 11,335 | |
| 363 | 18643 3HSDWTZR6JN074459 | Aug-22 | 309,651 | 300,000 | $ 61,622 | Jan-23 | 338,076 | 350,000 | $ 50,287 | $ 11,335 | |
| 364 | 18644 3HSDWTZR1JN074501 | Aug-22 | 326,822 | 350,000 | $ 59,580 | Jan-23 | 355,247 | 350,000 | $ 50,287 | $ 9,293 | |
| 365 | 18646 3HSDWTZR4JN092409 | Aug-22 | 232,373 | 250,000 | $ 64,332 | Jan-23 | 260,798 | 250,000 | $ 55,214 | $ 9,118 | |
| 366 | 18649 3HSDWTZR1JN634145 | Aug-22 | 292,098 | 300,000 | $ 61,622 | Jan-23 | 320,523 | 300,000 | $ 52,094 | $ 9,528 | |
| 367 | 18651 3HSDWTZR3JN634146 | Aug-22 | 484,291 | 500,000 | $ 55,584 | Jan-23 | 512,716 | 500,000 | $ 46,517 | $ 9,067 | |
| 368 | 18653 3HSDWTZR0JN634203 | Aug-22 | 462,375 | 450,000 | $ 56,561 | Jan-23 | 490,800 | 500,000 | $ 46,517 | $ 10,044 | |
| 369 | 18654 3HSDWTZR2JN634218 | Aug-22 | 402,972 | 400,000 | $ 57,538 | Jan-23 | 431,397 | 450,000 | $ 47,499 | $ 10,040 | |
| 370 | 18655 3HSDWTZR5JN634231 | Aug-22 | 369,382 | 350,000 | $ 59,580 | Jan-23 | 397,807 | 400,000 | $ 48,480 | $ 11,100 | |
| 371 | 18657 3HSDWTZR1JN634307 | Aug-22 | 288,842 | 300,000 | $ 61,622 | Jan-23 | 317,267 | 300,000 | $ 52,094 | $ 9,528 | |
| 372 | 18661 3HSDWTZR3JN634308 | Aug-22 | 266,536 | 250,000 | $ 64,332 | Jan-23 | 294,961 | 300,000 | $ 52,094 | $ 12,238 | |
| 373 | 18662 3HSDWTZR5JN634309 | Aug-22 | 478,525 | 500,000 | $ 55,584 | Jan-23 | 506,950 | 500,000 | $ 46,517 | $ 9,067 | |
| 374 | 18663 3HSDWTZR8JN637768 | Aug-22 | 347,153 | 350,000 | $ 59,580 | Jan-23 | 375,578 | 400,000 | $ 48,480 | $ 11,100 | |
| 375 | 18667 3HSDWTZR9JL651159 | Aug-22 | 352,631 | 350,000 | $ 59,580 | Jan-23 | 381,056 | 400,000 | $ 48,480 | $ 11,100 | |
| 376 | 18668 3HSDWTZR1JN347128 | Aug-22 | 473,896 | 450,000 | $ 56,561 | Jan-23 | 502,321 | 500,000 | $ 46,517 | $ 10,044 | |
| 377 | 18673 3HSDWTZRXJN634161 | Aug-22 | 327,780 | 350,000 | $ 59,580 | Jan-23 | 356,205 | 350,000 | $ 50,287 | $ 9,293 | |
| 378 | 18674 3HSDWTZR7JN347182 | Aug-22 | 437,211 | 450,000 | $ 56,561 | Jan-23 | 465,636 | 450,000 | $ 47,499 | $ 9,063 | |
| 379 | 18677 3HSDWTZR2JN634204 | Aug-22 | 288,807 | 300,000 | $ 61,622 | Jan-23 | 317,232 | 300,000 | $ 52,094 | $ 9,528 | |
| 380 | 18679 3HSDWTZR5JN347178 | Aug-22 | 589,526 | 600,000 | $ 51,105 | Jan-23 | 617,951 | 600,000 | $ 42,468 | $ 8,637 | |
| 381 | 18683 3HSDWTZR1JN073137 | Aug-22 | 491,788 | 500,000 | $ 55,584 | Jan-23 | 520,213 | 500,000 | $ 46,517 | $ 9,067 | |
| 382 | 18684 3HSDWTZR1JN073154 | Aug-22 | 422,272 | 400,000 | $ 57,538 | Jan-23 | 450,697 | 450,000 | $ 47,499 | $ 10,040 | |
| 383 | 18685 3HSDWTZR3JN073205 | Aug-22 | 454,960 | 450,000 | $ 56,561 | Jan-23 | 483,385 | 500,000 | $ 46,517 | $ 10,044 | |
| 384 | 18687 3HSDWTZR3JN092417 | Aug-22 | 415,908 | 400,000 | $ 57,538 | Jan-23 | 444,333 | 450,000 | $ 47,499 | $ 10,040 | |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 385 | 18688 3HSDWTZRXJN092429 | Aug-22 | 288,083 | 300,000 | $ 61,622 | Jan-23 | 316,508 | 300,000 | $ 52,094 | $ 9,528 | |
| 386 | 18690 3HSDWTZR5JL634360 | Aug-22 | 429,336 | 450,000 | $ 56,561 | Jan-23 | 457,761 | 450,000 | $ 47,499 | $ 9,063 | |
| 387 | 18693 3HSDWTZR1JL634372 | Aug-22 | 471,415 | 450,000 | $ 56,561 | Jan-23 | 499,840 | 500,000 | $ 46,517 | $ 10,044 | |
| 388 | 18696 3HSDWTZR1JN347131 | Aug-22 | 391,262 | 400,000 | $ 57,538 | Jan-23 | 419,687 | 400,000 | $ 48,480 | $ 9,058 | |
| 389 | 18697 3HSDWTZR2JN074135 | Aug-22 | 312,505 | 300,000 | $ 61,622 | Jan-23 | 340,930 | 350,000 | $ 50,287 | $ 11,335 | |
| 390 | 18698 3HSDWTZR6JN074476 | Aug-22 | 343,233 | 350,000 | $ 59,580 | Jan-23 | 371,658 | 350,000 | $ 50,287 | $ 9,293 | |
| 391 | 18699 3HSDWTZR0JN637781 | Aug-22 | 278,514 | 300,000 | $ 61,622 | Jan-23 | 306,939 | 300,000 | $ 52,094 | $ 9,528 | |
| 392 | 18701 3HSDWTZR5JN347181 | Aug-22 | 555,794 | 550,000 | $ 53,345 | Feb-23 | 589,904 | 600,000 | $ 39,562 | $ 13,783 | |
| 393 | 18703 3HSDWTZR2JN074488 | Aug-22 | 535,976 | 550,000 | $ 53,345 | Feb-23 | 570,086 | 550,000 | $ 41,668 | $ 11,677 | |
| 394 | 18704 3HSDWTZR4JN074122 | Aug-22 | 433,291 | 450,000 | $ 56,561 | Feb-23 | 467,401 | 450,000 | $ 44,543 | $ 12,018 | |
| 395 | 18705 3HSDWTZR1JN634324 | Aug-22 | 496,855 | 500,000 | $ 55,584 | Feb-23 | 530,965 | 550,000 | $ 41,668 | $ 13,916 | |
| 396 | 18708 3HSDWTZR9JL634376 | Aug-22 | 325,929 | 350,000 | $ 59,580 | Feb-23 | 360,039 | 350,000 | $ 47,336 | $ 12,244 | |
| 397 | 18709 3HSDWTZR1JN637790 | Aug-22 | 498,756 | 500,000 | $ 55,584 | Feb-23 | 532,866 | 550,000 | $ 41,668 | $ 13,916 | |
| 398 | 18713 3HSDWTZR3JN347129 | Aug-22 | 433,740 | 450,000 | $ 56,561 | Feb-23 | 467,850 | 450,000 | $ 44,543 | $ 12,018 | |
| 399 | 18716 3HSDWTZR8JN073149 | Aug-22 | 387,125 | 400,000 | $ 57,538 | Feb-23 | 421,235 | 400,000 | $ 45,313 | $ 12,226 | |
| 400 | 18717 3HSDWTZR5JN074114 | Aug-22 | 278,124 | 300,000 | $ 61,622 | Feb-23 | 312,234 | 300,000 | $ 49,359 | $ 12,263 | |
| 401 | 18718 3HSDWTZR6JN074493 | Aug-22 | 356,316 | 350,000 | $ 59,580 | Feb-23 | 390,426 | 400,000 | $ 45,313 | $ 14,267 | |
| 402 | 18720 3HSDWTZR6JN074932 | Aug-22 | 209,848 | 200,000 | $ 67,042 | Feb-23 | 243,958 | 250,000 | $ 52,423 | $ 14,619 | |
| 403 | 18721 3HSDWTZR8JN074933 | Aug-22 | 326,266 | 350,000 | $ 59,580 | Feb-23 | 360,376 | 350,000 | $ 47,336 | $ 12,244 | |
| 404 | 18724 3HSDWTZR6JL634352 | Aug-22 | 449,604 | 450,000 | $ 56,561 | Feb-23 | 483,714 | 500,000 | $ 43,774 | $ 12,787 | |
| 405 | 18729 3HSDWTZR9JL637813 | Aug-22 | 369,980 | 350,000 | $ 59,580 | Feb-23 | 404,090 | 400,000 | $ 45,313 | $ 14,267 | |
| 406 | 18732 3HSDWTZRXJN073136 | Aug-22 | 347,784 | 350,000 | $ 59,580 | Feb-23 | 381,894 | 400,000 | $ 45,313 | $ 14,267 | |
| 407 | 18733 3HSDWTZR5JN073190 | Aug-22 | 301,411 | 300,000 | $ 61,622 | Feb-23 | 335,521 | 350,000 | $ 47,336 | $ 14,286 | |
| 408 | 18734 3HSDWTZR8JN074124 | Aug-22 | 388,186 | 400,000 | $ 57,538 | Feb-23 | 422,296 | 400,000 | $ 45,313 | $ 12,226 | |
| 409 | 18736 3HSDWTZR0JN074456 | Aug-22 | 431,648 | 450,000 | $ 56,561 | Feb-23 | 465,758 | 450,000 | $ 44,543 | $ 12,018 | |
| 410 | 18737 3HSDWTZR4JN074928 | Aug-22 | 254,136 | 250,000 | $ 64,332 | Feb-23 | 288,246 | 300,000 | $ 49,359 | $ 14,973 | |
| 411 | 18738 3HSDWTZR7JN634148 | Aug-22 | 436,524 | 450,000 | $ 56,561 | Feb-23 | 470,634 | 450,000 | $ 44,543 | $ 12,018 | |
| 412 | 18740 3HSDWTZR3JN634163 | Aug-22 | 547,247 | 550,000 | $ 53,345 | Feb-23 | 581,357 | 600,000 | $ 39,562 | $ 13,783 | |
| 413 | 18741 3HSDWTZR7JN634165 | Aug-22 | 385,672 | 400,000 | $ 57,538 | Feb-23 | 419,782 | 400,000 | $ 45,313 | $ 12,226 | |
| 414 | 18745 3HSDWTZR8JL634336 | Aug-22 | 280,972 | 300,000 | $ 61,622 | Feb-23 | 315,082 | 300,000 | $ 49,359 | $ 12,263 | |
| 415 | 18746 3HSDWTZR7JL634358 | Aug-22 | 371,210 | 350,000 | $ 59,580 | Feb-23 | 405,320 | 400,000 | $ 45,313 | $ 14,267 | |
| 416 | 18749 3HSDWTZR9JL634359 | Aug-22 | 329,402 | 350,000 | $ 59,580 | Feb-23 | 363,512 | 350,000 | $ 47,336 | $ 12,244 | |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 417 | 18753 | 3HSDWTZR8JL634367 | Aug-22 | 334,745 | 350,000 | $ 59,580 | Feb-23 | 368,855 | 350,000 | $ 47,336 | $ 12,244 | |
| 418 | 18754 | 3HSDWTZR0JL634377 | Aug-22 | 317,519 | 300,000 | $ 61,622 | Feb-23 | 351,629 | 350,000 | $ 47,336 | $ 14,286 | |
| 419 | 18755 | 3HSDWTZR3JL634339 | Aug-22 | 207,255 | 200,000 | $ 67,042 | Feb-23 | 241,365 | 250,000 | $ 52,423 | $ 14,619 | |
| 420 | 18757 | 3HSDWTZR4JN073150 | Aug-22 | 223,344 | 200,000 | $ 67,042 | Feb-23 | 257,454 | 250,000 | $ 52,423 | $ 14,619 | |
| 421 | 18758 | 3HSDWTZR3JN074502 | Aug-22 | 252,059 | 250,000 | $ 64,332 | Feb-23 | 286,169 | 300,000 | $ 49,359 | $ 14,973 | |
| 422 | 18761 | 3HSDWTZR0JL634363 | Aug-22 | 538,554 | 550,000 | $ 53,345 | Feb-23 | 572,664 | 550,000 | $ 41,668 | $ 11,677 | |
| 423 | 18763 | 3HSDWTZRXJN074125 | Aug-22 | 231,756 | 250,000 | $ 64,332 | Feb-23 | 265,866 | 250,000 | $ 52,423 | $ 11,909 | |
| 424 | 18765 | 3HSDWTZR0JN074912 | Aug-22 | 261,211 | 250,000 | $ 64,332 | Feb-23 | 295,321 | 300,000 | $ 49,359 | $ 14,973 | |
| 425 | 18768 | 3HSDWTZR8JL634353 | Aug-22 | 420,941 | 400,000 | $ 57,538 | Feb-23 | 455,051 | 450,000 | $ 44,543 | $ 12,995 | |
| 426 | 18770 | 3HSDWTZR3JN637791 | Aug-22 | 471,268 | 450,000 | $ 56,561 | Feb-23 | 505,378 | 500,000 | $ 43,774 | $ 12,787 | |
| 427 | 18771 | 3HSDWTZR0JN347153 | Aug-22 | 450,768 | 450,000 | $ 56,561 | Feb-23 | 484,878 | 500,000 | $ 43,774 | $ 12,787 | |
| 428 | 18772 | 3HSDWTZR1JN074451 | Aug-22 | 336,517 | 350,000 | $ 59,580 | Feb-23 | 370,627 | 350,000 | $ 47,336 | $ 12,244 | |
| 429 | 18774 | 3HSDWTZR4JN634298 | Aug-22 | 259,086 | 250,000 | $ 64,332 | Feb-23 | 293,196 | 300,000 | $ 49,359 | $ 14,973 | |
| 430 | 18775 | 3HSDWTZR0JN074117 | Aug-22 | 321,795 | 300,000 | $ 61,622 | Feb-23 | 355,905 | 350,000 | $ 47,336 | $ 14,286 | |
| 431 | 18784 | 3HSDWTZRXJN072925 | Aug-22 | 385,095 | 400,000 | $ 57,538 | Feb-23 | 419,205 | 400,000 | $ 45,313 | $ 12,226 | |
| 432 | 18785 | 3HSDWTZR7JN072929 | Aug-22 | 373,435 | 350,000 | $ 59,580 | Feb-23 | 407,545 | 400,000 | $ 45,313 | $ 14,267 | |
| 433 | 18786 | 3HSDWTZR3JN072930 | Aug-22 | 322,845 | 300,000 | $ 61,622 | Feb-23 | 356,955 | 350,000 | $ 47,336 | $ 14,286 | |
| 434 | 18787 | 3HSDWTZR0JN072934 | Aug-22 | 405,253 | 400,000 | $ 57,538 | Feb-23 | 439,363 | 450,000 | $ 44,543 | $ 12,995 | |
| 435 | 18789 | 3HSDWTZR2JN072935 | Aug-22 | 494,498 | 500,000 | $ 55,584 | Feb-23 | 528,608 | 550,000 | $ 41,668 | $ 13,916 | |
| 436 | 18790 | 3HSDWTZR4JN072936 | Aug-22 | 396,964 | 400,000 | $ 57,538 | Feb-23 | 431,074 | 450,000 | $ 44,543 | $ 12,995 | |
| 437 | 18791 | 3HSDWTZRXJN072942 | Aug-22 | 403,924 | 400,000 | $ 57,538 | Feb-23 | 438,034 | 450,000 | $ 44,543 | $ 12,995 | |
| 438 | 18793 | 3HSDWTZR4JN073133 | Aug-22 | 435,815 | 450,000 | $ 56,561 | Feb-23 | 469,925 | 450,000 | $ 44,543 | $ 12,018 | |
| 439 | 18794 | 3HSDWTZR6JN073134 | Aug-22 | 152,232 | 150,000 | $ 68,055 | Feb-23 | 186,342 | 200,000 | $ 55,488 | $ 12,567 | |
| 440 | 18796 | 3HSDWTZR9JN073138 | Aug-22 | 227,026 | 250,000 | $ 64,332 | Feb-23 | 261,136 | 250,000 | $ 52,423 | $ 11,909 | |
| 441 | 18799 | 3HSDWTZR5JN073139 | Aug-22 | 327,846 | 350,000 | $ 59,580 | Feb-23 | 361,956 | 350,000 | $ 47,336 | $ 12,244 | |
| 442 | 18800 | 3HSDWTZR3JN073141 | Aug-22 | 265,930 | 250,000 | $ 64,332 | Feb-23 | 300,040 | 300,000 | $ 49,359 | $ 14,973 | |
| 443 | 18801 | 3HSDWTZR7JN073143 | Aug-22 | 391,023 | 400,000 | $ 57,538 | Feb-23 | 425,133 | 450,000 | $ 44,543 | $ 12,995 | |
| 444 | 18802 | 3HSDWTZR3JN073155 | Aug-22 | 253,547 | 250,000 | $ 64,332 | Feb-23 | 287,657 | 300,000 | $ 49,359 | $ 14,973 | |
| 445 | 18804 | 3HSDWTZR5JN073156 | Aug-22 | 265,356 | 250,000 | $ 64,332 | Feb-23 | 299,466 | 300,000 | $ 49,359 | $ 14,973 | |
| 446 | 18805 | 3HSDWTZR3JN073157 | Aug-22 | 313,911 | 300,000 | $ 61,622 | Feb-23 | 348,021 | 350,000 | $ 47,336 | $ 14,286 | |
| 447 | 18806 | 3HSDWTZR0JN073162 | Aug-22 | 360,170 | 350,000 | $ 59,580 | Feb-23 | 394,280 | 400,000 | $ 45,313 | $ 14,267 | |
| 448 | 18807 | 3HSDWTZR8JN073197 | Aug-22 | 547,950 | 550,000 | $ 53,345 | Feb-23 | 582,060 | 600,000 | $ 39,562 | $ 13,783 | |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 449 | 18820 | 3HSDWTZR1JN073204 | Aug-22 | 340,084 | 350,000 | $ 59,580 | Feb-23 | 374,194 | 350,000 | $ 47,336 | $ 12,244 | |
| 450 | 18821 | 3HSDWTZR5JN073206 | Aug-22 | 267,875 | 250,000 | $ 64,332 | Feb-23 | 301,985 | 300,000 | $ 49,359 | $ 14,973 | |
| 451 | 18825 | 3HSDWTZR9JN073208 | Aug-22 | 379,967 | 400,000 | $ 57,538 | Feb-23 | 414,077 | 400,000 | $ 45,313 | $ 12,226 | |
| 452 | 18826 | 3HSDWTZR2JN073213 | Aug-22 | 414,171 | 400,000 | $ 57,538 | Mar-23 | 453,966 | 450,000 | $ 41,250 | $ 16,288 | |
| 453 | 18827 | 3HSDWTZRXJN073217 | Aug-22 | 199,268 | 200,000 | $ 67,042 | Mar-23 | 239,063 | 250,000 | $ 49,272 | $ 17,770 | |
| 454 | 18828 | 3HSDWTZR0JN074120 | Aug-22 | 456,642 | 450,000 | $ 56,561 | Mar-23 | 496,437 | 500,000 | $ 40,698 | $ 15,864 | |
| 455 | 18829 | 3HSDWTZR1JN074126 | Aug-22 | 439,419 | 450,000 | $ 56,561 | Mar-23 | 479,214 | 500,000 | $ 40,698 | $ 15,864 | |
| 456 | 18830 | 3HSDWTZR5JN074128 | Aug-22 | 372,298 | 350,000 | $ 59,580 | Mar-23 | 412,093 | 400,000 | $ 41,803 | $ 17,777 | |
| 457 | 18831 | 3HSDWTZR7JN074129 | Aug-22 | 408,736 | 400,000 | $ 57,538 | Mar-23 | 448,531 | 450,000 | $ 41,250 | $ 16,288 | |
| 458 | 18832 | 3HSDWTZR3JN074130 | Aug-22 | 303,640 | 300,000 | $ 61,622 | Mar-23 | 343,435 | 350,000 | $ 44,032 | $ 17,590 | |
| 459 | 18841 | 3HSDWTZR5JN074131 | Aug-22 | 363,473 | 350,000 | $ 59,580 | Mar-23 | 403,268 | 400,000 | $ 41,803 | $ 17,777 | |
| 460 | 18843 | 3HSDWTZR6JN074137 | Aug-22 | 262,321 | 250,000 | $ 64,332 | Mar-23 | 302,116 | 300,000 | $ 46,261 | $ 18,071 | |
| 461 | 18844 | 3HSDWTZR0JN074425 | Aug-22 | 171,447 | 150,000 | $ 68,055 | Mar-23 | 211,242 | 200,000 | $ 52,284 | $ 15,771 | |
| 462 | 18845 | 3HSDWTZR6JN074428 | Aug-22 | 246,711 | 250,000 | $ 64,332 | Mar-23 | 286,506 | 300,000 | $ 46,261 | $ 18,071 | |
| 463 | 18846 | 3HSDWTZR8JN074429 | Aug-22 | 280,666 | 300,000 | $ 61,622 | Mar-23 | 320,461 | 300,000 | $ 46,261 | $ 15,361 | |
| 464 | 18847 | 3HSDWTZR4JN074430 | Aug-22 | 364,590 | 350,000 | $ 59,580 | Mar-23 | 404,385 | 400,000 | $ 41,803 | $ 17,777 | |
| 465 | 18848 | 3HSDWTZRXJN074433 | Aug-22 | 543,838 | 550,000 | $ 53,345 | Mar-23 | 583,633 | 600,000 | $ 36,183 | $ 17,162 | |
| 466 | 18849 | 3HSDWTZR5JN074436 | Aug-22 | 437,441 | 450,000 | $ 56,561 | Mar-23 | 477,236 | 500,000 | $ 40,698 | $ 15,864 | |
| 467 | 18850 | 3HSDWTZR7JN074437 | Aug-22 | 276,015 | 300,000 | $ 61,622 | Mar-23 | 315,810 | 300,000 | $ 46,261 | $ 15,361 | |
| 468 | 18851 | 3HSDWTZR1JN074448 | Aug-22 | 195,462 | 200,000 | $ 67,042 | Mar-23 | 235,257 | 250,000 | $ 49,272 | $ 17,770 | |
| 469 | 18852 | 3HSDWTZR2JN074457 | Aug-22 | 253,270 | 250,000 | $ 64,332 | Mar-23 | 293,065 | 300,000 | $ 46,261 | $ 18,071 | |
| 470 | 18853 | 3HSDWTZR8JN074463 | Aug-22 | 217,759 | 200,000 | $ 67,042 | Mar-23 | 257,554 | 250,000 | $ 49,272 | $ 17,770 | |
| 471 | 18854 | 3HSDWTZRXJN074464 | Aug-22 | 266,154 | 250,000 | $ 64,332 | Mar-23 | 305,949 | 300,000 | $ 46,261 | $ 18,071 | |
| 472 | 18855 | 3HSDWTZR1JN074465 | Aug-22 | 427,908 | 450,000 | $ 56,561 | Mar-23 | 467,703 | 450,000 | $ 41,250 | $ 15,311 | |
| 473 | 18856 | 3HSDWTZR1JN074479 | Aug-22 | 241,772 | 250,000 | $ 64,332 | Mar-23 | 281,567 | 300,000 | $ 46,261 | $ 18,071 | |
| 474 | 18861 | 3HSDWTZR4JN074489 | Aug-22 | 413,233 | 400,000 | $ 57,538 | Mar-23 | 453,028 | 450,000 | $ 41,250 | $ 16,288 | |
| 475 | 18863 | 3HSDWTZR0JN074490 | Aug-22 | 522,740 | 500,000 | $ 55,584 | Mar-23 | 562,535 | 550,000 | $ 38,440 | $ 17,144 | |
| 476 | 18864 | 3HSDWTZR5JN074498 | Aug-22 | 235,672 | 250,000 | $ 64,332 | Mar-23 | 275,467 | 300,000 | $ 46,261 | $ 18,071 | |
| 477 | 18865 | 3HSDWTZR7JN074504 | Aug-22 | 259,389 | 250,000 | $ 64,332 | Mar-23 | 299,184 | 300,000 | $ 46,261 | $ 18,071 | |
| 478 | 18866 | 3HSDWTZR9JN074506 | Aug-22 | 405,634 | 400,000 | $ 57,538 | Mar-23 | 445,429 | 450,000 | $ 41,250 | $ 16,288 | |
| 479 | 18867 | 3HSDWTZR4JN074508 | Aug-22 | 611,446 | 600,000 | $ 51,105 | Mar-23 | 651,241 | 650,000 | $ 35,310 | $ 15,795 | |
| 480 | 18869 | 3HSDWTZR6JN074509 | Aug-22 | 227,910 | 250,000 | $ 64,332 | Mar-23 | 267,705 | 250,000 | $ 49,272 | $ 15,060 | |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 481 | 18870 3HSDWTZR2JN074510 | Aug-22 | 446,382 | 450,000 | $ 56,561 | Mar-23 | 486,177 | 500,000 | $ 40,698 | $ 15,864 | |
| 482 | 18871 3HSDWTZR8JN074513 | Aug-22 | 315,120 | 300,000 | $ 61,622 | Mar-23 | 354,915 | 350,000 | $ 44,032 | $ 17,590 | |
| 483 | 18872 3HSDWTZR4JN074914 | Aug-22 | 573,033 | 550,000 | $ 53,345 | Mar-23 | 612,828 | 600,000 | $ 36,183 | $ 17,162 | |
| 484 | 18873 3HSDWTZRXJN074917 | Aug-22 | 385,605 | 400,000 | $ 57,538 | Mar-23 | 425,400 | 450,000 | $ 41,250 | $ 16,288 | |
| 485 | 18874 3HSDWTZRXJN074920 | Aug-22 | 402,599 | 400,000 | $ 57,538 | Mar-23 | 442,394 | 450,000 | $ 41,250 | $ 16,288 | |
| 486 | 18875 3HSDWTZR6JN074929 | Aug-22 | 357,848 | 350,000 | $ 59,580 | Mar-23 | 397,643 | 400,000 | $ 41,803 | $ 17,777 | |
| 487 | 18880 3HSDWTZR2JN074930 | Aug-22 | 463,508 | 450,000 | $ 56,561 | Mar-23 | 503,303 | 500,000 | $ 40,698 | $ 15,864 | |
| 488 | 18881 3HSDWTZRXJN074934 | Aug-22 | 426,784 | 450,000 | $ 56,561 | Mar-23 | 466,579 | 450,000 | $ 41,250 | $ 15,311 | |
| 489 | 18882 3HSDWTZR5JN092404 | Aug-22 | 260,087 | 250,000 | $ 64,332 | Mar-23 | 299,882 | 300,000 | $ 46,261 | $ 18,071 | |
| 490 | 18884 3HSDWTZR7JN092405 | Aug-22 | 276,455 | 300,000 | $ 61,622 | Mar-23 | 316,250 | 300,000 | $ 46,261 | $ 15,361 | |
| 491 | 18886 3HSDWTZR0JN092410 | Aug-22 | 429,694 | 450,000 | $ 56,561 | Mar-23 | 469,489 | 450,000 | $ 41,250 | $ 15,311 | |
| 492 | 18889 3HSDWTZR6JN092413 | Aug-22 | 643,658 | 650,000 | $ 49,571 | Mar-23 | 683,453 | 700,000 | $ 34,437 | $ 15,134 | |
| 493 | 18890 3HSDWTZR5JN092418 | Aug-22 | 172,122 | 150,000 | $ 68,055 | Mar-23 | 211,917 | 200,000 | $ 52,284 | $ 15,771 | |
| 494 | 18891 3HSDWTZR7JN092422 | Aug-22 | 195,039 | 200,000 | $ 67,042 | Mar-23 | 234,834 | 250,000 | $ 49,272 | $ 17,770 | |
| 495 | 18901 3HSDWTZR2JN092425 | Aug-22 | 289,362 | 300,000 | $ 61,622 | Mar-23 | 329,157 | 350,000 | $ 44,032 | $ 17,590 | |
| 496 | 18902 3HSDWTZR6JN092427 | Aug-22 | 267,759 | 250,000 | $ 64,332 | Mar-23 | 307,554 | 300,000 | $ 46,261 | $ 18,071 | |
| 497 | 18903 3HSDWTZRXJN092432 | Aug-22 | 216,003 | 200,000 | $ 67,042 | Mar-23 | 255,798 | 250,000 | $ 49,272 | $ 17,770 | |
| 498 | 18904 3HSDWTZRXJN634144 | Aug-22 | 555,881 | 550,000 | $ 53,345 | Mar-23 | 595,676 | 600,000 | $ 36,183 | $ 17,162 | |
| 499 | 18905 3HSDWTZRXJN634158 | Aug-22 | 174,773 | 150,000 | $ 68,055 | Mar-23 | 214,568 | 200,000 | $ 52,284 | $ 15,771 | |
| 500 | 18906 3HSDWTZR8JN634160 | Aug-22 | 452,822 | 450,000 | $ 56,561 | Mar-23 | 492,617 | 500,000 | $ 40,698 | $ 15,864 | |
| 501 | 18907 3HSDWTZR5JN634164 | Aug-22 | 465,226 | 450,000 | $ 56,561 | Mar-23 | 505,021 | 500,000 | $ 40,698 | $ 15,864 | |
| 502 | 18910 3HSDWTZR0JN634167 | Aug-22 | 297,960 | 300,000 | $ 61,622 | Mar-23 | 337,755 | 350,000 | $ 44,032 | $ 17,590 | |
| 503 | 18911 3HSDWTZR0JN634170 | Aug-22 | 278,592 | 300,000 | $ 61,622 | Mar-23 | 318,387 | 300,000 | $ 46,261 | $ 15,361 | |
| 504 | 18913 3HSDWTZR6JN634173 | Aug-22 | 288,629 | 300,000 | $ 61,622 | Mar-23 | 328,424 | 350,000 | $ 44,032 | $ 17,590 | |
| 505 | 18914 3HSDWTZRXJN634175 | Aug-22 | 269,644 | 250,000 | $ 64,332 | Mar-23 | 309,439 | 300,000 | $ 46,261 | $ 18,071 | |
| 506 | 18915 3HSDWTZR7JN634179 | Aug-22 | 341,492 | 350,000 | $ 59,580 | Mar-23 | 381,287 | 400,000 | $ 41,803 | $ 17,777 | |
| 507 | 18916 3HSDWTZR3JN634180 | Aug-22 | 152,543 | 150,000 | $ 68,055 | Mar-23 | 192,338 | 200,000 | $ 52,284 | $ 15,771 | |
| 508 | 18917 3HSDWTZR7JN634182 | Aug-22 | 168,868 | 150,000 | $ 68,055 | Mar-23 | 208,663 | 200,000 | $ 52,284 | $ 15,771 | |
| 509 | 18918 3HSDWTZR5JN634195 | Aug-22 | 286,273 | 300,000 | $ 61,622 | Mar-23 | 326,068 | 350,000 | $ 44,032 | $ 17,590 | |
| 510 | 18919 3HSDWTZR6JN634196 | Aug-22 | 174,269 | 150,000 | $ 68,055 | Mar-23 | 214,064 | 200,000 | $ 52,284 | $ 15,771 | |
| 511 | 18921 3HSDWTZR7JN634201 | Aug-22 | 444,940 | 450,000 | $ 56,561 | Mar-23 | 484,735 | 500,000 | $ 40,698 | $ 15,864 | |
| 512 | 18922 3HSDWTZR9JN634202 | Aug-22 | 357,248 | 350,000 | $ 59,580 | Mar-23 | 397,043 | 400,000 | $ 41,803 | $ 17,777 | |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| | | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| | Unit | VIN | | | | | | | | | | |
| 513 | 18923 | 3HSDWTZR4JN634205 | Aug-22 | 352,587 | 350,000 | $ 59,580 | Mar-23 | 392,382 | 400,000 | $ 41,803 | $ 17,777 | |
| 514 | 18924 | 3HSDWTZR6JN634206 | Aug-22 | 385,752 | 400,000 | $ 57,538 | Mar-23 | 425,547 | 450,000 | $ 41,250 | $ 16,288 | |
| 515 | 18925 | 3HSDWTZR9JN634216 | Aug-22 | 360,787 | 350,000 | $ 59,580 | Mar-23 | 400,582 | 400,000 | $ 41,803 | $ 17,777 | |
| 516 | 18926 | 3HSDWTZR4JN634219 | Aug-22 | 369,966 | 350,000 | $ 59,580 | Mar-23 | 409,761 | 400,000 | $ 41,803 | $ 17,777 | |
| 517 | 18927 | 3HSDWTZR0JN634220 | Aug-22 | 408,800 | 400,000 | $ 57,538 | Mar-23 | 448,595 | 450,000 | $ 41,250 | $ 16,288 | |
| 518 | 18928 | 3HSDWTZR4JN634222 | Aug-22 | 380,736 | 400,000 | $ 57,538 | Mar-23 | 420,531 | 400,000 | $ 41,803 | $ 15,735 | |
| 519 | 18931 | 3HSDWTZR6JN634223 | Aug-22 | 336,520 | 350,000 | $ 59,580 | Mar-23 | 376,315 | 400,000 | $ 41,803 | $ 17,777 | |
| 520 | 18932 | 3HSDWTZR8JN634224 | Aug-22 | 266,413 | 250,000 | $ 64,332 | Mar-23 | 306,208 | 300,000 | $ 46,261 | $ 18,071 | |
| 521 | 18934 | 3HSDWTZRXJN634225 | Aug-22 | 345,041 | 350,000 | $ 59,580 | Mar-23 | 384,836 | 400,000 | $ 41,803 | $ 17,777 | |
| 522 | 18935 | 3HSDWTZR1JN634226 | Aug-22 | 355,153 | 350,000 | $ 59,580 | Mar-23 | 394,948 | 400,000 | $ 41,803 | $ 17,777 | |
| 523 | 18937 | 3HSDWTZR3JN634227 | Aug-22 | 429,438 | 450,000 | $ 56,561 | Mar-23 | 469,233 | 450,000 | $ 41,250 | $ 15,311 | |
| 524 | 18939 | 3HSDWTZR5JN634228 | Aug-22 | 306,022 | 300,000 | $ 61,622 | Mar-23 | 345,817 | 350,000 | $ 44,032 | $ 17,590 | |
| 525 | 18940 | 3HSDWTZR7JN634229 | Aug-22 | 279,529 | 300,000 | $ 61,622 | Mar-23 | 319,324 | 300,000 | $ 46,261 | $ 15,361 | |
| 526 | 18941 | 3HSDWTZR3JN634230 | Aug-22 | 440,361 | 450,000 | $ 56,561 | Mar-23 | 480,156 | 500,000 | $ 40,698 | $ 15,864 | |
| 527 | 18942 | 3HSDWTZR9JN634300 | Aug-22 | 418,164 | 400,000 | $ 57,538 | Mar-23 | 457,959 | 450,000 | $ 41,250 | $ 16,288 | |
| 528 | 18943 | 3HSDWTZR0JN634301 | Aug-22 | 146,196 | 150,000 | $ 68,055 | Mar-23 | 185,991 | 200,000 | $ 52,284 | $ 15,771 | |
| 529 | 18944 | 3HSDWTZR2JN634302 | Aug-22 | 401,062 | 400,000 | $ 57,538 | Mar-23 | 440,857 | 450,000 | $ 41,250 | $ 16,288 | |
| 530 | 18945 | 3HSDWTZR6JN634304 | Aug-22 | 212,203 | 200,000 | $ 67,042 | Mar-23 | 251,998 | 250,000 | $ 49,272 | $ 17,770 | |
| 531 | 18946 | 3HSDWTZR8JN634305 | Aug-22 | 214,986 | 200,000 | $ 67,042 | Mar-23 | 254,781 | 250,000 | $ 49,272 | $ 17,770 | |
| 532 | 18952 | 3HSDWTZRXJN634306 | Aug-22 | 216,863 | 200,000 | $ 67,042 | Mar-23 | 256,658 | 250,000 | $ 49,272 | $ 17,770 | |
| 533 | 18963 | 3HSDWTZR1JN634310 | Aug-22 | 528,645 | 550,000 | $ 53,345 | Mar-23 | 568,440 | 550,000 | $ 38,440 | $ 14,905 | |
| 534 | 18966 | 3HSDWTZR0JN634315 | Aug-22 | 230,017 | 250,000 | $ 64,332 | Mar-23 | 269,812 | 250,000 | $ 49,272 | $ 15,060 | |
| 535 | 18970 | 3HSDWTZR6JN634316 | Aug-22 | 544,469 | 550,000 | $ 53,345 | Mar-23 | 584,264 | 600,000 | $ 36,183 | $ 17,162 | |
| 536 | 18971 | 3HSDWTZR6JN634321 | Aug-22 | 401,976 | 400,000 | $ 57,538 | Mar-23 | 441,771 | 450,000 | $ 41,250 | $ 16,288 | |
| 537 | 18976 | 3HSDWTZR3JL634325 | Aug-22 | 550,667 | 550,000 | $ 53,345 | Mar-23 | 590,462 | 600,000 | $ 36,183 | $ 17,162 | |
| 538 | 18981 | 3HSDWTZRXJL634337 | Aug-22 | 394,008 | 400,000 | $ 57,538 | Mar-23 | 433,803 | 450,000 | $ 41,250 | $ 16,288 | |
| 539 | 18984 | 3HSDWTZR1JL634338 | Aug-22 | 237,863 | 250,000 | $ 64,332 | Mar-23 | 277,658 | 300,000 | $ 46,261 | $ 18,071 | |
| 540 | 18985 | 3HSDWTZRXJL634340 | Aug-22 | 298,257 | 300,000 | $ 61,622 | Mar-23 | 338,052 | 350,000 | $ 44,032 | $ 17,590 | |
| 541 | 18990 | 3HSDWTZR1JL634341 | Aug-22 | 250,711 | 250,000 | $ 64,332 | Mar-23 | 290,506 | 300,000 | $ 46,261 | $ 18,071 | |
| 542 | 18991 | 3HSDWTZR3JL634342 | Aug-22 | 249,533 | 250,000 | $ 64,332 | Mar-23 | 289,328 | 300,000 | $ 46,261 | $ 18,071 | |
| 543 | 18992 | 3HSDWTZR4JL634348 | Aug-22 | 319,448 | 300,000 | $ 61,622 | Mar-23 | 359,243 | 350,000 | $ 44,032 | $ 17,590 | |
| 544 | 18993 | 3HSDWTZR6JL634349 | Aug-22 | 301,695 | 300,000 | $ 61,622 | Mar-23 | 341,490 | 350,000 | $ 44,032 | $ 17,590 | |

Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | | | | | | | | Lost Resale Value | |
| | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | 18994 3HSDWTZR4JL634351 | Aug-22 | 420,843 | 400,000 | $ 57,538 | Mar-23 | 460,638 | 450,000 | $ 41,250 | $ 16,288 | |
| 546 | 18995 3HSDWTZRXJL634354 | Aug-22 | 453,161 | 450,000 | $ 56,561 | Mar-23 | 492,956 | 500,000 | $ 40,698 | $ 15,864 | |
| 547 | 18997 3HSDWTZR3JL634356 | Aug-22 | 370,390 | 350,000 | $ 59,580 | Mar-23 | 410,185 | 400,000 | $ 41,803 | $ 17,777 | |
| 548 | 18998 3HSDWTZR5JL634357 | Aug-22 | 274,432 | 250,000 | $ 64,332 | Mar-23 | 314,227 | 300,000 | $ 46,261 | $ 18,071 | |
| 549 | 19001 3HSDWTZR6JL634366 | Aug-22 | 320,964 | 300,000 | $ 61,622 | Mar-23 | 360,759 | 350,000 | $ 44,032 | $ 17,590 | |
| 550 | 19003 3HSDWTZR1JL634369 | Aug-22 | 194,295 | 200,000 | $ 67,042 | Mar-23 | 234,090 | 250,000 | $ 49,272 | $ 17,770 | |
| 551 | 19004 3HSDWTZR5JL634374 | Aug-22 | 299,532 | 300,000 | $ 61,622 | Mar-23 | 339,327 | 350,000 | $ 44,032 | $ 17,590 | |
| 552 | 19005 3HSDWTZR7JL634375 | Aug-22 | 225,225 | 250,000 | $ 64,332 | Mar-23 | 265,020 | 250,000 | $ 49,272 | $ 15,060 | |
| 553 | 19006 3HSDWTZR2JL634378 | Aug-22 | 356,348 | 350,000 | $ 59,580 | Mar-23 | 396,143 | 400,000 | $ 41,803 | $ 17,777 | |
| 554 | 19007 3HSDWTZR0JL634380 | Aug-22 | 310,179 | 300,000 | $ 61,622 | Mar-23 | 349,974 | 350,000 | $ 44,032 | $ 17,590 | |
| 555 | 19014 3HCDWTZR7JL637736 | Aug-22 | 248,136 | 250,000 | $ 64,332 | Mar-23 | 287,931 | 300,000 | $ 46,261 | $ 18,071 | |
| 556 | 19015 3HCDWTZR1JL637747 | Aug-22 | 265,081 | 250,000 | $ 64,332 | Mar-23 | 304,876 | 300,000 | $ 46,261 | $ 18,071 | |
| 557 | 19019 3HCDWTZR0JL637750 | Aug-22 | 225,669 | 250,000 | $ 64,332 | Mar-23 | 265,464 | 250,000 | $ 49,272 | $ 15,060 | |
| 558 | 19022 3HCDWTZR8JL637754 | Aug-22 | 351,425 | 350,000 | $ 59,580 | Mar-23 | 391,220 | 400,000 | $ 41,803 | $ 17,777 | |
| 559 | 19023 3HCDWTZR0JL637755 | Aug-22 | 383,248 | 400,000 | $ 57,538 | Mar-23 | 423,043 | 400,000 | $ 41,803 | $ 15,735 | |
| 560 | 19024 3HSDWTZR3JL637760 | Aug-22 | 399,581 | 400,000 | $ 57,538 | Mar-23 | 439,376 | 450,000 | $ 41,250 | $ 16,288 | |
| 561 | 19026 3HSDWTZR2JN637765 | Aug-22 | 195,531 | 200,000 | $ 67,042 | Mar-23 | 235,326 | 250,000 | $ 49,272 | $ 17,770 | |
| 562 | 19027 3HSDWTZRXJN637769 | Aug-22 | 224,409 | 200,000 | $ 67,042 | Mar-23 | 264,204 | 250,000 | $ 49,272 | $ 17,770 | |
| 563 | 19028 3HSDWTZR3JN637774 | Aug-22 | 172,982 | 150,000 | $ 68,055 | Mar-23 | 212,777 | 200,000 | $ 52,284 | $ 15,771 | |
| 564 | 19032 3HSDWTZR5JN637775 | Aug-22 | 400,675 | 400,000 | $ 57,538 | Apr-23 | 446,155 | 450,000 | $ 37,922 | $ 19,616 | |
| 565 | 19035 3HSDWTZR7JN637776 | Aug-22 | 267,452 | 250,000 | $ 64,332 | Apr-23 | 312,932 | 300,000 | $ 43,077 | $ 21,255 | |
| 566 | 19037 3HSDWTZR9JN637777 | Aug-22 | 464,879 | 450,000 | $ 56,561 | Apr-23 | 510,359 | 500,000 | $ 37,516 | $ 19,045 | |
| 567 | 19045 3HSDWTZR0JN637778 | Aug-22 | 230,691 | 250,000 | $ 64,332 | Apr-23 | 276,171 | 300,000 | $ 43,077 | $ 21,255 | |
| 568 | 19048 3HSDWTZR2JN637779 | Aug-22 | 256,540 | 250,000 | $ 64,332 | Apr-23 | 302,020 | 300,000 | $ 43,077 | $ 21,255 | |
| 569 | 19050 3HSDWTZR2JN637782 | Aug-22 | 223,215 | 200,000 | $ 67,042 | Apr-23 | 268,695 | 250,000 | $ 45,982 | $ 21,060 | |
| 570 | 19051 3HSDWTZR8JN637785 | Aug-22 | 463,619 | 450,000 | $ 56,561 | Apr-23 | 509,099 | 500,000 | $ 37,516 | $ 19,045 | |
| 571 | 19053 3HSDWTZR1JN637787 | Aug-22 | 406,064 | 400,000 | $ 57,538 | Apr-23 | 451,544 | 450,000 | $ 37,922 | $ 19,616 | |
| 572 | 19054 3HSDWTZR3JN637788 | Aug-22 | 388,341 | 400,000 | $ 57,538 | Apr-23 | 433,821 | 450,000 | $ 37,922 | $ 19,616 | |
| 573 | 19074 3HSDWTZR5JN637789 | Aug-22 | 428,769 | 450,000 | $ 56,561 | Apr-23 | 474,249 | 450,000 | $ 37,922 | $ 18,639 | |
| 574 | 19075 3HSDWTZR1JL637806 | Aug-22 | 456,469 | 450,000 | $ 56,561 | Apr-23 | 501,949 | 500,000 | $ 37,516 | $ 19,045 | |
| 575 | 19076 3HSDWTZR3JL637810 | Aug-22 | 336,103 | 350,000 | $ 59,580 | Apr-23 | 381,583 | 400,000 | $ 38,328 | $ 21,252 | |
| 576 | 19077 3HSDWTZR5JL637811 | Aug-22 | 461,366 | 450,000 | $ 56,561 | Apr-23 | 506,846 | 500,000 | $ 37,516 | $ 19,045 | |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages
Supplemental Exhibit 3 Schedule 2

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 577 | 19078 | 3HSDWTZR2JL637815 | Aug-22 | 324,633 | 300,000 | $ 61,622 | Apr-23 | 370,113 | 350,000 | $ 40,702 | $ 20,919 | |
| 578 | 19081 | 3HCDWTZR0JL637819 | Aug-22 | 428,204 | 450,000 | $ 56,561 | Apr-23 | 473,684 | 450,000 | $ 37,922 | $ 18,639 | |
| 579 | 19082 | 3HCDWTZR3JL651150 | Aug-22 | 239,586 | 250,000 | $ 64,332 | Apr-23 | 285,066 | 300,000 | $ 43,077 | $ 21,255 | |
| 580 | 19083 | 3HCDWTZR9JL651153 | Aug-22 | 412,704 | 400,000 | $ 57,538 | Apr-23 | 458,184 | 450,000 | $ 37,922 | $ 19,616 | |
| 581 | 19091 | 3HCDWTZR2JL651155 | Aug-22 | 308,722 | 300,000 | $ 61,622 | Apr-23 | 354,202 | 350,000 | $ 40,702 | $ 20,919 | |
| 582 | 19092 | 3HSDWTZR7JL651158 | Aug-22 | 444,549 | 450,000 | $ 56,561 | Apr-23 | 490,029 | 500,000 | $ 37,516 | $ 19,045 | |
| 583 | 19095 | 3HSDWTZRXJN347130 | Aug-22 | 463,100 | 450,000 | $ 56,561 | Apr-23 | 508,580 | 500,000 | $ 37,516 | $ 19,045 | |
| 584 | 19096 | 3HSDWTZR7JN347134 | Aug-22 | 406,916 | 400,000 | $ 57,538 | Apr-23 | 452,396 | 450,000 | $ 37,922 | $ 19,616 | |
| 585 | 19097 | 3HSDWTZR9JN347135 | Aug-22 | 277,481 | 300,000 | $ 61,622 | Apr-23 | 322,961 | 300,000 | $ 43,077 | $ 18,545 | |
| 586 | 19100 | 3HSDWTZR0JN347136 | Aug-22 | 261,748 | 250,000 | $ 64,332 | Apr-23 | 307,228 | 300,000 | $ 43,077 | $ 21,255 | |
| 587 | 19119 | 3HSDWTZRXJN347144 | Aug-22 | 202,577 | 200,000 | $ 67,042 | Apr-23 | 248,057 | 250,000 | $ 45,982 | $ 21,060 | |
| 588 | 19122 | 3HSDWTZR1JN347145 | Aug-22 | 325,410 | 350,000 | $ 59,580 | Apr-23 | 370,890 | 350,000 | $ 40,702 | $ 18,878 | |
| 589 | 19124 | 3HSDWTZR7JN347148 | Aug-22 | 328,917 | 350,000 | $ 59,580 | Apr-23 | 374,397 | 350,000 | $ 40,702 | $ 18,878 | |
| 590 | 19125 | 3HSDWTZR5JN347150 | Aug-22 | 247,258 | 250,000 | $ 64,332 | Apr-23 | 292,738 | 300,000 | $ 43,077 | $ 21,255 | |
| 591 | 19126 | 3HSDWTZR4JN347172 | Aug-22 | 416,684 | 400,000 | $ 57,538 | Apr-23 | 462,164 | 450,000 | $ 37,922 | $ 19,616 | |
| 592 | 19127 | 3HSDWTZRXJN347175 | Aug-22 | 566,897 | 550,000 | $ 53,345 | Apr-23 | 612,377 | 600,000 | $ 32,721 | $ 20,624 | |
| 593 | 19128 | 3HSDWTZR3JN347177 | Aug-22 | 531,530 | 550,000 | $ 53,345 | Apr-23 | 577,010 | 600,000 | $ 32,721 | $ 20,624 | |
| 594 | 19129 | 3HSDWTZR3JN347180 | Aug-22 | 350,254 | 350,000 | $ 59,580 | Apr-23 | 395,734 | 400,000 | $ 38,328 | $ 21,252 | |
| | | | | | | | | | | **Total** | **$ 5,567,456** | |

| | |
|---|---|
| Lost Resale Value | $ 5,567,456 |
| Less: Lost Resale Value Attributed to Sales to Universal and LGSI | $ 1,102,024 |
| **Adjusted Lost Resale Value** | **$ 4,465,432** |

**Notes/Sources:**
[1] See Section VI.1.ii of the report.
[2] Supplemental Exhibit 3 Schedule 2.1
[3] Supplemental Appendix C
[4] Supplemental Appendix B

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [2] | | | | [1] | [2] | | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 1 | 378,888 | 2 | 5,685 | 11,370 | 390,258 | 378,888 | 2 | 5,685 | 11,370 | 390,258 |
| 2 | 306,388 | 2 | 5,685 | 11,370 | 317,758 | 306,388 | 2 | 5,685 | 11,370 | 317,758 |
| 3 | 376,606 | 2 | 5,685 | 11,370 | 387,976 | 376,606 | 2 | 5,685 | 11,370 | 387,976 |
| 4 | 453,348 | 2 | 5,685 | 11,370 | 464,718 | 453,348 | 2 | 5,685 | 11,370 | 464,718 |
| 5 | 269,011 | 2 | 5,685 | 11,370 | 280,381 | 269,011 | 2 | 5,685 | 11,370 | 280,381 |
| 6 | 535,085 | 2 | 5,685 | 11,370 | 546,455 | 535,085 | 2 | 5,685 | 11,370 | 546,455 |
| 7 | 306,493 | 2 | 5,685 | 11,370 | 317,863 | 306,493 | 2 | 5,685 | 11,370 | 317,863 |
| 8 | 409,466 | 2 | 5,685 | 11,370 | 420,836 | 409,466 | 2 | 5,685 | 11,370 | 420,836 |
| 9 | 399,637 | 2 | 5,685 | 11,370 | 411,007 | 399,637 | 2 | 5,685 | 11,370 | 411,007 |
| 10 | 350,637 | 2 | 5,685 | 11,370 | 362,007 | 350,637 | 2 | 5,685 | 11,370 | 362,007 |
| 11 | 434,201 | 2 | 5,685 | 11,370 | 445,571 | 434,201 | 2 | 5,685 | 11,370 | 445,571 |
| 12 | 374,305 | 2 | 5,685 | 11,370 | 385,675 | 374,305 | 2 | 5,685 | 11,370 | 385,675 |
| 13 | 248,669 | 2 | 5,685 | 11,370 | 260,039 | 248,669 | 2 | 5,685 | 11,370 | 260,039 |
| 14 | 280,413 | 2 | 5,685 | 11,370 | 291,783 | 280,413 | 2 | 5,685 | 11,370 | 291,783 |
| 15 | 301,992 | 2 | 5,685 | 11,370 | 313,362 | 301,992 | 2 | 5,685 | 11,370 | 313,362 |
| 16 | 357,254 | 2 | 5,685 | 11,370 | 368,624 | 357,254 | 2 | 5,685 | 11,370 | 368,624 |
| 17 | 368,485 | 2 | 5,685 | 11,370 | 379,855 | 368,485 | 2 | 5,685 | 11,370 | 379,855 |
| 18 | 289,075 | 2 | 5,685 | 11,370 | 300,445 | 289,075 | 2 | 5,685 | 11,370 | 300,445 |
| 19 | 338,047 | 2 | 5,685 | 11,370 | 349,417 | 338,047 | 3 | 5,685 | 17,055 | 355,102 |
| 20 | 266,458 | 2 | 5,685 | 11,370 | 277,828 | 266,458 | 3 | 5,685 | 17,055 | 283,513 |
| 21 | 465,937 | 2 | 5,685 | 11,370 | 477,307 | 465,937 | 3 | 5,685 | 17,055 | 482,992 |
| 22 | 498,873 | 2 | 5,685 | 11,370 | 510,243 | 498,873 | 3 | 5,685 | 17,055 | 515,928 |
| 23 | 413,466 | 2 | 5,685 | 11,370 | 424,836 | 413,466 | 3 | 5,685 | 17,055 | 430,521 |
| 24 | 209,015 | 2 | 5,685 | 11,370 | 220,385 | 209,015 | 3 | 5,685 | 17,055 | 226,070 |
| 25 | 251,580 | 2 | 5,685 | 11,370 | 262,950 | 251,580 | 3 | 5,685 | 17,055 | 268,635 |
| 26 | 245,467 | 2 | 5,685 | 11,370 | 256,837 | 245,467 | 3 | 5,685 | 17,055 | 262,522 |
| 27 | 477,695 | 2 | 5,685 | 11,370 | 489,065 | 477,695 | 3 | 5,685 | 17,055 | 494,750 |
| 28 | 346,449 | 2 | 5,685 | 11,370 | 357,819 | 346,449 | 3 | 5,685 | 17,055 | 363,504 |
| 29 | 180,005 | 2 | 5,685 | 11,370 | 191,375 | 180,005 | 3 | 5,685 | 17,055 | 197,060 |
| 30 | 387,820 | 2 | 5,685 | 11,370 | 399,190 | 387,820 | 3 | 5,685 | 17,055 | 404,875 |
| 31 | 208,768 | 2 | 5,685 | 11,370 | 220,138 | 208,768 | 3 | 5,685 | 17,055 | 225,823 |
| 32 | 453,775 | 2 | 5,685 | 11,370 | 465,145 | 453,775 | 3 | 5,685 | 17,055 | 470,830 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 33 | 452,848 | 2 | 5,685 | 11,370 | 464,218 | | 452,848 | 3 | 5,685 | 17,055 | 469,903 |
| 34 | 111,306 | 2 | 5,685 | 11,370 | 122,676 | | 111,306 | 3 | 5,685 | 17,055 | 128,361 |
| 35 | 460,750 | 2 | 5,685 | 11,370 | 472,120 | | 460,750 | 3 | 5,685 | 17,055 | 477,805 |
| 36 | 232,156 | 2 | 5,685 | 11,370 | 243,526 | | 232,156 | 3 | 5,685 | 17,055 | 249,211 |
| 37 | 497,505 | 2 | 5,685 | 11,370 | 508,875 | | 497,505 | 3 | 5,685 | 17,055 | 514,560 |
| 38 | 323,683 | 2 | 5,685 | 11,370 | 335,053 | | 323,683 | 3 | 5,685 | 17,055 | 340,738 |
| 39 | 466,533 | 2 | 5,685 | 11,370 | 477,903 | | 466,533 | 3 | 5,685 | 17,055 | 483,588 |
| 40 | 356,744 | 2 | 5,685 | 11,370 | 368,114 | | 356,744 | 3 | 5,685 | 17,055 | 373,799 |
| 41 | 527,339 | 2 | 5,685 | 11,370 | 538,709 | | 527,339 | 3 | 5,685 | 17,055 | 544,394 |
| 42 | 374,635 | 2 | 5,685 | 11,370 | 386,005 | | 374,635 | 3 | 5,685 | 17,055 | 391,690 |
| 43 | 367,456 | 2 | 5,685 | 11,370 | 378,826 | | 367,456 | 3 | 5,685 | 17,055 | 384,511 |
| 44 | 387,467 | 2 | 5,685 | 11,370 | 398,837 | | 387,467 | 3 | 5,685 | 17,055 | 404,522 |
| 45 | 220,580 | 2 | 5,685 | 11,370 | 231,950 | | 220,580 | 3 | 5,685 | 17,055 | 237,635 |
| 46 | 293,839 | 2 | 5,685 | 11,370 | 305,209 | | 293,839 | 3 | 5,685 | 17,055 | 310,894 |
| 47 | 408,355 | 2 | 5,685 | 11,370 | 419,725 | | 408,355 | 3 | 5,685 | 17,055 | 425,410 |
| 48 | 404,316 | 2 | 5,685 | 11,370 | 415,686 | | 404,316 | 3 | 5,685 | 17,055 | 421,371 |
| 49 | 223,844 | 2 | 5,685 | 11,370 | 235,214 | | 223,844 | 3 | 5,685 | 17,055 | 240,899 |
| 50 | 255,419 | 2 | 5,685 | 11,370 | 266,789 | | 255,419 | 3 | 5,685 | 17,055 | 272,474 |
| 51 | 281,266 | 2 | 5,685 | 11,370 | 292,636 | | 281,266 | 3 | 5,685 | 17,055 | 298,321 |
| 52 | 157,760 | 2 | 5,685 | 11,370 | 169,130 | | 157,760 | 3 | 5,685 | 17,055 | 174,815 |
| 53 | 419,350 | 2 | 5,685 | 11,370 | 430,720 | | 419,350 | 3 | 5,685 | 17,055 | 436,405 |
| 54 | 408,823 | 2 | 5,685 | 11,370 | 420,193 | | 408,823 | 3 | 5,685 | 17,055 | 425,878 |
| 55 | 160,252 | 2 | 5,685 | 11,370 | 171,622 | | 160,252 | 3 | 5,685 | 17,055 | 177,307 |
| 56 | 279,531 | 2 | 5,685 | 11,370 | 290,901 | | 279,531 | 3 | 5,685 | 17,055 | 296,586 |
| 57 | 428,560 | 2 | 5,685 | 11,370 | 439,930 | | 428,560 | 3 | 5,685 | 17,055 | 445,615 |
| 58 | 344,258 | 2 | 5,685 | 11,370 | 355,628 | | 344,258 | 3 | 5,685 | 17,055 | 361,313 |
| 59 | 150,263 | 2 | 5,685 | 11,370 | 161,633 | | 150,263 | 3 | 5,685 | 17,055 | 167,318 |
| 60 | 407,744 | 2 | 5,685 | 11,370 | 419,114 | | 407,744 | 3 | 5,685 | 17,055 | 424,799 |
| 61 | 389,462 | 2 | 5,685 | 11,370 | 400,832 | | 389,462 | 3 | 5,685 | 17,055 | 406,517 |
| 62 | 223,705 | 2 | 5,685 | 11,370 | 235,075 | | 223,705 | 3 | 5,685 | 17,055 | 240,760 |
| 63 | 236,836 | 2 | 5,685 | 11,370 | 248,206 | | 236,836 | 3 | 5,685 | 17,055 | 253,891 |
| 64 | 363,868 | 2 | 5,685 | 11,370 | 375,238 | | 363,868 | 3 | 5,685 | 17,055 | 380,923 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 65 | 289,987 | 2 | 5,685 | 11,370 | 301,357 | 289,987 | 3 | 5,685 | 17,055 | 307,042 |
| 66 | 350,139 | 2 | 5,685 | 11,370 | 361,509 | 350,139 | 3 | 5,685 | 17,055 | 367,194 |
| 67 | 301,396 | 2 | 5,685 | 11,370 | 312,766 | 301,396 | 3 | 5,685 | 17,055 | 318,451 |
| 68 | 391,882 | 2 | 5,685 | 11,370 | 403,252 | 391,882 | 3 | 5,685 | 17,055 | 408,937 |
| 69 | 384,931 | 2 | 5,685 | 11,370 | 396,301 | 384,931 | 3 | 5,685 | 17,055 | 401,986 |
| 70 | 429,100 | 2 | 5,685 | 11,370 | 440,470 | 429,100 | 3 | 5,685 | 17,055 | 446,155 |
| 71 | 317,873 | 2 | 5,685 | 11,370 | 329,243 | 317,873 | 3 | 5,685 | 17,055 | 334,928 |
| 72 | 369,522 | 2 | 5,685 | 11,370 | 380,892 | 369,522 | 3 | 5,685 | 17,055 | 386,577 |
| 73 | 360,220 | 2 | 5,685 | 11,370 | 371,590 | 360,220 | 3 | 5,685 | 17,055 | 377,275 |
| 74 | 457,822 | 2 | 5,685 | 11,370 | 469,192 | 457,822 | 3 | 5,685 | 17,055 | 474,877 |
| 75 | 213,963 | 2 | 5,685 | 11,370 | 225,333 | 213,963 | 3 | 5,685 | 17,055 | 231,018 |
| 76 | 400,014 | 2 | 5,685 | 11,370 | 411,384 | 400,014 | 3 | 5,685 | 17,055 | 417,069 |
| 77 | 260,773 | 2 | 5,685 | 11,370 | 272,143 | 260,773 | 3 | 5,685 | 17,055 | 277,828 |
| 78 | 429,858 | 2 | 5,685 | 11,370 | 441,228 | 429,858 | 3 | 5,685 | 17,055 | 446,913 |
| 79 | 407,863 | 2 | 5,685 | 11,370 | 419,233 | 407,863 | 3 | 5,685 | 17,055 | 424,918 |
| 80 | 195,977 | 2 | 5,685 | 11,370 | 207,347 | 195,977 | 3 | 5,685 | 17,055 | 213,032 |
| 81 | 403,798 | 2 | 5,685 | 11,370 | 415,168 | 403,798 | 3 | 5,685 | 17,055 | 420,853 |
| 82 | 338,648 | 2 | 5,685 | 11,370 | 350,018 | 338,648 | 3 | 5,685 | 17,055 | 355,703 |
| 83 | 170,320 | 2 | 5,685 | 11,370 | 181,690 | 170,320 | 3 | 5,685 | 17,055 | 187,375 |
| 84 | 180,136 | 2 | 5,685 | 11,370 | 191,506 | 180,136 | 3 | 5,685 | 17,055 | 197,191 |
| 85 | 360,938 | 2 | 5,685 | 11,370 | 372,308 | 360,938 | 3 | 5,685 | 17,055 | 377,993 |
| 86 | 378,568 | 2 | 5,685 | 11,370 | 389,938 | 378,568 | 3 | 5,685 | 17,055 | 395,623 |
| 87 | 229,765 | 2 | 5,685 | 11,370 | 241,135 | 229,765 | 3 | 5,685 | 17,055 | 246,820 |
| 88 | 310,102 | 2 | 5,685 | 11,370 | 321,472 | 310,102 | 3 | 5,685 | 17,055 | 327,157 |
| 89 | 488,466 | 2 | 5,685 | 11,370 | 499,836 | 488,466 | 3 | 5,685 | 17,055 | 505,521 |
| 90 | 203,461 | 2 | 5,685 | 11,370 | 214,831 | 203,461 | 3 | 5,685 | 17,055 | 220,516 |
| 91 | 378,221 | 2 | 5,685 | 11,370 | 389,591 | 378,221 | 3 | 5,685 | 17,055 | 395,276 |
| 92 | 245,952 | 2 | 5,685 | 11,370 | 257,322 | 245,952 | 3 | 5,685 | 17,055 | 263,007 |
| 93 | 252,531 | 2 | 5,685 | 11,370 | 263,901 | 252,531 | 3 | 5,685 | 17,055 | 269,586 |
| 94 | 193,241 | 2 | 5,685 | 11,370 | 204,611 | 193,241 | 3 | 5,685 | 17,055 | 210,296 |
| 95 | 338,047 | 2 | 5,685 | 11,370 | 349,417 | 338,047 | 3 | 5,685 | 17,055 | 355,102 |
| 96 | 213,592 | 2 | 5,685 | 11,370 | 224,962 | 213,592 | 3 | 5,685 | 17,055 | 230,647 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 97 | 214,659 | 2 | 5,685 | 11,370 | 226,029 | 214,659 | 3 | 5,685 | 17,055 | 231,714 |
| 98 | 414,278 | 2 | 5,685 | 11,370 | 425,648 | 414,278 | 3 | 5,685 | 17,055 | 431,333 |
| 99 | 202,829 | 2 | 5,685 | 11,370 | 214,199 | 202,829 | 3 | 5,685 | 17,055 | 219,884 |
| 100 | 203,654 | 2 | 5,685 | 11,370 | 215,024 | 203,654 | 3 | 5,685 | 17,055 | 220,709 |
| 101 | 244,526 | 2 | 5,685 | 11,370 | 255,896 | 244,526 | 3 | 5,685 | 17,055 | 261,581 |
| 102 | 393,099 | 2 | 5,685 | 11,370 | 404,469 | 393,099 | 3 | 5,685 | 17,055 | 410,154 |
| 103 | 268,893 | 2 | 5,685 | 11,370 | 280,263 | 268,893 | 3 | 5,685 | 17,055 | 285,948 |
| 104 | 463,819 | 2 | 5,685 | 11,370 | 475,189 | 463,819 | 3 | 5,685 | 17,055 | 480,874 |
| 105 | 329,206 | 2 | 5,685 | 11,370 | 340,576 | 329,206 | 3 | 5,685 | 17,055 | 346,261 |
| 106 | 335,746 | 2 | 5,685 | 11,370 | 347,116 | 335,746 | 3 | 5,685 | 17,055 | 352,801 |
| 107 | 380,634 | 2 | 5,685 | 11,370 | 392,004 | 380,634 | 3 | 5,685 | 17,055 | 397,689 |
| 108 | 323,584 | 2 | 5,685 | 11,370 | 334,954 | 323,584 | 3 | 5,685 | 17,055 | 340,639 |
| 109 | 540,316 | 2 | 5,685 | 11,370 | 551,686 | 540,316 | 3 | 5,685 | 17,055 | 557,371 |
| 110 | 388,259 | 2 | 5,685 | 11,370 | 399,629 | 388,259 | 3 | 5,685 | 17,055 | 405,314 |
| 111 | 404,710 | 2 | 5,685 | 11,370 | 416,080 | 404,710 | 3 | 5,685 | 17,055 | 421,765 |
| 112 | 347,766 | 2 | 5,685 | 11,370 | 359,136 | 347,766 | 3 | 5,685 | 17,055 | 364,821 |
| 113 | 451,524 | 2 | 5,685 | 11,370 | 462,894 | 451,524 | 3 | 5,685 | 17,055 | 468,579 |
| 114 | 304,654 | 2 | 5,685 | 11,370 | 316,024 | 304,654 | 3 | 5,685 | 17,055 | 321,709 |
| 115 | 344,277 | 2 | 5,685 | 11,370 | 355,647 | 344,277 | 3 | 5,685 | 17,055 | 361,332 |
| 116 | 477,487 | 2 | 5,685 | 11,370 | 488,857 | 477,487 | 3 | 5,685 | 17,055 | 494,542 |
| 117 | 280,831 | 2 | 5,685 | 11,370 | 292,201 | 280,831 | 4 | 5,685 | 22,740 | 303,571 |
| 118 | 209,677 | 2 | 5,685 | 11,370 | 221,047 | 209,677 | 4 | 5,685 | 22,740 | 232,417 |
| 119 | 368,006 | 2 | 5,685 | 11,370 | 379,376 | 368,006 | 4 | 5,685 | 22,740 | 390,746 |
| 120 | 237,966 | 2 | 5,685 | 11,370 | 249,336 | 237,966 | 4 | 5,685 | 22,740 | 260,706 |
| 121 | 265,319 | 2 | 5,685 | 11,370 | 276,689 | 265,319 | 4 | 5,685 | 22,740 | 288,059 |
| 122 | 244,685 | 2 | 5,685 | 11,370 | 256,055 | 244,685 | 4 | 5,685 | 22,740 | 267,425 |
| 123 | 411,681 | 2 | 5,685 | 11,370 | 423,051 | 411,681 | 4 | 5,685 | 22,740 | 434,421 |
| 124 | 408,080 | 2 | 5,685 | 11,370 | 419,450 | 408,080 | 4 | 5,685 | 22,740 | 430,820 |
| 125 | 387,371 | 2 | 5,685 | 11,370 | 398,741 | 387,371 | 4 | 5,685 | 22,740 | 410,111 |
| 126 | 205,829 | 2 | 5,685 | 11,370 | 217,199 | 205,829 | 4 | 5,685 | 22,740 | 228,569 |
| 127 | 315,251 | 2 | 5,685 | 11,370 | 326,621 | 315,251 | 4 | 5,685 | 22,740 | 337,991 |
| 128 | 278,594 | 2 | 5,685 | 11,370 | 289,964 | 278,594 | 4 | 5,685 | 22,740 | 301,334 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [2] | | | | [1] | [2] | | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 129 | 429,494 | 2 | 5,685 | 11,370 | 440,864 | 429,494 | 4 | 5,685 | 22,740 | 452,234 |
| 130 | 210,233 | 2 | 5,685 | 11,370 | 221,603 | 210,233 | 4 | 5,685 | 22,740 | 232,973 |
| 131 | 455,938 | 2 | 5,685 | 11,370 | 467,308 | 455,938 | 4 | 5,685 | 22,740 | 478,678 |
| 132 | 384,311 | 2 | 5,685 | 11,370 | 395,681 | 384,311 | 4 | 5,685 | 22,740 | 407,051 |
| 133 | 334,348 | 2 | 5,685 | 11,370 | 345,718 | 334,348 | 4 | 5,685 | 22,740 | 357,088 |
| 134 | 343,166 | 2 | 5,685 | 11,370 | 354,536 | 343,166 | 4 | 5,685 | 22,740 | 365,906 |
| 135 | 258,415 | 2 | 5,685 | 11,370 | 269,785 | 258,415 | 4 | 5,685 | 22,740 | 281,155 |
| 136 | 247,646 | 2 | 5,685 | 11,370 | 259,016 | 247,646 | 4 | 5,685 | 22,740 | 270,386 |
| 137 | 338,867 | 2 | 5,685 | 11,370 | 350,237 | 338,867 | 4 | 5,685 | 22,740 | 361,607 |
| 138 | 251,654 | 2 | 5,685 | 11,370 | 263,024 | 251,654 | 4 | 5,685 | 22,740 | 274,394 |
| 139 | 219,191 | 2 | 5,685 | 11,370 | 230,561 | 219,191 | 4 | 5,685 | 22,740 | 241,931 |
| 140 | 409,572 | 2 | 5,685 | 11,370 | 420,942 | 409,572 | 4 | 5,685 | 22,740 | 432,312 |
| 141 | 449,335 | 2 | 5,685 | 11,370 | 460,705 | 449,335 | 4 | 5,685 | 22,740 | 472,075 |
| 142 | 343,723 | 2 | 5,685 | 11,370 | 355,093 | 343,723 | 4 | 5,685 | 22,740 | 366,463 |
| 143 | 207,073 | 2 | 5,685 | 11,370 | 218,443 | 207,073 | 4 | 5,685 | 22,740 | 229,813 |
| 144 | 339,109 | 2 | 5,685 | 11,370 | 350,479 | 339,109 | 4 | 5,685 | 22,740 | 361,849 |
| 145 | 207,247 | 2 | 5,685 | 11,370 | 218,617 | 207,247 | 4 | 5,685 | 22,740 | 229,987 |
| 146 | 230,916 | 2 | 5,685 | 11,370 | 242,286 | 230,916 | 4 | 5,685 | 22,740 | 253,656 |
| 147 | 380,776 | 2 | 5,685 | 11,370 | 392,146 | 380,776 | 4 | 5,685 | 22,740 | 403,516 |
| 148 | 264,072 | 2 | 5,685 | 11,370 | 275,442 | 264,072 | 4 | 5,685 | 22,740 | 286,812 |
| 149 | 264,237 | 2 | 5,685 | 11,370 | 275,607 | 264,237 | 4 | 5,685 | 22,740 | 286,977 |
| 150 | 268,933 | 2 | 5,685 | 11,370 | 280,303 | 268,933 | 4 | 5,685 | 22,740 | 291,673 |
| 151 | 146,695 | 3 | 5,685 | 17,055 | 163,750 | 146,695 | 4 | 5,685 | 22,740 | 169,435 |
| 152 | 284,172 | 3 | 5,685 | 17,055 | 301,227 | 284,172 | 4 | 5,685 | 22,740 | 306,912 |
| 153 | 192,176 | 3 | 5,685 | 17,055 | 209,231 | 192,176 | 4 | 5,685 | 22,740 | 214,916 |
| 154 | 188,488 | 3 | 5,685 | 17,055 | 205,543 | 188,488 | 4 | 5,685 | 22,740 | 211,228 |
| 155 | 291,126 | 3 | 5,685 | 17,055 | 308,181 | 291,126 | 4 | 5,685 | 22,740 | 313,866 |
| 156 | 318,932 | 3 | 5,685 | 17,055 | 335,987 | 318,932 | 4 | 5,685 | 22,740 | 341,672 |
| 157 | 311,710 | 3 | 5,685 | 17,055 | 328,765 | 311,710 | 4 | 5,685 | 22,740 | 334,450 |
| 158 | 345,187 | 3 | 5,685 | 17,055 | 362,242 | 345,187 | 4 | 5,685 | 22,740 | 367,927 |
| 159 | 502,851 | 3 | 5,685 | 17,055 | 519,906 | 502,851 | 4 | 5,685 | 22,740 | 525,591 |
| 160 | 398,666 | 3 | 5,685 | 17,055 | 415,721 | 398,666 | 4 | 5,685 | 22,740 | 421,406 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 161 | 298,405 | 3 | 5,685 | 17,055 | 315,460 | 298,405 | 4 | 5,685 | 22,740 | 321,145 |
| 162 | 297,418 | 3 | 5,685 | 17,055 | 314,473 | 297,418 | 4 | 5,685 | 22,740 | 320,158 |
| 163 | 439,400 | 3 | 5,685 | 17,055 | 456,455 | 439,400 | 4 | 5,685 | 22,740 | 462,140 |
| 164 | 335,404 | 3 | 5,685 | 17,055 | 352,459 | 335,404 | 4 | 5,685 | 22,740 | 358,144 |
| 165 | 180,722 | 3 | 5,685 | 17,055 | 197,777 | 180,722 | 4 | 5,685 | 22,740 | 203,462 |
| 166 | 281,900 | 3 | 5,685 | 17,055 | 298,955 | 281,900 | 4 | 5,685 | 22,740 | 304,640 |
| 167 | 175,925 | 3 | 5,685 | 17,055 | 192,980 | 175,925 | 4 | 5,685 | 22,740 | 198,665 |
| 168 | 294,174 | 3 | 5,685 | 17,055 | 311,229 | 294,174 | 4 | 5,685 | 22,740 | 316,914 |
| 169 | 230,987 | 3 | 5,685 | 17,055 | 248,042 | 230,987 | 4 | 5,685 | 22,740 | 253,727 |
| 170 | 225,869 | 3 | 5,685 | 17,055 | 242,924 | 225,869 | 4 | 5,685 | 22,740 | 248,609 |
| 171 | 390,387 | 3 | 5,685 | 17,055 | 407,442 | 390,387 | 4 | 5,685 | 22,740 | 413,127 |
| 172 | 303,273 | 3 | 5,685 | 17,055 | 320,328 | 303,273 | 4 | 5,685 | 22,740 | 326,013 |
| 173 | 315,695 | 3 | 5,685 | 17,055 | 332,750 | 315,695 | 4 | 5,685 | 22,740 | 338,435 |
| 174 | 378,635 | 3 | 5,685 | 17,055 | 395,690 | 378,635 | 4 | 5,685 | 22,740 | 401,375 |
| 175 | 217,164 | 3 | 5,685 | 17,055 | 234,219 | 217,164 | 4 | 5,685 | 22,740 | 239,904 |
| 176 | 363,596 | 3 | 5,685 | 17,055 | 380,651 | 363,596 | 4 | 5,685 | 22,740 | 386,336 |
| 177 | 272,794 | 3 | 5,685 | 17,055 | 289,849 | 272,794 | 4 | 5,685 | 22,740 | 295,534 |
| 178 | 343,519 | 3 | 5,685 | 17,055 | 360,574 | 343,519 | 4 | 5,685 | 22,740 | 366,259 |
| 179 | 226,935 | 3 | 5,685 | 17,055 | 243,990 | 226,935 | 4 | 5,685 | 22,740 | 249,675 |
| 180 | 247,285 | 3 | 5,685 | 17,055 | 264,340 | 247,285 | 4 | 5,685 | 22,740 | 270,025 |
| 181 | 208,457 | 3 | 5,685 | 17,055 | 225,512 | 208,457 | 4 | 5,685 | 22,740 | 231,197 |
| 182 | 221,226 | 3 | 5,685 | 17,055 | 238,281 | 221,226 | 4 | 5,685 | 22,740 | 243,966 |
| 183 | 189,795 | 3 | 5,685 | 17,055 | 206,850 | 189,795 | 4 | 5,685 | 22,740 | 212,535 |
| 184 | 208,992 | 3 | 5,685 | 17,055 | 226,047 | 208,992 | 4 | 5,685 | 22,740 | 231,732 |
| 185 | 173,340 | 3 | 5,685 | 17,055 | 190,395 | 173,340 | 4 | 5,685 | 22,740 | 196,080 |
| 186 | 447,735 | 3 | 5,685 | 17,055 | 464,790 | 447,735 | 4 | 5,685 | 22,740 | 470,475 |
| 187 | 194,530 | 3 | 5,685 | 17,055 | 211,585 | 194,530 | 4 | 5,685 | 22,740 | 217,270 |
| 188 | 368,617 | 3 | 5,685 | 17,055 | 385,672 | 368,617 | 4 | 5,685 | 22,740 | 391,357 |
| 189 | 155,908 | 3 | 5,685 | 17,055 | 172,963 | 155,908 | 4 | 5,685 | 22,740 | 178,648 |
| 190 | 161,058 | 3 | 5,685 | 17,055 | 178,113 | 161,058 | 5 | 5,685 | 28,425 | 189,483 |
| 191 | 239,120 | 3 | 5,685 | 17,055 | 256,175 | 239,120 | 5 | 5,685 | 28,425 | 267,545 |
| 192 | 287,226 | 3 | 5,685 | 17,055 | 304,281 | 287,226 | 5 | 5,685 | 28,425 | 315,651 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | [2] | | | | [1] | | [2] | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 193 | 388,703 | 3 | 5,685 | 17,055 | 405,758 | | 388,703 | 5 | 5,685 | 28,425 | 417,128 |
| 194 | 248,785 | 3 | 5,685 | 17,055 | 265,840 | | 248,785 | 5 | 5,685 | 28,425 | 277,210 |
| 195 | 191,304 | 3 | 5,685 | 17,055 | 208,359 | | 191,304 | 5 | 5,685 | 28,425 | 219,729 |
| 196 | 305,635 | 3 | 5,685 | 17,055 | 322,690 | | 305,635 | 5 | 5,685 | 28,425 | 334,060 |
| 197 | 395,268 | 3 | 5,685 | 17,055 | 412,323 | | 395,268 | 5 | 5,685 | 28,425 | 423,693 |
| 198 | 257,315 | 3 | 5,685 | 17,055 | 274,370 | | 257,315 | 5 | 5,685 | 28,425 | 285,740 |
| 199 | 279,000 | 3 | 5,685 | 17,055 | 296,055 | | 279,000 | 5 | 5,685 | 28,425 | 307,425 |
| 200 | 155,248 | 3 | 5,685 | 17,055 | 172,303 | | 155,248 | 5 | 5,685 | 28,425 | 183,673 |
| 201 | 226,337 | 3 | 5,685 | 17,055 | 243,392 | | 226,337 | 5 | 5,685 | 28,425 | 254,762 |
| 202 | 202,105 | 3 | 5,685 | 17,055 | 219,160 | | 202,105 | 5 | 5,685 | 28,425 | 230,530 |
| 203 | 309,147 | 3 | 5,685 | 17,055 | 326,202 | | 309,147 | 5 | 5,685 | 28,425 | 337,572 |
| 204 | 204,201 | 3 | 5,685 | 17,055 | 221,256 | | 204,201 | 5 | 5,685 | 28,425 | 232,626 |
| 205 | 271,181 | 3 | 5,685 | 17,055 | 288,236 | | 271,181 | 5 | 5,685 | 28,425 | 299,606 |
| 206 | 226,380 | 3 | 5,685 | 17,055 | 243,435 | | 226,380 | 5 | 5,685 | 28,425 | 254,805 |
| 207 | 185,104 | 3 | 5,685 | 17,055 | 202,159 | | 185,104 | 5 | 5,685 | 28,425 | 213,529 |
| 208 | 155,887 | 3 | 5,685 | 17,055 | 172,942 | | 155,887 | 5 | 5,685 | 28,425 | 184,312 |
| 209 | 318,320 | 3 | 5,685 | 17,055 | 335,375 | | 318,320 | 5 | 5,685 | 28,425 | 346,745 |
| 210 | 399,643 | 3 | 5,685 | 17,055 | 416,698 | | 399,643 | 5 | 5,685 | 28,425 | 428,068 |
| 211 | 384,867 | 3 | 5,685 | 17,055 | 401,922 | | 384,867 | 5 | 5,685 | 28,425 | 413,292 |
| 212 | 369,471 | 3 | 5,685 | 17,055 | 386,526 | | 369,471 | 5 | 5,685 | 28,425 | 397,896 |
| 213 | 112,118 | 3 | 5,685 | 17,055 | 129,173 | | 112,118 | 5 | 5,685 | 28,425 | 140,543 |
| 214 | 222,075 | 3 | 5,685 | 17,055 | 239,130 | | 222,075 | 5 | 5,685 | 28,425 | 250,500 |
| 215 | 207,771 | 3 | 5,685 | 17,055 | 224,826 | | 207,771 | 5 | 5,685 | 28,425 | 236,196 |
| 216 | 374,996 | 3 | 5,685 | 17,055 | 392,051 | | 374,996 | 5 | 5,685 | 28,425 | 403,421 |
| 217 | 138,415 | 3 | 5,685 | 17,055 | 155,470 | | 138,415 | 5 | 5,685 | 28,425 | 166,840 |
| 218 | 284,011 | 3 | 5,685 | 17,055 | 301,066 | | 284,011 | 5 | 5,685 | 28,425 | 312,436 |
| 219 | 235,438 | 3 | 5,685 | 17,055 | 252,493 | | 235,438 | 5 | 5,685 | 28,425 | 263,863 |
| 220 | 190,638 | 3 | 5,685 | 17,055 | 207,693 | | 190,638 | 5 | 5,685 | 28,425 | 219,063 |
| 221 | 257,323 | 3 | 5,685 | 17,055 | 274,378 | | 257,323 | 5 | 5,685 | 28,425 | 285,748 |
| 222 | 172,546 | 3 | 5,685 | 17,055 | 189,601 | | 172,546 | 5 | 5,685 | 28,425 | 200,971 |
| 223 | 213,000 | 3 | 5,685 | 17,055 | 230,055 | | 213,000 | 5 | 5,685 | 28,425 | 241,425 |
| 224 | 302,321 | 3 | 5,685 | 17,055 | 319,376 | | 302,321 | 5 | 5,685 | 28,425 | 330,746 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 225 | 165,652 | 3 | 5,685 | 17,055 | 182,707 | 165,652 | 5 | 5,685 | 28,425 | 194,077 |
| 226 | 265,634 | 3 | 5,685 | 17,055 | 282,689 | 265,634 | 5 | 5,685 | 28,425 | 294,059 |
| 227 | 328,010 | 3 | 5,685 | 17,055 | 345,065 | 328,010 | 5 | 5,685 | 28,425 | 356,435 |
| 228 | 194,051 | 3 | 5,685 | 17,055 | 211,106 | 194,051 | 5 | 5,685 | 28,425 | 222,476 |
| 229 | 205,064 | 3 | 5,685 | 17,055 | 222,119 | 205,064 | 5 | 5,685 | 28,425 | 233,489 |
| 230 | 317,125 | 3 | 5,685 | 17,055 | 334,180 | 317,125 | 5 | 5,685 | 28,425 | 345,550 |
| 231 | 264,747 | 3 | 5,685 | 17,055 | 281,802 | 264,747 | 5 | 5,685 | 28,425 | 293,172 |
| 232 | 183,992 | 3 | 5,685 | 17,055 | 201,047 | 183,992 | 5 | 5,685 | 28,425 | 212,417 |
| 233 | 321,598 | 3 | 5,685 | 17,055 | 338,653 | 321,598 | 5 | 5,685 | 28,425 | 350,023 |
| 234 | 291,960 | 3 | 5,685 | 17,055 | 309,015 | 291,960 | 5 | 5,685 | 28,425 | 320,385 |
| 235 | 413,600 | 3 | 5,685 | 17,055 | 430,655 | 413,600 | 5 | 5,685 | 28,425 | 442,025 |
| 236 | 391,802 | 3 | 5,685 | 17,055 | 408,857 | 391,802 | 5 | 5,685 | 28,425 | 420,227 |
| 237 | 402,960 | 3 | 5,685 | 17,055 | 420,015 | 402,960 | 5 | 5,685 | 28,425 | 431,385 |
| 238 | 362,701 | 3 | 5,685 | 17,055 | 379,756 | 362,701 | 5 | 5,685 | 28,425 | 391,126 |
| 239 | 248,773 | 3 | 5,685 | 17,055 | 265,828 | 248,773 | 5 | 5,685 | 28,425 | 277,198 |
| 240 | 260,008 | 3 | 5,685 | 17,055 | 277,063 | 260,008 | 5 | 5,685 | 28,425 | 288,433 |
| 241 | 263,505 | 3 | 5,685 | 17,055 | 280,560 | 263,505 | 5 | 5,685 | 28,425 | 291,930 |
| 242 | 227,402 | 3 | 5,685 | 17,055 | 244,457 | 227,402 | 5 | 5,685 | 28,425 | 255,827 |
| 243 | 292,324 | 3 | 5,685 | 17,055 | 309,379 | 292,324 | 5 | 5,685 | 28,425 | 320,749 |
| 244 | 309,655 | 3 | 5,685 | 17,055 | 326,710 | 309,655 | 5 | 5,685 | 28,425 | 338,080 |
| 245 | 150,708 | 3 | 5,685 | 17,055 | 167,763 | 150,708 | 5 | 5,685 | 28,425 | 179,133 |
| 246 | 521,026 | 3 | 5,685 | 17,055 | 538,081 | 521,026 | 5 | 5,685 | 28,425 | 549,451 |
| 247 | 349,000 | 3 | 5,685 | 17,055 | 366,055 | 349,000 | 5 | 5,685 | 28,425 | 377,425 |
| 248 | 211,524 | 3 | 5,685 | 17,055 | 228,579 | 211,524 | 5 | 5,685 | 28,425 | 239,949 |
| 249 | 243,105 | 3 | 5,685 | 17,055 | 260,160 | 243,105 | 5 | 5,685 | 28,425 | 271,530 |
| 250 | 575,596 | 3 | 5,685 | 17,055 | 592,651 | 575,596 | 5 | 5,685 | 28,425 | 604,021 |
| 251 | 370,471 | 3 | 5,685 | 17,055 | 387,526 | 370,471 | 5 | 5,685 | 28,425 | 398,896 |
| 252 | 764,669 | 3 | 5,685 | 17,055 | 781,724 | 764,669 | 5 | 5,685 | 28,425 | 793,094 |
| 253 | 501,093 | 3 | 5,685 | 17,055 | 518,148 | 501,093 | 5 | 5,685 | 28,425 | 529,518 |
| 254 | 544,917 | 3 | 5,685 | 17,055 | 561,972 | 544,917 | 5 | 5,685 | 28,425 | 573,342 |
| 255 | 518,550 | 3 | 5,685 | 17,055 | 535,605 | 518,550 | 5 | 5,685 | 28,425 | 546,975 |
| 256 | 319,869 | 3 | 5,685 | 17,055 | 336,924 | 319,869 | 5 | 5,685 | 28,425 | 348,294 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | [2] | | | | [1] | | [2] | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 257 | 661,395 | 3 | 5,685 | 17,055 | 678,450 | | 661,395 | 5 | 5,685 | 28,425 | 689,820 |
| 258 | 532,753 | 3 | 5,685 | 17,055 | 549,808 | | 532,753 | 5 | 5,685 | 28,425 | 561,178 |
| 259 | 492,445 | 3 | 5,685 | 17,055 | 509,500 | | 492,445 | 5 | 5,685 | 28,425 | 520,870 |
| 260 | 507,133 | 3 | 5,685 | 17,055 | 524,188 | | 507,133 | 5 | 5,685 | 28,425 | 535,558 |
| 261 | 408,761 | 3 | 5,685 | 17,055 | 425,816 | | 408,761 | 5 | 5,685 | 28,425 | 437,186 |
| 262 | 532,435 | 3 | 5,685 | 17,055 | 549,490 | | 532,435 | 5 | 5,685 | 28,425 | 560,860 |
| 263 | 439,937 | 3 | 5,685 | 17,055 | 456,992 | | 439,937 | 5 | 5,685 | 28,425 | 468,362 |
| 264 | 612,222 | 3 | 5,685 | 17,055 | 629,277 | | 612,222 | 5 | 5,685 | 28,425 | 640,647 |
| 265 | 573,852 | 3 | 5,685 | 17,055 | 590,907 | | 573,852 | 5 | 5,685 | 28,425 | 602,277 |
| 266 | 376,219 | 3 | 5,685 | 17,055 | 393,274 | | 376,219 | 5 | 5,685 | 28,425 | 404,644 |
| 267 | 234,114 | 3 | 5,685 | 17,055 | 251,169 | | 234,114 | 5 | 5,685 | 28,425 | 262,539 |
| 268 | 463,686 | 3 | 5,685 | 17,055 | 480,741 | | 463,686 | 5 | 5,685 | 28,425 | 492,111 |
| 269 | 485,088 | 3 | 5,685 | 17,055 | 502,143 | | 485,088 | 5 | 5,685 | 28,425 | 513,513 |
| 270 | 464,790 | 3 | 5,685 | 17,055 | 481,845 | | 464,790 | 5 | 5,685 | 28,425 | 493,215 |
| 271 | 204,484 | 3 | 5,685 | 17,055 | 221,539 | | 204,484 | 5 | 5,685 | 28,425 | 232,909 |
| 272 | 445,420 | 3 | 5,685 | 17,055 | 462,475 | | 445,420 | 5 | 5,685 | 28,425 | 473,845 |
| 273 | 145,935 | 3 | 5,685 | 17,055 | 162,990 | | 145,935 | 5 | 5,685 | 28,425 | 174,360 |
| 274 | 454,595 | 3 | 5,685 | 17,055 | 471,650 | | 454,595 | 5 | 5,685 | 28,425 | 483,020 |
| 275 | 567,193 | 3 | 5,685 | 17,055 | 584,248 | | 567,193 | 5 | 5,685 | 28,425 | 595,618 |
| 276 | 323,601 | 3 | 5,685 | 17,055 | 340,656 | | 323,601 | 5 | 5,685 | 28,425 | 352,026 |
| 277 | 240,256 | 3 | 5,685 | 17,055 | 257,311 | | 240,256 | 5 | 5,685 | 28,425 | 268,681 |
| 278 | 340,273 | 3 | 5,685 | 17,055 | 357,328 | | 340,273 | 5 | 5,685 | 28,425 | 368,698 |
| 279 | 478,642 | 3 | 5,685 | 17,055 | 495,697 | | 478,642 | 6 | 5,685 | 34,110 | 512,752 |
| 280 | 422,230 | 3 | 5,685 | 17,055 | 439,285 | | 422,230 | 6 | 5,685 | 34,110 | 456,340 |
| 281 | 483,330 | 3 | 5,685 | 17,055 | 500,385 | | 483,330 | 6 | 5,685 | 34,110 | 517,440 |
| 282 | 387,662 | 3 | 5,685 | 17,055 | 404,717 | | 387,662 | 6 | 5,685 | 34,110 | 421,772 |
| 283 | 334,443 | 3 | 5,685 | 17,055 | 351,498 | | 334,443 | 6 | 5,685 | 34,110 | 368,553 |
| 284 | 433,802 | 3 | 5,685 | 17,055 | 450,857 | | 433,802 | 6 | 5,685 | 34,110 | 467,912 |
| 285 | 333,137 | 3 | 5,685 | 17,055 | 350,192 | | 333,137 | 6 | 5,685 | 34,110 | 367,247 |
| 286 | 334,114 | 3 | 5,685 | 17,055 | 351,169 | | 334,114 | 6 | 5,685 | 34,110 | 368,224 |
| 287 | 486,003 | 3 | 5,685 | 17,055 | 503,058 | | 486,003 | 6 | 5,685 | 34,110 | 520,113 |
| 288 | 513,280 | 3 | 5,685 | 17,055 | 530,335 | | 513,280 | 6 | 5,685 | 34,110 | 547,390 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | [2] | | | [1] | | [2] | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 289 | 472,282 | 3 | 5,685 | 17,055 | 489,337 | 472,282 | 6 | 5,685 | 34,110 | 506,392 |
| 290 | 413,815 | 3 | 5,685 | 17,055 | 430,870 | 413,815 | 6 | 5,685 | 34,110 | 447,925 |
| 291 | 385,273 | 3 | 5,685 | 17,055 | 402,328 | 385,273 | 6 | 5,685 | 34,110 | 419,383 |
| 292 | 445,820 | 3 | 5,685 | 17,055 | 462,875 | 445,820 | 6 | 5,685 | 34,110 | 479,930 |
| 293 | 436,182 | 3 | 5,685 | 17,055 | 453,237 | 436,182 | 6 | 5,685 | 34,110 | 470,292 |
| 294 | 435,672 | 3 | 5,685 | 17,055 | 452,727 | 435,672 | 6 | 5,685 | 34,110 | 469,782 |
| 295 | 261,742 | 3 | 5,685 | 17,055 | 278,797 | 261,742 | 6 | 5,685 | 34,110 | 295,852 |
| 296 | 345,295 | 3 | 5,685 | 17,055 | 362,350 | 345,295 | 6 | 5,685 | 34,110 | 379,405 |
| 297 | 448,586 | 3 | 5,685 | 17,055 | 465,641 | 448,586 | 6 | 5,685 | 34,110 | 482,696 |
| 298 | 230,050 | 3 | 5,685 | 17,055 | 247,105 | 230,050 | 6 | 5,685 | 34,110 | 264,160 |
| 299 | 403,368 | 3 | 5,685 | 17,055 | 420,423 | 403,368 | 6 | 5,685 | 34,110 | 437,478 |
| 300 | 388,483 | 3 | 5,685 | 17,055 | 405,538 | 388,483 | 7 | 5,685 | 39,795 | 428,278 |
| 301 | 494,572 | 4 | 5,685 | 22,740 | 517,312 | 494,572 | 7 | 5,685 | 39,795 | 534,367 |
| 302 | 265,437 | 4 | 5,685 | 22,740 | 288,177 | 265,437 | 7 | 5,685 | 39,795 | 305,232 |
| 303 | 358,779 | 4 | 5,685 | 22,740 | 381,519 | 358,779 | 7 | 5,685 | 39,795 | 398,574 |
| 304 | 482,667 | 4 | 5,685 | 22,740 | 505,407 | 482,667 | 7 | 5,685 | 39,795 | 522,462 |
| 305 | 287,079 | 4 | 5,685 | 22,740 | 309,819 | 287,079 | 7 | 5,685 | 39,795 | 326,874 |
| 306 | 526,209 | 4 | 5,685 | 22,740 | 548,949 | 526,209 | 7 | 5,685 | 39,795 | 566,004 |
| 307 | 579,097 | 4 | 5,685 | 22,740 | 601,837 | 579,097 | 7 | 5,685 | 39,795 | 618,892 |
| 308 | 325,538 | 4 | 5,685 | 22,740 | 348,278 | 325,538 | 7 | 5,685 | 39,795 | 365,333 |
| 309 | 467,524 | 4 | 5,685 | 22,740 | 490,264 | 467,524 | 7 | 5,685 | 39,795 | 507,319 |
| 310 | 546,433 | 4 | 5,685 | 22,740 | 569,173 | 546,433 | 7 | 5,685 | 39,795 | 586,228 |
| 311 | 509,502 | 4 | 5,685 | 22,740 | 532,242 | 509,502 | 7 | 5,685 | 39,795 | 549,297 |
| 312 | 502,489 | 4 | 5,685 | 22,740 | 525,229 | 502,489 | 8 | 5,685 | 45,480 | 547,969 |
| 313 | 352,045 | 4 | 5,685 | 22,740 | 374,785 | 352,045 | 8 | 5,685 | 45,480 | 397,525 |
| 314 | 287,543 | 4 | 5,685 | 22,740 | 310,283 | 287,543 | 8 | 5,685 | 45,480 | 333,023 |
| 315 | 474,505 | 4 | 5,685 | 22,740 | 497,245 | 474,505 | 8 | 5,685 | 45,480 | 519,985 |
| 316 | 469,380 | 4 | 5,685 | 22,740 | 492,120 | 469,380 | 8 | 5,685 | 45,480 | 514,860 |
| 317 | 243,104 | 4 | 5,685 | 22,740 | 265,844 | 243,104 | 8 | 5,685 | 45,480 | 288,584 |
| 318 | 407,446 | 4 | 5,685 | 22,740 | 430,186 | 407,446 | 8 | 5,685 | 45,480 | 452,926 |
| 319 | 340,208 | 4 | 5,685 | 22,740 | 362,948 | 340,208 | 8 | 5,685 | 45,480 | 385,688 |
| 320 | 391,906 | 4 | 5,685 | 22,740 | 414,646 | 391,906 | 8 | 5,685 | 45,480 | 437,386 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 321 | 293,800 | 4 | 5,685 | 22,740 | 316,540 | 293,800 | 8 | 5,685 | 45,480 | 339,280 |
| 322 | 484,351 | 4 | 5,685 | 22,740 | 507,091 | 484,351 | 8 | 5,685 | 45,480 | 529,831 |
| 323 | 473,852 | 4 | 5,685 | 22,740 | 496,592 | 473,852 | 8 | 5,685 | 45,480 | 519,332 |
| 324 | 460,261 | 4 | 5,685 | 22,740 | 483,001 | 460,261 | 8 | 5,685 | 45,480 | 505,741 |
| 325 | 492,459 | 4 | 5,685 | 22,740 | 515,199 | 492,459 | 8 | 5,685 | 45,480 | 537,939 |
| 326 | 383,775 | 4 | 5,685 | 22,740 | 406,515 | 383,775 | 8 | 5,685 | 45,480 | 429,255 |
| 327 | 331,442 | 4 | 5,685 | 22,740 | 354,182 | 331,442 | 8 | 5,685 | 45,480 | 376,922 |
| 328 | 429,199 | 4 | 5,685 | 22,740 | 451,939 | 429,199 | 8 | 5,685 | 45,480 | 474,679 |
| 329 | 317,764 | 4 | 5,685 | 22,740 | 340,504 | 317,764 | 8 | 5,685 | 45,480 | 363,244 |
| 330 | 524,322 | 4 | 5,685 | 22,740 | 547,062 | 524,322 | 8 | 5,685 | 45,480 | 569,802 |
| 331 | 492,707 | 4 | 5,685 | 22,740 | 515,447 | 492,707 | 8 | 5,685 | 45,480 | 538,187 |
| 332 | 323,166 | 4 | 5,685 | 22,740 | 345,906 | 323,166 | 8 | 5,685 | 45,480 | 368,646 |
| 333 | 423,911 | 4 | 5,685 | 22,740 | 446,651 | 423,911 | 8 | 5,685 | 45,480 | 469,391 |
| 334 | 487,470 | 4 | 5,685 | 22,740 | 510,210 | 487,470 | 8 | 5,685 | 45,480 | 532,950 |
| 335 | 193,045 | 4 | 5,685 | 22,740 | 215,785 | 193,045 | 8 | 5,685 | 45,480 | 238,525 |
| 336 | 491,842 | 4 | 5,685 | 22,740 | 514,582 | 491,842 | 8 | 5,685 | 45,480 | 537,322 |
| 337 | 579,121 | 4 | 5,685 | 22,740 | 601,861 | 579,121 | 8 | 5,685 | 45,480 | 624,601 |
| 338 | 385,072 | 4 | 5,685 | 22,740 | 407,812 | 385,072 | 8 | 5,685 | 45,480 | 430,552 |
| 339 | 250,860 | 4 | 5,685 | 22,740 | 273,600 | 250,860 | 8 | 5,685 | 45,480 | 296,340 |
| 340 | 399,036 | 4 | 5,685 | 22,740 | 421,776 | 399,036 | 8 | 5,685 | 45,480 | 444,516 |
| 341 | 514,874 | 4 | 5,685 | 22,740 | 537,614 | 514,874 | 8 | 5,685 | 45,480 | 560,354 |
| 342 | 505,100 | 4 | 5,685 | 22,740 | 527,840 | 505,100 | 8 | 5,685 | 45,480 | 550,580 |
| 343 | 526,354 | 4 | 5,685 | 22,740 | 549,094 | 526,354 | 8 | 5,685 | 45,480 | 571,834 |
| 344 | 366,094 | 4 | 5,685 | 22,740 | 388,834 | 366,094 | 8 | 5,685 | 45,480 | 411,574 |
| 345 | 432,696 | 4 | 5,685 | 22,740 | 455,436 | 432,696 | 8 | 5,685 | 45,480 | 478,176 |
| 346 | 532,533 | 4 | 5,685 | 22,740 | 555,273 | 532,533 | 8 | 5,685 | 45,480 | 578,013 |
| 347 | 352,929 | 4 | 5,685 | 22,740 | 375,669 | 352,929 | 8 | 5,685 | 45,480 | 398,409 |
| 348 | 577,147 | 4 | 5,685 | 22,740 | 599,887 | 577,147 | 8 | 5,685 | 45,480 | 622,627 |
| 349 | 464,997 | 4 | 5,685 | 22,740 | 487,737 | 464,997 | 8 | 5,685 | 45,480 | 510,477 |
| 350 | 536,899 | 4 | 5,685 | 22,740 | 559,639 | 536,899 | 8 | 5,685 | 45,480 | 582,379 |
| 351 | 491,824 | 4 | 5,685 | 22,740 | 514,564 | 491,824 | 9 | 5,685 | 51,165 | 542,989 |
| 352 | 309,394 | 4 | 5,685 | 22,740 | 332,134 | 309,394 | 9 | 5,685 | 51,165 | 360,559 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 353 | 442,196 | 4 | 5,685 | 22,740 | 464,936 | | 442,196 | 9 | 5,685 | 51,165 | 493,361 |
| 354 | 332,777 | 4 | 5,685 | 22,740 | 355,517 | | 332,777 | 9 | 5,685 | 51,165 | 383,942 |
| 355 | 463,486 | 4 | 5,685 | 22,740 | 486,226 | | 463,486 | 9 | 5,685 | 51,165 | 514,651 |
| 356 | 530,987 | 4 | 5,685 | 22,740 | 553,727 | | 530,987 | 9 | 5,685 | 51,165 | 582,152 |
| 357 | 568,635 | 4 | 5,685 | 22,740 | 591,375 | | 568,635 | 9 | 5,685 | 51,165 | 619,800 |
| 358 | 441,461 | 4 | 5,685 | 22,740 | 464,201 | | 441,461 | 9 | 5,685 | 51,165 | 492,626 |
| 359 | 487,040 | 4 | 5,685 | 22,740 | 509,780 | | 487,040 | 9 | 5,685 | 51,165 | 538,205 |
| 360 | 295,764 | 4 | 5,685 | 22,740 | 318,504 | | 295,764 | 9 | 5,685 | 51,165 | 346,929 |
| 361 | 247,367 | 4 | 5,685 | 22,740 | 270,107 | | 247,367 | 9 | 5,685 | 51,165 | 298,532 |
| 362 | 297,323 | 4 | 5,685 | 22,740 | 320,063 | | 297,323 | 9 | 5,685 | 51,165 | 348,488 |
| 363 | 286,911 | 4 | 5,685 | 22,740 | 309,651 | | 286,911 | 9 | 5,685 | 51,165 | 338,076 |
| 364 | 304,082 | 4 | 5,685 | 22,740 | 326,822 | | 304,082 | 9 | 5,685 | 51,165 | 355,247 |
| 365 | 209,633 | 4 | 5,685 | 22,740 | 232,373 | | 209,633 | 9 | 5,685 | 51,165 | 260,798 |
| 366 | 269,358 | 4 | 5,685 | 22,740 | 292,098 | | 269,358 | 9 | 5,685 | 51,165 | 320,523 |
| 367 | 461,551 | 4 | 5,685 | 22,740 | 484,291 | | 461,551 | 9 | 5,685 | 51,165 | 512,716 |
| 368 | 439,635 | 4 | 5,685 | 22,740 | 462,375 | | 439,635 | 9 | 5,685 | 51,165 | 490,800 |
| 369 | 380,232 | 4 | 5,685 | 22,740 | 402,972 | | 380,232 | 9 | 5,685 | 51,165 | 431,397 |
| 370 | 346,642 | 4 | 5,685 | 22,740 | 369,382 | | 346,642 | 9 | 5,685 | 51,165 | 397,807 |
| 371 | 266,102 | 4 | 5,685 | 22,740 | 288,842 | | 266,102 | 9 | 5,685 | 51,165 | 317,267 |
| 372 | 243,796 | 4 | 5,685 | 22,740 | 266,536 | | 243,796 | 9 | 5,685 | 51,165 | 294,961 |
| 373 | 455,785 | 4 | 5,685 | 22,740 | 478,525 | | 455,785 | 9 | 5,685 | 51,165 | 506,950 |
| 374 | 324,413 | 4 | 5,685 | 22,740 | 347,153 | | 324,413 | 9 | 5,685 | 51,165 | 375,578 |
| 375 | 329,891 | 4 | 5,685 | 22,740 | 352,631 | | 329,891 | 9 | 5,685 | 51,165 | 381,056 |
| 376 | 451,156 | 4 | 5,685 | 22,740 | 473,896 | | 451,156 | 9 | 5,685 | 51,165 | 502,321 |
| 377 | 305,040 | 4 | 5,685 | 22,740 | 327,780 | | 305,040 | 9 | 5,685 | 51,165 | 356,205 |
| 378 | 414,471 | 4 | 5,685 | 22,740 | 437,211 | | 414,471 | 9 | 5,685 | 51,165 | 465,636 |
| 379 | 266,067 | 4 | 5,685 | 22,740 | 288,807 | | 266,067 | 9 | 5,685 | 51,165 | 317,232 |
| 380 | 566,786 | 4 | 5,685 | 22,740 | 589,526 | | 566,786 | 9 | 5,685 | 51,165 | 617,951 |
| 381 | 469,048 | 4 | 5,685 | 22,740 | 491,788 | | 469,048 | 9 | 5,685 | 51,165 | 520,213 |
| 382 | 399,532 | 4 | 5,685 | 22,740 | 422,272 | | 399,532 | 9 | 5,685 | 51,165 | 450,697 |
| 383 | 432,220 | 4 | 5,685 | 22,740 | 454,960 | | 432,220 | 9 | 5,685 | 51,165 | 483,385 |
| 384 | 393,168 | 4 | 5,685 | 22,740 | 415,908 | | 393,168 | 9 | 5,685 | 51,165 | 444,333 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | | [1] | | | [2] | |
| | **Mileage on MY2018 Tractors as of March 2022** | **Months Between March 2022 and Expected Month of Sale** | **Estimated Miles Driven Per Month** | **Miles Driven Between March 2022 and Expected Month of Sale** | **Mileage in Expected Month of Sale** | | **Mileage on MY2018 Tractors as of March 2022** | **Months Between March 2022 and Adjusted Month of Sale** | **Estimated Miles Driven Per Month** | **Miles Driven Between March 2022 and Adjusted Month of Sale** | **Mileage in Adjusted Month of Sale** |
| 385 | 265,343 | 4 | 5,685 | 22,740 | 288,083 | | 265,343 | 9 | 5,685 | 51,165 | 316,508 |
| 386 | 406,596 | 4 | 5,685 | 22,740 | 429,336 | | 406,596 | 9 | 5,685 | 51,165 | 457,761 |
| 387 | 448,675 | 4 | 5,685 | 22,740 | 471,415 | | 448,675 | 9 | 5,685 | 51,165 | 499,840 |
| 388 | 368,522 | 4 | 5,685 | 22,740 | 391,262 | | 368,522 | 9 | 5,685 | 51,165 | 419,687 |
| 389 | 289,765 | 4 | 5,685 | 22,740 | 312,505 | | 289,765 | 9 | 5,685 | 51,165 | 340,930 |
| 390 | 320,493 | 4 | 5,685 | 22,740 | 343,233 | | 320,493 | 9 | 5,685 | 51,165 | 371,658 |
| 391 | 255,774 | 4 | 5,685 | 22,740 | 278,514 | | 255,774 | 9 | 5,685 | 51,165 | 306,939 |
| 392 | 533,054 | 4 | 5,685 | 22,740 | 555,794 | | 533,054 | 10 | 5,685 | 56,850 | 589,904 |
| 393 | 513,236 | 4 | 5,685 | 22,740 | 535,976 | | 513,236 | 10 | 5,685 | 56,850 | 570,086 |
| 394 | 410,551 | 4 | 5,685 | 22,740 | 433,291 | | 410,551 | 10 | 5,685 | 56,850 | 467,401 |
| 395 | 474,115 | 4 | 5,685 | 22,740 | 496,855 | | 474,115 | 10 | 5,685 | 56,850 | 530,965 |
| 396 | 303,189 | 4 | 5,685 | 22,740 | 325,929 | | 303,189 | 10 | 5,685 | 56,850 | 360,039 |
| 397 | 476,016 | 4 | 5,685 | 22,740 | 498,756 | | 476,016 | 10 | 5,685 | 56,850 | 532,866 |
| 398 | 411,000 | 4 | 5,685 | 22,740 | 433,740 | | 411,000 | 10 | 5,685 | 56,850 | 467,850 |
| 399 | 364,385 | 4 | 5,685 | 22,740 | 387,125 | | 364,385 | 10 | 5,685 | 56,850 | 421,235 |
| 400 | 255,384 | 4 | 5,685 | 22,740 | 278,124 | | 255,384 | 10 | 5,685 | 56,850 | 312,234 |
| 401 | 333,576 | 4 | 5,685 | 22,740 | 356,316 | | 333,576 | 10 | 5,685 | 56,850 | 390,426 |
| 402 | 187,108 | 4 | 5,685 | 22,740 | 209,848 | | 187,108 | 10 | 5,685 | 56,850 | 243,958 |
| 403 | 303,526 | 4 | 5,685 | 22,740 | 326,266 | | 303,526 | 10 | 5,685 | 56,850 | 360,376 |
| 404 | 426,864 | 4 | 5,685 | 22,740 | 449,604 | | 426,864 | 10 | 5,685 | 56,850 | 483,714 |
| 405 | 347,240 | 4 | 5,685 | 22,740 | 369,980 | | 347,240 | 10 | 5,685 | 56,850 | 404,090 |
| 406 | 325,044 | 4 | 5,685 | 22,740 | 347,784 | | 325,044 | 10 | 5,685 | 56,850 | 381,894 |
| 407 | 278,671 | 4 | 5,685 | 22,740 | 301,411 | | 278,671 | 10 | 5,685 | 56,850 | 335,521 |
| 408 | 365,446 | 4 | 5,685 | 22,740 | 388,186 | | 365,446 | 10 | 5,685 | 56,850 | 422,296 |
| 409 | 408,908 | 4 | 5,685 | 22,740 | 431,648 | | 408,908 | 10 | 5,685 | 56,850 | 465,758 |
| 410 | 231,396 | 4 | 5,685 | 22,740 | 254,136 | | 231,396 | 10 | 5,685 | 56,850 | 288,246 |
| 411 | 413,784 | 4 | 5,685 | 22,740 | 436,524 | | 413,784 | 10 | 5,685 | 56,850 | 470,634 |
| 412 | 524,507 | 4 | 5,685 | 22,740 | 547,247 | | 524,507 | 10 | 5,685 | 56,850 | 581,357 |
| 413 | 362,932 | 4 | 5,685 | 22,740 | 385,672 | | 362,932 | 10 | 5,685 | 56,850 | 419,782 |
| 414 | 258,232 | 4 | 5,685 | 22,740 | 280,972 | | 258,232 | 10 | 5,685 | 56,850 | 315,082 |
| 415 | 348,470 | 4 | 5,685 | 22,740 | 371,210 | | 348,470 | 10 | 5,685 | 56,850 | 405,320 |
| 416 | 306,662 | 4 | 5,685 | 22,740 | 329,402 | | 306,662 | 10 | 5,685 | 56,850 | 363,512 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | [2] | | | [1] | | [2] | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 417 | 312,005 | 4 | 5,685 | 22,740 | 334,745 | 312,005 | 10 | 5,685 | 56,850 | 368,855 |
| 418 | 294,779 | 4 | 5,685 | 22,740 | 317,519 | 294,779 | 10 | 5,685 | 56,850 | 351,629 |
| 419 | 184,515 | 4 | 5,685 | 22,740 | 207,255 | 184,515 | 10 | 5,685 | 56,850 | 241,365 |
| 420 | 200,604 | 4 | 5,685 | 22,740 | 223,344 | 200,604 | 10 | 5,685 | 56,850 | 257,454 |
| 421 | 229,319 | 4 | 5,685 | 22,740 | 252,059 | 229,319 | 10 | 5,685 | 56,850 | 286,169 |
| 422 | 515,814 | 4 | 5,685 | 22,740 | 538,554 | 515,814 | 10 | 5,685 | 56,850 | 572,664 |
| 423 | 209,016 | 4 | 5,685 | 22,740 | 231,756 | 209,016 | 10 | 5,685 | 56,850 | 265,866 |
| 424 | 238,471 | 4 | 5,685 | 22,740 | 261,211 | 238,471 | 10 | 5,685 | 56,850 | 295,321 |
| 425 | 398,201 | 4 | 5,685 | 22,740 | 420,941 | 398,201 | 10 | 5,685 | 56,850 | 455,051 |
| 426 | 448,528 | 4 | 5,685 | 22,740 | 471,268 | 448,528 | 10 | 5,685 | 56,850 | 505,378 |
| 427 | 428,028 | 4 | 5,685 | 22,740 | 450,768 | 428,028 | 10 | 5,685 | 56,850 | 484,878 |
| 428 | 313,777 | 4 | 5,685 | 22,740 | 336,517 | 313,777 | 10 | 5,685 | 56,850 | 370,627 |
| 429 | 236,346 | 4 | 5,685 | 22,740 | 259,086 | 236,346 | 10 | 5,685 | 56,850 | 293,196 |
| 430 | 299,055 | 4 | 5,685 | 22,740 | 321,795 | 299,055 | 10 | 5,685 | 56,850 | 355,905 |
| 431 | 362,355 | 4 | 5,685 | 22,740 | 385,095 | 362,355 | 10 | 5,685 | 56,850 | 419,205 |
| 432 | 350,695 | 4 | 5,685 | 22,740 | 373,435 | 350,695 | 10 | 5,685 | 56,850 | 407,545 |
| 433 | 300,105 | 4 | 5,685 | 22,740 | 322,845 | 300,105 | 10 | 5,685 | 56,850 | 356,955 |
| 434 | 382,513 | 4 | 5,685 | 22,740 | 405,253 | 382,513 | 10 | 5,685 | 56,850 | 439,363 |
| 435 | 471,758 | 4 | 5,685 | 22,740 | 494,498 | 471,758 | 10 | 5,685 | 56,850 | 528,608 |
| 436 | 374,224 | 4 | 5,685 | 22,740 | 396,964 | 374,224 | 10 | 5,685 | 56,850 | 431,074 |
| 437 | 381,184 | 4 | 5,685 | 22,740 | 403,924 | 381,184 | 10 | 5,685 | 56,850 | 438,034 |
| 438 | 413,075 | 4 | 5,685 | 22,740 | 435,815 | 413,075 | 10 | 5,685 | 56,850 | 469,925 |
| 439 | 129,492 | 4 | 5,685 | 22,740 | 152,232 | 129,492 | 10 | 5,685 | 56,850 | 186,342 |
| 440 | 204,286 | 4 | 5,685 | 22,740 | 227,026 | 204,286 | 10 | 5,685 | 56,850 | 261,136 |
| 441 | 305,106 | 4 | 5,685 | 22,740 | 327,846 | 305,106 | 10 | 5,685 | 56,850 | 361,956 |
| 442 | 243,190 | 4 | 5,685 | 22,740 | 265,930 | 243,190 | 10 | 5,685 | 56,850 | 300,040 |
| 443 | 368,283 | 4 | 5,685 | 22,740 | 391,023 | 368,283 | 10 | 5,685 | 56,850 | 425,133 |
| 444 | 230,807 | 4 | 5,685 | 22,740 | 253,547 | 230,807 | 10 | 5,685 | 56,850 | 287,657 |
| 445 | 242,616 | 4 | 5,685 | 22,740 | 265,356 | 242,616 | 10 | 5,685 | 56,850 | 299,466 |
| 446 | 291,171 | 4 | 5,685 | 22,740 | 313,911 | 291,171 | 10 | 5,685 | 56,850 | 348,021 |
| 447 | 337,430 | 4 | 5,685 | 22,740 | 360,170 | 337,430 | 10 | 5,685 | 56,850 | 394,280 |
| 448 | 525,210 | 4 | 5,685 | 22,740 | 547,950 | 525,210 | 10 | 5,685 | 56,850 | 582,060 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | [1] | | | [2] | | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 449 | 317,344 | 4 | 5,685 | 22,740 | 340,084 | | 317,344 | 10 | 5,685 | 56,850 | 374,194 |
| 450 | 245,135 | 4 | 5,685 | 22,740 | 267,875 | | 245,135 | 10 | 5,685 | 56,850 | 301,985 |
| 451 | 357,227 | 4 | 5,685 | 22,740 | 379,967 | | 357,227 | 10 | 5,685 | 56,850 | 414,077 |
| 452 | 391,431 | 4 | 5,685 | 22,740 | 414,171 | | 391,431 | 11 | 5,685 | 62,535 | 453,966 |
| 453 | 176,528 | 4 | 5,685 | 22,740 | 199,268 | | 176,528 | 11 | 5,685 | 62,535 | 239,063 |
| 454 | 433,902 | 4 | 5,685 | 22,740 | 456,642 | | 433,902 | 11 | 5,685 | 62,535 | 496,437 |
| 455 | 416,679 | 4 | 5,685 | 22,740 | 439,419 | | 416,679 | 11 | 5,685 | 62,535 | 479,214 |
| 456 | 349,558 | 4 | 5,685 | 22,740 | 372,298 | | 349,558 | 11 | 5,685 | 62,535 | 412,093 |
| 457 | 385,996 | 4 | 5,685 | 22,740 | 408,736 | | 385,996 | 11 | 5,685 | 62,535 | 448,531 |
| 458 | 280,900 | 4 | 5,685 | 22,740 | 303,640 | | 280,900 | 11 | 5,685 | 62,535 | 343,435 |
| 459 | 340,733 | 4 | 5,685 | 22,740 | 363,473 | | 340,733 | 11 | 5,685 | 62,535 | 403,268 |
| 460 | 239,581 | 4 | 5,685 | 22,740 | 262,321 | | 239,581 | 11 | 5,685 | 62,535 | 302,116 |
| 461 | 148,707 | 4 | 5,685 | 22,740 | 171,447 | | 148,707 | 11 | 5,685 | 62,535 | 211,242 |
| 462 | 223,971 | 4 | 5,685 | 22,740 | 246,711 | | 223,971 | 11 | 5,685 | 62,535 | 286,506 |
| 463 | 257,926 | 4 | 5,685 | 22,740 | 280,666 | | 257,926 | 11 | 5,685 | 62,535 | 320,461 |
| 464 | 341,850 | 4 | 5,685 | 22,740 | 364,590 | | 341,850 | 11 | 5,685 | 62,535 | 404,385 |
| 465 | 521,098 | 4 | 5,685 | 22,740 | 543,838 | | 521,098 | 11 | 5,685 | 62,535 | 583,633 |
| 466 | 414,701 | 4 | 5,685 | 22,740 | 437,441 | | 414,701 | 11 | 5,685 | 62,535 | 477,236 |
| 467 | 253,275 | 4 | 5,685 | 22,740 | 276,015 | | 253,275 | 11 | 5,685 | 62,535 | 315,810 |
| 468 | 172,722 | 4 | 5,685 | 22,740 | 195,462 | | 172,722 | 11 | 5,685 | 62,535 | 235,257 |
| 469 | 230,530 | 4 | 5,685 | 22,740 | 253,270 | | 230,530 | 11 | 5,685 | 62,535 | 293,065 |
| 470 | 195,019 | 4 | 5,685 | 22,740 | 217,759 | | 195,019 | 11 | 5,685 | 62,535 | 257,554 |
| 471 | 243,414 | 4 | 5,685 | 22,740 | 266,154 | | 243,414 | 11 | 5,685 | 62,535 | 305,949 |
| 472 | 405,168 | 4 | 5,685 | 22,740 | 427,908 | | 405,168 | 11 | 5,685 | 62,535 | 467,703 |
| 473 | 219,032 | 4 | 5,685 | 22,740 | 241,772 | | 219,032 | 11 | 5,685 | 62,535 | 281,567 |
| 474 | 390,493 | 4 | 5,685 | 22,740 | 413,233 | | 390,493 | 11 | 5,685 | 62,535 | 453,028 |
| 475 | 500,000 | 4 | 5,685 | 22,740 | 522,740 | | 500,000 | 11 | 5,685 | 62,535 | 562,535 |
| 476 | 212,932 | 4 | 5,685 | 22,740 | 235,672 | | 212,932 | 11 | 5,685 | 62,535 | 275,467 |
| 477 | 236,649 | 4 | 5,685 | 22,740 | 259,389 | | 236,649 | 11 | 5,685 | 62,535 | 299,184 |
| 478 | 382,894 | 4 | 5,685 | 22,740 | 405,634 | | 382,894 | 11 | 5,685 | 62,535 | 445,429 |
| 479 | 588,706 | 4 | 5,685 | 22,740 | 611,446 | | 588,706 | 11 | 5,685 | 62,535 | 651,241 |
| 480 | 205,170 | 4 | 5,685 | 22,740 | 227,910 | | 205,170 | 11 | 5,685 | 62,535 | 267,705 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | [2] | | | [1] | | [2] | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 481 | 423,642 | 4 | 5,685 | 22,740 | 446,382 | 423,642 | 11 | 5,685 | 62,535 | 486,177 |
| 482 | 292,380 | 4 | 5,685 | 22,740 | 315,120 | 292,380 | 11 | 5,685 | 62,535 | 354,915 |
| 483 | 550,293 | 4 | 5,685 | 22,740 | 573,033 | 550,293 | 11 | 5,685 | 62,535 | 612,828 |
| 484 | 362,865 | 4 | 5,685 | 22,740 | 385,605 | 362,865 | 11 | 5,685 | 62,535 | 425,400 |
| 485 | 379,859 | 4 | 5,685 | 22,740 | 402,599 | 379,859 | 11 | 5,685 | 62,535 | 442,394 |
| 486 | 335,108 | 4 | 5,685 | 22,740 | 357,848 | 335,108 | 11 | 5,685 | 62,535 | 397,643 |
| 487 | 440,768 | 4 | 5,685 | 22,740 | 463,508 | 440,768 | 11 | 5,685 | 62,535 | 503,303 |
| 488 | 404,044 | 4 | 5,685 | 22,740 | 426,784 | 404,044 | 11 | 5,685 | 62,535 | 466,579 |
| 489 | 237,347 | 4 | 5,685 | 22,740 | 260,087 | 237,347 | 11 | 5,685 | 62,535 | 299,882 |
| 490 | 253,715 | 4 | 5,685 | 22,740 | 276,455 | 253,715 | 11 | 5,685 | 62,535 | 316,250 |
| 491 | 406,954 | 4 | 5,685 | 22,740 | 429,694 | 406,954 | 11 | 5,685 | 62,535 | 469,489 |
| 492 | 620,918 | 4 | 5,685 | 22,740 | 643,658 | 620,918 | 11 | 5,685 | 62,535 | 683,453 |
| 493 | 149,382 | 4 | 5,685 | 22,740 | 172,122 | 149,382 | 11 | 5,685 | 62,535 | 211,917 |
| 494 | 172,299 | 4 | 5,685 | 22,740 | 195,039 | 172,299 | 11 | 5,685 | 62,535 | 234,834 |
| 495 | 266,622 | 4 | 5,685 | 22,740 | 289,362 | 266,622 | 11 | 5,685 | 62,535 | 329,157 |
| 496 | 245,019 | 4 | 5,685 | 22,740 | 267,759 | 245,019 | 11 | 5,685 | 62,535 | 307,554 |
| 497 | 193,263 | 4 | 5,685 | 22,740 | 216,003 | 193,263 | 11 | 5,685 | 62,535 | 255,798 |
| 498 | 533,141 | 4 | 5,685 | 22,740 | 555,881 | 533,141 | 11 | 5,685 | 62,535 | 595,676 |
| 499 | 152,033 | 4 | 5,685 | 22,740 | 174,773 | 152,033 | 11 | 5,685 | 62,535 | 214,568 |
| 500 | 430,082 | 4 | 5,685 | 22,740 | 452,822 | 430,082 | 11 | 5,685 | 62,535 | 492,617 |
| 501 | 442,486 | 4 | 5,685 | 22,740 | 465,226 | 442,486 | 11 | 5,685 | 62,535 | 505,021 |
| 502 | 275,220 | 4 | 5,685 | 22,740 | 297,960 | 275,220 | 11 | 5,685 | 62,535 | 337,755 |
| 503 | 255,852 | 4 | 5,685 | 22,740 | 278,592 | 255,852 | 11 | 5,685 | 62,535 | 318,387 |
| 504 | 265,889 | 4 | 5,685 | 22,740 | 288,629 | 265,889 | 11 | 5,685 | 62,535 | 328,424 |
| 505 | 246,904 | 4 | 5,685 | 22,740 | 269,644 | 246,904 | 11 | 5,685 | 62,535 | 309,439 |
| 506 | 318,752 | 4 | 5,685 | 22,740 | 341,492 | 318,752 | 11 | 5,685 | 62,535 | 381,287 |
| 507 | 129,803 | 4 | 5,685 | 22,740 | 152,543 | 129,803 | 11 | 5,685 | 62,535 | 192,338 |
| 508 | 146,128 | 4 | 5,685 | 22,740 | 168,868 | 146,128 | 11 | 5,685 | 62,535 | 208,663 |
| 509 | 263,533 | 4 | 5,685 | 22,740 | 286,273 | 263,533 | 11 | 5,685 | 62,535 | 326,068 |
| 510 | 151,529 | 4 | 5,685 | 22,740 | 174,269 | 151,529 | 11 | 5,685 | 62,535 | 214,064 |
| 511 | 422,200 | 4 | 5,685 | 22,740 | 444,940 | 422,200 | 11 | 5,685 | 62,535 | 484,735 |
| 512 | 334,508 | 4 | 5,685 | 22,740 | 357,248 | 334,508 | 11 | 5,685 | 62,535 | 397,043 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | [2] | | | | [1] | | [2] | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 513 | 329,847 | 4 | 5,685 | 22,740 | 352,587 | | 329,847 | 11 | 5,685 | 62,535 | 392,382 |
| 514 | 363,012 | 4 | 5,685 | 22,740 | 385,752 | | 363,012 | 11 | 5,685 | 62,535 | 425,547 |
| 515 | 338,047 | 4 | 5,685 | 22,740 | 360,787 | | 338,047 | 11 | 5,685 | 62,535 | 400,582 |
| 516 | 347,226 | 4 | 5,685 | 22,740 | 369,966 | | 347,226 | 11 | 5,685 | 62,535 | 409,761 |
| 517 | 386,060 | 4 | 5,685 | 22,740 | 408,800 | | 386,060 | 11 | 5,685 | 62,535 | 448,595 |
| 518 | 357,996 | 4 | 5,685 | 22,740 | 380,736 | | 357,996 | 11 | 5,685 | 62,535 | 420,531 |
| 519 | 313,780 | 4 | 5,685 | 22,740 | 336,520 | | 313,780 | 11 | 5,685 | 62,535 | 376,315 |
| 520 | 243,673 | 4 | 5,685 | 22,740 | 266,413 | | 243,673 | 11 | 5,685 | 62,535 | 306,208 |
| 521 | 322,301 | 4 | 5,685 | 22,740 | 345,041 | | 322,301 | 11 | 5,685 | 62,535 | 384,836 |
| 522 | 332,413 | 4 | 5,685 | 22,740 | 355,153 | | 332,413 | 11 | 5,685 | 62,535 | 394,948 |
| 523 | 406,698 | 4 | 5,685 | 22,740 | 429,438 | | 406,698 | 11 | 5,685 | 62,535 | 469,233 |
| 524 | 283,282 | 4 | 5,685 | 22,740 | 306,022 | | 283,282 | 11 | 5,685 | 62,535 | 345,817 |
| 525 | 256,789 | 4 | 5,685 | 22,740 | 279,529 | | 256,789 | 11 | 5,685 | 62,535 | 319,324 |
| 526 | 417,621 | 4 | 5,685 | 22,740 | 440,361 | | 417,621 | 11 | 5,685 | 62,535 | 480,156 |
| 527 | 395,424 | 4 | 5,685 | 22,740 | 418,164 | | 395,424 | 11 | 5,685 | 62,535 | 457,959 |
| 528 | 123,456 | 4 | 5,685 | 22,740 | 146,196 | | 123,456 | 11 | 5,685 | 62,535 | 185,991 |
| 529 | 378,322 | 4 | 5,685 | 22,740 | 401,062 | | 378,322 | 11 | 5,685 | 62,535 | 440,857 |
| 530 | 189,463 | 4 | 5,685 | 22,740 | 212,203 | | 189,463 | 11 | 5,685 | 62,535 | 251,998 |
| 531 | 192,246 | 4 | 5,685 | 22,740 | 214,986 | | 192,246 | 11 | 5,685 | 62,535 | 254,781 |
| 532 | 194,123 | 4 | 5,685 | 22,740 | 216,863 | | 194,123 | 11 | 5,685 | 62,535 | 256,658 |
| 533 | 505,905 | 4 | 5,685 | 22,740 | 528,645 | | 505,905 | 11 | 5,685 | 62,535 | 568,440 |
| 534 | 207,277 | 4 | 5,685 | 22,740 | 230,017 | | 207,277 | 11 | 5,685 | 62,535 | 269,812 |
| 535 | 521,729 | 4 | 5,685 | 22,740 | 544,469 | | 521,729 | 11 | 5,685 | 62,535 | 584,264 |
| 536 | 379,236 | 4 | 5,685 | 22,740 | 401,976 | | 379,236 | 11 | 5,685 | 62,535 | 441,771 |
| 537 | 527,927 | 4 | 5,685 | 22,740 | 550,667 | | 527,927 | 11 | 5,685 | 62,535 | 590,462 |
| 538 | 371,268 | 4 | 5,685 | 22,740 | 394,008 | | 371,268 | 11 | 5,685 | 62,535 | 433,803 |
| 539 | 215,123 | 4 | 5,685 | 22,740 | 237,863 | | 215,123 | 11 | 5,685 | 62,535 | 277,658 |
| 540 | 275,517 | 4 | 5,685 | 22,740 | 298,257 | | 275,517 | 11 | 5,685 | 62,535 | 338,052 |
| 541 | 227,971 | 4 | 5,685 | 22,740 | 250,711 | | 227,971 | 11 | 5,685 | 62,535 | 290,506 |
| 542 | 226,793 | 4 | 5,685 | 22,740 | 249,533 | | 226,793 | 11 | 5,685 | 62,535 | 289,328 |
| 543 | 296,708 | 4 | 5,685 | 22,740 | 319,448 | | 296,708 | 11 | 5,685 | 62,535 | 359,243 |
| 544 | 278,955 | 4 | 5,685 | 22,740 | 301,695 | | 278,955 | 11 | 5,685 | 62,535 | 341,490 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | **Calculation of Mileage in Expected Month of Sale (June - August 2022)** | | | | | | **Calculation of Mileage in Adjusted Month of Sale** | | | | |
| | [1] | | [2] | | | | [1] | | [2] | | |
| | **Mileage on MY2018 Tractors as of March 2022** | **Months Between March 2022 and Expected Month of Sale** | **Estimated Miles Driven Per Month** | **Miles Driven Between March 2022 and Expected Month of Sale** | **Mileage in Expected Month of Sale** | | **Mileage on MY2018 Tractors as of March 2022** | **Months Between March 2022 and Adjusted Month of Sale** | **Estimated Miles Driven Per Month** | **Miles Driven Between March 2022 and Adjusted Month of Sale** | **Mileage in Adjusted Month of Sale** |
| 545 | 398,103 | 4 | 5,685 | 22,740 | 420,843 | | 398,103 | 11 | 5,685 | 62,535 | 460,638 |
| 546 | 430,421 | 4 | 5,685 | 22,740 | 453,161 | | 430,421 | 11 | 5,685 | 62,535 | 492,956 |
| 547 | 347,650 | 4 | 5,685 | 22,740 | 370,390 | | 347,650 | 11 | 5,685 | 62,535 | 410,185 |
| 548 | 251,692 | 4 | 5,685 | 22,740 | 274,432 | | 251,692 | 11 | 5,685 | 62,535 | 314,227 |
| 549 | 298,224 | 4 | 5,685 | 22,740 | 320,964 | | 298,224 | 11 | 5,685 | 62,535 | 360,759 |
| 550 | 171,555 | 4 | 5,685 | 22,740 | 194,295 | | 171,555 | 11 | 5,685 | 62,535 | 234,090 |
| 551 | 276,792 | 4 | 5,685 | 22,740 | 299,532 | | 276,792 | 11 | 5,685 | 62,535 | 339,327 |
| 552 | 202,485 | 4 | 5,685 | 22,740 | 225,225 | | 202,485 | 11 | 5,685 | 62,535 | 265,020 |
| 553 | 333,608 | 4 | 5,685 | 22,740 | 356,348 | | 333,608 | 11 | 5,685 | 62,535 | 396,143 |
| 554 | 287,439 | 4 | 5,685 | 22,740 | 310,179 | | 287,439 | 11 | 5,685 | 62,535 | 349,974 |
| 555 | 225,396 | 4 | 5,685 | 22,740 | 248,136 | | 225,396 | 11 | 5,685 | 62,535 | 287,931 |
| 556 | 242,341 | 4 | 5,685 | 22,740 | 265,081 | | 242,341 | 11 | 5,685 | 62,535 | 304,876 |
| 557 | 202,929 | 4 | 5,685 | 22,740 | 225,669 | | 202,929 | 11 | 5,685 | 62,535 | 265,464 |
| 558 | 328,685 | 4 | 5,685 | 22,740 | 351,425 | | 328,685 | 11 | 5,685 | 62,535 | 391,220 |
| 559 | 360,508 | 4 | 5,685 | 22,740 | 383,248 | | 360,508 | 11 | 5,685 | 62,535 | 423,043 |
| 560 | 376,841 | 4 | 5,685 | 22,740 | 399,581 | | 376,841 | 11 | 5,685 | 62,535 | 439,376 |
| 561 | 172,791 | 4 | 5,685 | 22,740 | 195,531 | | 172,791 | 11 | 5,685 | 62,535 | 235,326 |
| 562 | 201,669 | 4 | 5,685 | 22,740 | 224,409 | | 201,669 | 11 | 5,685 | 62,535 | 264,204 |
| 563 | 150,242 | 4 | 5,685 | 22,740 | 172,982 | | 150,242 | 11 | 5,685 | 62,535 | 212,777 |
| 564 | 377,935 | 4 | 5,685 | 22,740 | 400,675 | | 377,935 | 12 | 5,685 | 68,220 | 446,155 |
| 565 | 244,712 | 4 | 5,685 | 22,740 | 267,452 | | 244,712 | 12 | 5,685 | 68,220 | 312,932 |
| 566 | 442,139 | 4 | 5,685 | 22,740 | 464,879 | | 442,139 | 12 | 5,685 | 68,220 | 510,359 |
| 567 | 207,951 | 4 | 5,685 | 22,740 | 230,691 | | 207,951 | 12 | 5,685 | 68,220 | 276,171 |
| 568 | 233,800 | 4 | 5,685 | 22,740 | 256,540 | | 233,800 | 12 | 5,685 | 68,220 | 302,020 |
| 569 | 200,475 | 4 | 5,685 | 22,740 | 223,215 | | 200,475 | 12 | 5,685 | 68,220 | 268,695 |
| 570 | 440,879 | 4 | 5,685 | 22,740 | 463,619 | | 440,879 | 12 | 5,685 | 68,220 | 509,099 |
| 571 | 383,324 | 4 | 5,685 | 22,740 | 406,064 | | 383,324 | 12 | 5,685 | 68,220 | 451,544 |
| 572 | 365,601 | 4 | 5,685 | 22,740 | 388,341 | | 365,601 | 12 | 5,685 | 68,220 | 433,821 |
| 573 | 406,029 | 4 | 5,685 | 22,740 | 428,769 | | 406,029 | 12 | 5,685 | 68,220 | 474,249 |
| 574 | 433,729 | 4 | 5,685 | 22,740 | 456,469 | | 433,729 | 12 | 5,685 | 68,220 | 501,949 |
| 575 | 313,363 | 4 | 5,685 | 22,740 | 336,103 | | 313,363 | 12 | 5,685 | 68,220 | 381,583 |
| 576 | 438,626 | 4 | 5,685 | 22,740 | 461,366 | | 438,626 | 12 | 5,685 | 68,220 | 506,846 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 2.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 577 | 301,893 | 4 | 5,685 | 22,740 | 324,633 | | 301,893 | 12 | 5,685 | 68,220 | 370,113 |
| 578 | 405,464 | 4 | 5,685 | 22,740 | 428,204 | | 405,464 | 12 | 5,685 | 68,220 | 473,684 |
| 579 | 216,846 | 4 | 5,685 | 22,740 | 239,586 | | 216,846 | 12 | 5,685 | 68,220 | 285,066 |
| 580 | 389,964 | 4 | 5,685 | 22,740 | 412,704 | | 389,964 | 12 | 5,685 | 68,220 | 458,184 |
| 581 | 285,982 | 4 | 5,685 | 22,740 | 308,722 | | 285,982 | 12 | 5,685 | 68,220 | 354,202 |
| 582 | 421,809 | 4 | 5,685 | 22,740 | 444,549 | | 421,809 | 12 | 5,685 | 68,220 | 490,029 |
| 583 | 440,360 | 4 | 5,685 | 22,740 | 463,100 | | 440,360 | 12 | 5,685 | 68,220 | 508,580 |
| 584 | 384,176 | 4 | 5,685 | 22,740 | 406,916 | | 384,176 | 12 | 5,685 | 68,220 | 452,396 |
| 585 | 254,741 | 4 | 5,685 | 22,740 | 277,481 | | 254,741 | 12 | 5,685 | 68,220 | 322,961 |
| 586 | 239,008 | 4 | 5,685 | 22,740 | 261,748 | | 239,008 | 12 | 5,685 | 68,220 | 307,228 |
| 587 | 179,837 | 4 | 5,685 | 22,740 | 202,577 | | 179,837 | 12 | 5,685 | 68,220 | 248,057 |
| 588 | 302,670 | 4 | 5,685 | 22,740 | 325,410 | | 302,670 | 12 | 5,685 | 68,220 | 370,890 |
| 589 | 306,177 | 4 | 5,685 | 22,740 | 328,917 | | 306,177 | 12 | 5,685 | 68,220 | 374,397 |
| 590 | 224,518 | 4 | 5,685 | 22,740 | 247,258 | | 224,518 | 12 | 5,685 | 68,220 | 292,738 |
| 591 | 393,944 | 4 | 5,685 | 22,740 | 416,684 | | 393,944 | 12 | 5,685 | 68,220 | 462,164 |
| 592 | 544,157 | 4 | 5,685 | 22,740 | 566,897 | | 544,157 | 12 | 5,685 | 68,220 | 612,377 |
| 593 | 508,790 | 4 | 5,685 | 22,740 | 531,530 | | 508,790 | 12 | 5,685 | 68,220 | 577,010 |
| 594 | 327,514 | 4 | 5,685 | 22,740 | 350,254 | | 327,514 | 12 | 5,685 | 68,220 | 395,734 |

**Notes/Sources:**
[1] Supplemental Appendix E
[2] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, Exhibit H

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | |
| | | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| | Unit | VIN | | | | | | | | | | |
| 1 | 18510 | 3HSDWTZR8JN072924 | Jun-22 | 390,258 | 400,000 | $ 64,331 | Jun-22 | 390,258 | 400,000 | $ 64,331 | $ - | |
| 2 | 18512 | 3HSDWTZR1JN072926 | Jun-22 | 317,758 | 300,000 | $ 69,103 | Jun-22 | 317,758 | 300,000 | $ 69,103 | $ - | |
| 3 | 18532 | 3HSDWTZR8JN073135 | Jun-22 | 387,976 | 400,000 | $ 64,331 | Jun-22 | 387,976 | 400,000 | $ 64,331 | $ - | |
| 4 | 18570 | 3HSDWTZRXJN073198 | Jun-22 | 464,718 | 450,000 | $ 63,845 | Jun-22 | 464,718 | 450,000 | $ 63,845 | $ - | |
| 5 | 18575 | 3HSDWTZRXJN073203 | Jun-22 | 280,381 | 300,000 | $ 69,103 | Jun-22 | 280,381 | 300,000 | $ 69,103 | $ - | |
| 6 | 18680 | 3HSDWTZR7JN074485 | Jun-22 | 546,455 | 550,000 | $ 61,012 | Jun-22 | 546,455 | 550,000 | $ 61,012 | $ - | |
| 7 | 18722 | 3HSDWTZR1JN074918 | Jun-22 | 317,863 | 300,000 | $ 69,103 | Jun-22 | 317,863 | 300,000 | $ 69,103 | $ - | |
| 8 | 18920 | 3HSDWTZR1JL634355 | Jun-22 | 420,836 | 400,000 | $ 64,331 | Jun-22 | 420,836 | 400,000 | $ 64,331 | $ - | |
| 9 | 18672 | 3HSDWTZR2JN074474 | Jun-22 | 411,007 | 400,000 | $ 64,331 | Jun-22 | 411,007 | 400,000 | $ 64,331 | $ - | |
| 10 | 18675 | 3HSDWTZR8JN074477 | Jun-22 | 362,007 | 350,000 | $ 66,717 | Jun-22 | 362,007 | 350,000 | $ 66,717 | $ - | |
| 11 | 18692 | 3HSDWTZR3JN074497 | Jun-22 | 445,571 | 450,000 | $ 63,845 | Jun-22 | 445,571 | 450,000 | $ 63,845 | $ - | |
| 12 | 18833 | 3HSDWTZRXJN634208 | Jun-22 | 385,675 | 400,000 | $ 64,331 | Jun-22 | 385,675 | 400,000 | $ 64,331 | $ - | |
| 13 | 18877 | 3HSDWTZR5JN634312 | Jun-22 | 260,039 | 250,000 | $ 71,397 | Jun-22 | 260,039 | 250,000 | $ 71,397 | $ - | |
| 14 | 18996 | 3HSDWTZR9JN637780 | Jun-22 | 291,783 | 300,000 | $ 69,103 | Jun-22 | 291,783 | 300,000 | $ 69,103 | $ - | |
| 15 | 19018 | 3HSDWTZRXJL637805 | Jun-22 | 313,362 | 300,000 | $ 69,103 | Jun-22 | 313,362 | 300,000 | $ 69,103 | $ - | |
| 16 | 19020 | 3HSDWTZR3JL637807 | Jun-22 | 368,624 | 350,000 | $ 66,717 | Jun-22 | 368,624 | 350,000 | $ 66,717 | $ - | |
| 17 | 19029 | 3HCDWTZR5JL637816 | Jun-22 | 379,855 | 400,000 | $ 64,331 | Jun-22 | 379,855 | 400,000 | $ 64,331 | $ - | |
| 18 | 18797 | 3HSDWTZR2JN634171 | Jun-22 | 300,445 | 300,000 | $ 69,103 | Jun-22 | 300,445 | 300,000 | $ 69,103 | $ - | |
| 19 | 18842 | 3HSDWTZR0JN634217 | Jun-22 | 349,417 | 350,000 | $ 66,717 | Jul-22 | 355,102 | 350,000 | $ 62,828 | $ 3,889 | |
| 20 | 19123 | 3HSDWTZR1JN347176 | Jun-22 | 277,828 | 300,000 | $ 69,103 | Jul-22 | 283,513 | 300,000 | $ 65,086 | $ 4,018 | |
| 21 | 18501 | 3HSDWTZR7JN072915 | Jun-22 | 477,307 | 500,000 | $ 63,360 | Jul-22 | 482,992 | 500,000 | $ 59,103 | $ 4,257 | x |
| 22 | 18565 | 3HSDWTZR0JN073193 | Jun-22 | 510,243 | 500,000 | $ 63,360 | Jul-22 | 515,928 | 500,000 | $ 59,103 | $ 4,257 | x |
| 23 | 18581 | 3HSDWTZR0JN073209 | Jun-22 | 424,836 | 400,000 | $ 64,331 | Jul-22 | 430,521 | 450,000 | $ 59,836 | $ 4,494 | x |
| 24 | 18582 | 3HSDWTZR7JN073210 | Jun-22 | 220,385 | 200,000 | $ 73,691 | Jul-22 | 226,070 | 250,000 | $ 67,572 | $ 6,119 | x |
| 25 | 18748 | 3HSDWTZR4JN092412 | Jun-22 | 262,950 | 250,000 | $ 71,397 | Jul-22 | 268,635 | 250,000 | $ 67,572 | $ 3,825 | x |
| 26 | 18760 | 3HSDWTZR0JN092424 | Jun-22 | 256,837 | 250,000 | $ 71,397 | Jul-22 | 262,522 | 250,000 | $ 67,572 | $ 3,825 | x |
| 27 | 18777 | 3HSDWTZR7JN634151 | Jun-22 | 489,065 | 500,000 | $ 63,360 | Jul-22 | 494,750 | 500,000 | $ 59,103 | $ 4,257 | x |
| 28 | 18781 | 3HSDWTZR4JN634155 | Jun-22 | 357,819 | 350,000 | $ 66,717 | Jul-22 | 363,504 | 350,000 | $ 62,828 | $ 3,889 | x |
| 29 | 18814 | 3HSDWTZRXJN634189 | Jun-22 | 191,375 | 200,000 | $ 73,691 | Jul-22 | 197,060 | 200,000 | $ 70,059 | $ 3,632 | x |
| 30 | 18815 | 3HSDWTZR6JN634190 | Jul-22 | 404,875 | 400,000 | $ 60,570 | Jul-22 | 404,875 | 400,000 | $ 60,570 | $ - | x |
| 31 | 18835 | 3HSDWTZR8JN634210 | Jul-22 | 225,823 | 250,000 | $ 67,572 | Jul-22 | 225,823 | 250,000 | $ 67,572 | $ - | x |
| 32 | 18893 | 3HSDWTZR9JL634328 | Jul-22 | 470,830 | 450,000 | $ 59,836 | Jul-22 | 470,830 | 450,000 | $ 59,836 | $ - | x |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| | Unit | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 33 | 18895 | 3HSDWTZR7JL634330 | Jul-22 | 469,903 | 450,000 | $ 59,836 | Jul-22 | 469,903 | 450,000 | $ 59,836 | $ - | x |
| 34 | 18957 | 3HCDWTZRXJL637741 | Jul-22 | 128,361 | 150,000 | $ 71,072 | Jul-22 | 128,361 | 150,000 | $ 71,072 | $ - | x |
| 35 | 18977 | 3HCDWTZR5JL637761 | Jul-22 | 477,805 | 500,000 | $ 59,103 | Jul-22 | 477,805 | 500,000 | $ 59,103 | $ - | x |
| 36 | 18983 | 3HSDWTZR6JN637767 | Jul-22 | 249,211 | 250,000 | $ 67,572 | Jul-22 | 249,211 | 250,000 | $ 67,572 | $ - | x |
| 37 | 19008 | 3HSDWTZR5JN637792 | Jul-22 | 514,560 | 500,000 | $ 59,103 | Jul-22 | 514,560 | 500,000 | $ 59,103 | $ - | x |
| 38 | 19040 | 3HSDWTZR9JL651145 | Jul-22 | 340,738 | 350,000 | $ 62,828 | Jul-22 | 340,738 | 350,000 | $ 62,828 | $ - | x |
| 39 | 19059 | 3HSDWTZR2JL651164 | Jul-22 | 483,588 | 500,000 | $ 59,103 | Jul-22 | 483,588 | 500,000 | $ 59,103 | $ - | x |
| 40 | 19106 | 3HSDWTZR1JN347159 | Jul-22 | 373,799 | 350,000 | $ 62,828 | Jul-22 | 373,799 | 350,000 | $ 62,828 | $ - | x |
| 41 | 19114 | 3HSDWTZR0JN347167 | Jul-22 | 544,394 | 550,000 | $ 56,820 | Jul-22 | 544,394 | 550,000 | $ 56,820 | $ - | x |
| 42 | 18650 | 3HSDWTZR3JN074452 | Jul-22 | 391,690 | 400,000 | $ 60,570 | Jul-22 | 391,690 | 400,000 | $ 60,570 | $ - | x |
| 43 | 18652 | 3HSDWTZR7JN074454 | Jul-22 | 384,511 | 400,000 | $ 60,570 | Jul-22 | 384,511 | 400,000 | $ 60,570 | $ - | x |
| 44 | 18659 | 3HSDWTZR4JN074461 | Jul-22 | 404,522 | 400,000 | $ 60,570 | Jul-22 | 404,522 | 400,000 | $ 60,570 | $ - | x |
| 45 | 18739 | 3HSDWTZR1JN074935 | Jul-22 | 237,635 | 250,000 | $ 67,572 | Jul-22 | 237,635 | 250,000 | $ 67,572 | $ - | x |
| 46 | 18751 | 3HSDWTZRXJN092415 | Jul-22 | 310,894 | 300,000 | $ 65,086 | Jul-22 | 310,894 | 300,000 | $ 65,086 | $ - | x |
| 47 | 18782 | 3HSDWTZR6JN634156 | Jul-22 | 425,410 | 450,000 | $ 59,836 | Jul-22 | 425,410 | 450,000 | $ 59,836 | $ - | x |
| 48 | 18858 | 3HSDWTZR9JN634233 | Jul-22 | 421,371 | 400,000 | $ 60,570 | Jul-22 | 421,371 | 400,000 | $ 60,570 | $ - | x |
| 49 | 18860 | 3HSDWTZR9JN634295 | Jul-22 | 240,899 | 250,000 | $ 67,572 | Jul-22 | 240,899 | 250,000 | $ 67,572 | $ - | x |
| 50 | 18878 | 3HSDWTZR7JN634313 | Jul-22 | 272,474 | 250,000 | $ 67,572 | Jul-22 | 272,474 | 250,000 | $ 67,572 | $ - | x |
| 51 | 18879 | 3HSDWTZR9JN634314 | Jul-22 | 298,321 | 300,000 | $ 65,086 | Jul-22 | 298,321 | 300,000 | $ 65,086 | $ - | x |
| 52 | 18947 | 3HSDWTZR4JL634382 | Jul-22 | 174,815 | 150,000 | $ 71,072 | Jul-22 | 174,815 | 150,000 | $ 71,072 | $ - | x |
| 53 | 18956 | 3HCDWTZR8JL637740 | Jul-22 | 436,405 | 450,000 | $ 59,836 | Jul-22 | 436,405 | 450,000 | $ 59,836 | $ - | x |
| 54 | 18961 | 3HCDWTZR7JL637745 | Jul-22 | 425,878 | 450,000 | $ 59,836 | Jul-22 | 425,878 | 450,000 | $ 59,836 | $ - | x |
| 55 | 19010 | 3HSDWTZR4JL637797 | Jul-22 | 177,307 | 200,000 | $ 70,059 | Jul-22 | 177,307 | 200,000 | $ 70,059 | $ - | x |
| 56 | 19049 | 3HSDWTZRXJL651154 | Jul-22 | 296,586 | 300,000 | $ 65,086 | Jul-22 | 296,586 | 300,000 | $ 65,086 | $ - | x |
| 57 | 19070 | 3HSDWTZR2JN347123 | Jul-22 | 445,615 | 450,000 | $ 59,836 | Jul-22 | 445,615 | 450,000 | $ 59,836 | $ - | x |
| 58 | 19071 | 3HSDWTZR4JN347124 | Jul-22 | 361,313 | 350,000 | $ 62,828 | Jul-22 | 361,313 | 350,000 | $ 62,828 | $ - | x |
| 59 | 19089 | 3HSDWTZR6JN347142 | Jul-22 | 167,318 | 150,000 | $ 71,072 | Jul-22 | 167,318 | 150,000 | $ 71,072 | $ - | x |
| 60 | 19109 | 3HSDWTZR1JN347162 | Jul-22 | 424,799 | 400,000 | $ 60,570 | Jul-22 | 424,799 | 400,000 | $ 60,570 | $ - | x |
| 61 | 18502 | 3HSDWTZR9JN072916 | Jul-22 | 406,517 | 400,000 | $ 60,570 | Jul-22 | 406,517 | 400,000 | $ 60,570 | $ - | x |
| 62 | 18504 | 3HSDWTZR2JN072918 | Jul-22 | 240,760 | 250,000 | $ 67,572 | Jul-22 | 240,760 | 250,000 | $ 67,572 | $ - | x |
| 63 | 18506 | 3HSDWTZR0JN072920 | Jul-22 | 253,891 | 250,000 | $ 67,572 | Jul-22 | 253,891 | 250,000 | $ 67,572 | $ - | x |
| 64 | 18507 | 3HSDWTZR2JN072921 | Jul-22 | 380,923 | 400,000 | $ 60,570 | Jul-22 | 380,923 | 400,000 | $ 60,570 | $ - | x |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 65 | 18539 | 3HSDWTZR5JN073142 | Jul-22 | 307,042 | 300,000 | $ 65,086 | Jul-22 | 307,042 | 300,000 | $ 65,086 | $ - | x |
| 66 | 18541 | 3HSDWTZR9JN073144 | Jul-22 | 367,194 | 350,000 | $ 62,828 | Jul-22 | 367,194 | 350,000 | $ 62,828 | $ - | x |
| 67 | 18557 | 3HSDWTZR7JN073160 | Jul-22 | 318,451 | 300,000 | $ 65,086 | Jul-22 | 318,451 | 300,000 | $ 65,086 | $ - | x |
| 68 | 18571 | 3HSDWTZR1JN073199 | Jul-22 | 408,937 | 400,000 | $ 60,570 | Jul-22 | 408,937 | 400,000 | $ 60,570 | $ - | x |
| 69 | 18572 | 3HSDWTZR4JN073200 | Jul-22 | 401,986 | 400,000 | $ 60,570 | Jul-22 | 401,986 | 400,000 | $ 60,570 | $ - | x |
| 70 | 18587 | 3HSDWTZR6JN073215 | Jul-22 | 446,155 | 450,000 | $ 59,836 | Jul-22 | 446,155 | 450,000 | $ 59,836 | $ - | x |
| 71 | 18593 | 3HSDWTZRXJN074111 | Jul-22 | 334,928 | 350,000 | $ 62,828 | Jul-22 | 334,928 | 350,000 | $ 62,828 | $ - | x |
| 72 | 18603 | 3HSDWTZR2JN074121 | Jul-22 | 386,577 | 400,000 | $ 60,570 | Jul-22 | 386,577 | 400,000 | $ 60,570 | $ - | x |
| 73 | 18615 | 3HSDWTZR9JN074133 | Jul-22 | 377,275 | 400,000 | $ 60,570 | Jul-22 | 377,275 | 400,000 | $ 60,570 | $ - | x |
| 74 | 18620 | 3HSDWTZR5JN074422 | Jul-22 | 474,877 | 450,000 | $ 59,836 | Jul-22 | 474,877 | 450,000 | $ 59,836 | $ - | x |
| 75 | 18621 | 3HSDWTZR7JN074423 | Jul-22 | 231,018 | 250,000 | $ 67,572 | Jul-22 | 231,018 | 250,000 | $ 67,572 | $ - | x |
| 76 | 18630 | 3HSDWTZR8JN074432 | Jul-22 | 417,069 | 400,000 | $ 60,570 | Jul-22 | 417,069 | 400,000 | $ 60,570 | $ - | x |
| 77 | 18638 | 3HSDWTZR7JN074440 | Jul-22 | 277,828 | 300,000 | $ 65,086 | Jul-22 | 277,828 | 300,000 | $ 65,086 | $ - | x |
| 78 | 18666 | 3HSDWTZR7JN074468 | Jul-22 | 446,913 | 450,000 | $ 59,836 | Jul-22 | 446,913 | 450,000 | $ 59,836 | $ - | x |
| 79 | 18689 | 3HSDWTZR8JN074494 | Jul-22 | 424,918 | 400,000 | $ 60,570 | Jul-22 | 424,918 | 400,000 | $ 60,570 | $ - | x |
| 80 | 18723 | 3HSDWTZR3JN074919 | Jul-22 | 213,032 | 200,000 | $ 70,059 | Jul-22 | 213,032 | 200,000 | $ 70,059 | $ - | x |
| 81 | 18526 | 3HSDWTZR6JN072940 | Jul-22 | 420,853 | 400,000 | $ 60,570 | Jul-22 | 420,853 | 400,000 | $ 60,570 | $ - | x |
| 82 | 18537 | 3HSDWTZR1JN073140 | Jul-22 | 355,703 | 350,000 | $ 62,828 | Jul-22 | 355,703 | 350,000 | $ 62,828 | $ - | x |
| 83 | 18756 | 3HSDWTZR3JN092420 | Jul-22 | 187,375 | 200,000 | $ 70,059 | Jul-22 | 187,375 | 200,000 | $ 70,059 | $ - | x |
| 84 | 18818 | 3HSDWTZR1JN634193 | Jul-22 | 197,191 | 200,000 | $ 70,059 | Jul-22 | 197,191 | 200,000 | $ 70,059 | $ - | x |
| 85 | 18965 | 3HCDWTZR4JL637749 | Jul-22 | 377,993 | 400,000 | $ 60,570 | Jul-22 | 377,993 | 400,000 | $ 60,570 | $ - | x |
| 86 | 18969 | 3HCDWTZR7JL637753 | Jul-22 | 395,623 | 400,000 | $ 60,570 | Jul-22 | 395,623 | 400,000 | $ 60,570 | $ - | x |
| 87 | 18978 | 3HCDWTZR7JL637762 | Jul-22 | 246,820 | 250,000 | $ 67,572 | Jul-22 | 246,820 | 250,000 | $ 67,572 | $ - | x |
| 88 | 19085 | 3HSDWTZR4JN347138 | Jul-22 | 327,157 | 350,000 | $ 62,828 | Jul-22 | 327,157 | 350,000 | $ 62,828 | $ - | x |
| 89 | 19101 | 3HSDWTZR2JN347154 | Jul-22 | 505,521 | 500,000 | $ 59,103 | Jul-22 | 505,521 | 500,000 | $ 59,103 | $ - | x |
| 90 | 19112 | 3HSDWTZR7JN347165 | Jul-22 | 220,516 | 200,000 | $ 70,059 | Jul-22 | 220,516 | 200,000 | $ 70,059 | $ - | x |
| 91 | 18752 | 3HSDWTZR1JN092416 | Jul-22 | 395,276 | 400,000 | $ 60,570 | Jul-22 | 395,276 | 400,000 | $ 60,570 | $ - | x |
| 92 | 18776 | 3HSDWTZR5JN634150 | Jul-22 | 263,007 | 250,000 | $ 67,572 | Jul-22 | 263,007 | 250,000 | $ 67,572 | $ - | x |
| 93 | 18816 | 3HSDWTZR8JN634191 | Jul-22 | 269,586 | 250,000 | $ 67,572 | Jul-22 | 269,586 | 250,000 | $ 67,572 | $ - | x |
| 94 | 18834 | 3HSDWTZR2JN634209 | Jul-22 | 210,296 | 200,000 | $ 70,059 | Jul-22 | 210,296 | 200,000 | $ 70,059 | $ - | x |
| 95 | 18840 | 3HSDWTZR7JN634215 | Jul-22 | 355,102 | 350,000 | $ 62,828 | Jul-22 | 355,102 | 350,000 | $ 62,828 | $ - | x |
| 96 | 18887 | 3HSDWTZR8JN634322 | Jul-22 | 230,647 | 250,000 | $ 67,572 | Jul-22 | 230,647 | 250,000 | $ 67,572 | $ - | x |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| | Unit | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 97 | 18888 | 3HSDWTZRXJN634323 | Jul-22 | 231,714 | 250,000 | $ 67,572 | Jul-22 | 231,714 | 250,000 | $ 67,572 | $ - | x |
| 98 | 18894 | 3HSDWTZR0JL634329 | Jul-22 | 431,333 | 450,000 | $ 59,836 | Jul-22 | 431,333 | 450,000 | $ 59,836 | $ - | x |
| 99 | 18954 | 3HSDWTZRXJL637738 | Jul-22 | 219,884 | 200,000 | $ 70,059 | Jul-22 | 219,884 | 200,000 | $ 70,059 | $ - | x |
| 100 | 18967 | 3HCDWTZR2JL637751 | Jul-22 | 220,709 | 200,000 | $ 70,059 | Jul-22 | 220,709 | 200,000 | $ 70,059 | $ - | x |
| 101 | 18968 | 3HCDWTZR4JL637752 | Jul-22 | 261,581 | 250,000 | $ 67,572 | Jul-22 | 261,581 | 250,000 | $ 67,572 | $ - | x |
| 102 | 18979 | 3HCDWTZR9JL637763 | Jul-22 | 410,154 | 400,000 | $ 60,570 | Jul-22 | 410,154 | 400,000 | $ 60,570 | $ - | x |
| 103 | 19058 | 3HSDWTZR0JL651163 | Jul-22 | 285,948 | 300,000 | $ 65,086 | Jul-22 | 285,948 | 300,000 | $ 65,086 | $ - | x |
| 104 | 19099 | 3HSDWTZR9JN347152 | Jul-22 | 480,874 | 500,000 | $ 59,103 | Jul-22 | 480,874 | 500,000 | $ 59,103 | $ - | x |
| 105 | 19107 | 3HSDWTZR8JN347160 | Jul-22 | 346,261 | 350,000 | $ 62,828 | Jul-22 | 346,261 | 350,000 | $ 62,828 | $ - | x |
| 106 | 19110 | 3HSDWTZR3JN347163 | Jul-22 | 352,801 | 350,000 | $ 62,828 | Jul-22 | 352,801 | 350,000 | $ 62,828 | $ - | x |
| 107 | 19111 | 3HSDWTZR5JN347164 | Jul-22 | 397,689 | 400,000 | $ 60,570 | Jul-22 | 397,689 | 400,000 | $ 60,570 | $ - | x |
| 108 | 18762 | 3HSDWTZR4JN092426 | Jul-22 | 340,639 | 350,000 | $ 62,828 | Jul-22 | 340,639 | 350,000 | $ 62,828 | $ - | |
| 109 | 18503 | 3HSDWTZR0JN072917 | Jul-22 | 557,371 | 550,000 | $ 56,820 | Jul-22 | 557,371 | 550,000 | $ 56,820 | $ - | x |
| 110 | 18527 | 3HSDWTZR8JN072941 | Jul-22 | 405,314 | 400,000 | $ 60,570 | Jul-22 | 405,314 | 400,000 | $ 60,570 | $ - | x |
| 111 | 18545 | 3HSDWTZR6JN073148 | Jul-22 | 421,765 | 400,000 | $ 60,570 | Jul-22 | 421,765 | 400,000 | $ 60,570 | $ - | x |
| 112 | 18584 | 3HSDWTZR0JN073212 | Jul-22 | 364,821 | 350,000 | $ 62,828 | Jul-22 | 364,821 | 350,000 | $ 62,828 | $ - | x |
| 113 | 18588 | 3HSDWTZR8JN073216 | Jul-22 | 468,579 | 450,000 | $ 59,836 | Jul-22 | 468,579 | 450,000 | $ 59,836 | $ - | x |
| 114 | 18592 | 3HSDWTZR8JN074110 | Jul-22 | 321,709 | 300,000 | $ 65,086 | Jul-22 | 321,709 | 300,000 | $ 65,086 | $ - | x |
| 115 | 18594 | 3HSDWTZR1JN074112 | Jul-22 | 361,332 | 350,000 | $ 62,828 | Jul-22 | 361,332 | 350,000 | $ 62,828 | $ - | x |
| 116 | 18595 | 3HSDWTZR3JN074113 | Jul-22 | 494,542 | 500,000 | $ 59,103 | Jul-22 | 494,542 | 500,000 | $ 59,103 | $ - | x |
| 117 | 18598 | 3HSDWTZR9JN074116 | Jul-22 | 297,886 | 300,000 | $ 65,086 | Aug-22 | 303,571 | 300,000 | $ 61,622 | $ 3,464 | x |
| 118 | 18609 | 3HSDWTZR3JN074127 | Jul-22 | 226,732 | 250,000 | $ 67,572 | Aug-22 | 232,417 | 250,000 | $ 64,332 | $ 3,240 | x |
| 119 | 18629 | 3HSDWTZR6JN074431 | Jul-22 | 385,061 | 400,000 | $ 60,570 | Aug-22 | 390,746 | 400,000 | $ 57,538 | $ 3,032 | x |
| 120 | 18633 | 3HSDWTZR3JN074435 | Jul-22 | 255,021 | 250,000 | $ 67,572 | Aug-22 | 260,706 | 250,000 | $ 64,332 | $ 3,240 | x |
| 121 | 18636 | 3HSDWTZR9JN074438 | Jul-22 | 282,374 | 300,000 | $ 65,086 | Aug-22 | 288,059 | 300,000 | $ 61,622 | $ 3,464 | x |
| 122 | 18637 | 3HSDWTZR0JN074439 | Jul-22 | 261,740 | 250,000 | $ 67,572 | Aug-22 | 267,425 | 250,000 | $ 64,332 | $ 3,240 | x |
| 123 | 18656 | 3HSDWTZR4JN074458 | Jul-22 | 428,736 | 450,000 | $ 59,836 | Aug-22 | 434,421 | 450,000 | $ 56,561 | $ 3,275 | x |
| 124 | 18664 | 3HSDWTZR3JN074466 | Aug-22 | 430,820 | 450,000 | $ 56,561 | Aug-22 | 430,820 | 450,000 | $ 56,561 | $ - | x |
| 125 | 18669 | 3HSDWTZR7JN074471 | Aug-22 | 410,111 | 400,000 | $ 57,538 | Aug-22 | 410,111 | 400,000 | $ 57,538 | $ - | x |
| 126 | 18671 | 3HSDWTZR9JN074473 | Aug-22 | 228,569 | 250,000 | $ 64,332 | Aug-22 | 228,569 | 250,000 | $ 64,332 | $ - | x |
| 127 | 18682 | 3HSDWTZR0JN074487 | Aug-22 | 337,991 | 350,000 | $ 59,580 | Aug-22 | 337,991 | 350,000 | $ 59,580 | $ - | x |
| 128 | 18686 | 3HSDWTZR2JN074491 | Aug-22 | 301,334 | 300,000 | $ 61,622 | Aug-22 | 301,334 | 300,000 | $ 61,622 | $ - | x |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 129 | 18694 | 3HSDWTZR7JN074499 | Aug-22 | 452,234 | 450,000 | $ 56,561 | Aug-22 | 452,234 | 450,000 | $ 56,561 | $ - | x |
| 130 | 18700 | 3HSDWTZR9JN074505 | Aug-22 | 232,973 | 250,000 | $ 64,332 | Aug-22 | 232,973 | 250,000 | $ 64,332 | $ - | x |
| 131 | 18707 | 3HSDWTZR6JN074512 | Aug-22 | 478,678 | 500,000 | $ 55,584 | Aug-22 | 478,678 | 500,000 | $ 55,584 | $ - | x |
| 132 | 18715 | 3HSDWTZR9JN074911 | Aug-22 | 407,051 | 400,000 | $ 57,538 | Aug-22 | 407,051 | 400,000 | $ 57,538 | $ - | x |
| 133 | 18727 | 3HSDWTZR5JN074923 | Aug-22 | 357,088 | 350,000 | $ 59,580 | Aug-22 | 357,088 | 350,000 | $ 59,580 | $ - | x |
| 134 | 18744 | 3HSDWTZR2JN092408 | Aug-22 | 365,906 | 350,000 | $ 59,580 | Aug-22 | 365,906 | 350,000 | $ 59,580 | $ - | x |
| 135 | 18817 | 3HSDWTZRXJN634192 | Aug-22 | 281,155 | 300,000 | $ 61,622 | Aug-22 | 281,155 | 300,000 | $ 61,622 | $ - | x |
| 136 | 18819 | 3HSDWTZR3JN634194 | Aug-22 | 270,386 | 250,000 | $ 64,332 | Aug-22 | 270,386 | 250,000 | $ 64,332 | $ - | x |
| 137 | 18823 | 3HSDWTZR0JN634198 | Aug-22 | 361,607 | 350,000 | $ 59,580 | Aug-22 | 361,607 | 350,000 | $ 59,580 | $ - | x |
| 138 | 18949 | 3HSDWTZR8JL634384 | Aug-22 | 274,394 | 250,000 | $ 64,332 | Aug-22 | 274,394 | 250,000 | $ 64,332 | $ - | x |
| 139 | 18950 | 3HSDWTZR2JL637734 | Aug-22 | 241,931 | 250,000 | $ 64,332 | Aug-22 | 241,931 | 250,000 | $ 64,332 | $ - | x |
| 140 | 19117 | 3HSDWTZR0JN347170 | Aug-22 | 432,312 | 450,000 | $ 56,561 | Aug-22 | 432,312 | 450,000 | $ 56,561 | $ - | x |
| 141 | 18514 | 3HSDWTZR5JN072928 | Aug-22 | 472,075 | 450,000 | $ 56,561 | Aug-22 | 472,075 | 450,000 | $ 56,561 | $ - | |
| 142 | 18558 | 3HSDWTZR9JN073161 | Aug-22 | 366,463 | 350,000 | $ 59,580 | Aug-22 | 366,463 | 350,000 | $ 59,580 | $ - | x |
| 143 | 18614 | 3HSDWTZR7JN074132 | Aug-22 | 229,813 | 250,000 | $ 64,332 | Aug-22 | 229,813 | 250,000 | $ 64,332 | $ - | x |
| 144 | 18747 | 3HSDWTZR2JN092411 | Aug-22 | 361,849 | 350,000 | $ 59,580 | Aug-22 | 361,849 | 350,000 | $ 59,580 | $ - | x |
| 145 | 18764 | 3HSDWTZR8JN092428 | Aug-22 | 229,987 | 250,000 | $ 64,332 | Aug-22 | 229,987 | 250,000 | $ 64,332 | $ - | x |
| 146 | 18766 | 3HSDWTZR6JN092430 | Aug-22 | 253,656 | 250,000 | $ 64,332 | Aug-22 | 253,656 | 250,000 | $ 64,332 | $ - | x |
| 147 | 18783 | 3HSDWTZR8JN634157 | Aug-22 | 403,516 | 400,000 | $ 57,538 | Aug-22 | 403,516 | 400,000 | $ 57,538 | $ - | x |
| 148 | 18859 | 3HSDWTZR0JN634234 | Aug-22 | 286,812 | 300,000 | $ 61,622 | Aug-22 | 286,812 | 300,000 | $ 61,622 | $ - | x |
| 149 | 18948 | 3HSDWTZR6JL634383 | Aug-22 | 286,977 | 300,000 | $ 61,622 | Aug-22 | 286,977 | 300,000 | $ 61,622 | $ - | x |
| 150 | 18973 | 3HCDWTZR3JL637757 | Aug-22 | 291,673 | 300,000 | $ 61,622 | Aug-22 | 291,673 | 300,000 | $ 61,622 | $ - | x |
| 151 | 18975 | 3HCDWTZR7JL637759 | Aug-22 | 169,435 | 150,000 | $ 68,055 | Aug-22 | 169,435 | 150,000 | $ 68,055 | $ - | x |
| 152 | 19016 | 3HSDWTZR6JL637803 | Aug-22 | 306,912 | 300,000 | $ 61,622 | Aug-22 | 306,912 | 300,000 | $ 61,622 | $ - | x |
| 153 | 19034 | 3HSDWTZR8JL637821 | Aug-22 | 214,916 | 200,000 | $ 67,042 | Aug-22 | 214,916 | 200,000 | $ 67,042 | $ - | x |
| 154 | 19042 | 3HSDWTZR2JL651147 | Aug-22 | 211,228 | 200,000 | $ 67,042 | Aug-22 | 211,228 | 200,000 | $ 67,042 | $ - | x |
| 155 | 19047 | 3HSDWTZR6JL651152 | Aug-22 | 313,866 | 300,000 | $ 61,622 | Aug-22 | 313,866 | 300,000 | $ 61,622 | $ - | x |
| 156 | 19086 | 3HSDWTZR6JN347139 | Aug-22 | 341,672 | 350,000 | $ 59,580 | Aug-22 | 341,672 | 350,000 | $ 59,580 | $ - | x |
| 157 | 19088 | 3HSDWTZR4JN347141 | Aug-22 | 334,450 | 350,000 | $ 59,580 | Aug-22 | 334,450 | 350,000 | $ 59,580 | $ - | x |
| 158 | 19104 | 3HSDWTZR8JN347157 | Aug-22 | 367,927 | 350,000 | $ 59,580 | Aug-22 | 367,927 | 350,000 | $ 59,580 | $ - | x |
| 159 | 18712 | 3HSDWTZRJN074908 | Aug-22 | 525,591 | 550,000 | $ 53,345 | Aug-22 | 525,591 | 550,000 | $ 53,345 | $ - | |
| 160 | 18505 | 3HSDWTZR4JN072919 | Aug-22 | 421,406 | 400,000 | $ 57,538 | Aug-22 | 421,406 | 400,000 | $ 57,538 | $ - | x |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 161 | 18542 3HSDWTZR0JN073145 | Aug-22 | 321,145 | 300,000 | $ 61,622 | Aug-22 | 321,145 | 300,000 | $ 61,622 | $ - | x |
| 162 | 18583 3HSDWTZR9JN073211 | Aug-22 | 320,158 | 300,000 | $ 61,622 | Aug-22 | 320,158 | 300,000 | $ 61,622 | $ - | x |
| 163 | 18605 3HSDWTZR6JN074123 | Aug-22 | 462,140 | 450,000 | $ 56,561 | Aug-22 | 462,140 | 450,000 | $ 56,561 | $ - | x |
| 164 | 18710 3HSDWTZR5JN074906 | Aug-22 | 358,144 | 350,000 | $ 59,580 | Aug-22 | 358,144 | 350,000 | $ 59,580 | $ - | x |
| 165 | 18743 3HSDWTZR0JN092407 | Aug-22 | 203,462 | 200,000 | $ 67,042 | Aug-22 | 203,462 | 200,000 | $ 67,042 | $ - | x |
| 166 | 18838 3HSDWTZR3JN634213 | Aug-22 | 304,640 | 300,000 | $ 61,622 | Aug-22 | 304,640 | 300,000 | $ 61,622 | $ - | x |
| 167 | 18951 3HSDWTZR4JL637735 | Aug-22 | 198,665 | 200,000 | $ 67,042 | Aug-22 | 198,665 | 200,000 | $ 67,042 | $ - | x |
| 168 | 18974 3HCDWTZR5JL637758 | Aug-22 | 316,914 | 300,000 | $ 61,622 | Aug-22 | 316,914 | 300,000 | $ 61,622 | $ - | x |
| 169 | 19011 3HSDWTZR6JL637798 | Aug-22 | 253,727 | 250,000 | $ 64,332 | Aug-22 | 253,727 | 250,000 | $ 64,332 | $ - | x |
| 170 | 19038 3HSDWTZR5JL637825 | Aug-22 | 248,609 | 250,000 | $ 64,332 | Aug-22 | 248,609 | 250,000 | $ 64,332 | $ - | x |
| 171 | 19057 3HSDWTZR9JL651162 | Aug-22 | 413,127 | 400,000 | $ 57,538 | Aug-22 | 413,127 | 400,000 | $ 57,538 | $ - | x |
| 172 | 19087 3HSDWTZR2JN347140 | Aug-22 | 326,013 | 350,000 | $ 59,580 | Aug-22 | 326,013 | 350,000 | $ 59,580 | $ - | x |
| 173 | 19120 3HSDWTZR6JN347173 | Aug-22 | 338,435 | 350,000 | $ 59,580 | Aug-22 | 338,435 | 350,000 | $ 59,580 | $ - | x |
| 174 | 18556 3HSDWTZR0JN073159 | Aug-22 | 401,375 | 400,000 | $ 57,538 | Aug-22 | 401,375 | 400,000 | $ 57,538 | $ - | x |
| 175 | 18574 3HSDWTZR8JN073202 | Aug-22 | 239,904 | 250,000 | $ 64,332 | Aug-22 | 239,904 | 250,000 | $ 64,332 | $ - | x |
| 176 | 18590 3HSDWTZRXJN074108 | Aug-22 | 386,336 | 400,000 | $ 57,538 | Aug-22 | 386,336 | 400,000 | $ 57,538 | $ - | x |
| 177 | 18591 3HSDWTZR1JN074109 | Aug-22 | 295,534 | 300,000 | $ 61,622 | Aug-22 | 295,534 | 300,000 | $ 61,622 | $ - | x |
| 178 | 18676 3HSDWTZRXJN074478 | Aug-22 | 366,259 | 350,000 | $ 59,580 | Aug-22 | 366,259 | 350,000 | $ 59,580 | $ - | x |
| 179 | 18711 3HSDWTZR7JN074907 | Aug-22 | 249,675 | 250,000 | $ 64,332 | Aug-22 | 249,675 | 250,000 | $ 64,332 | $ - | x |
| 180 | 18839 3HSDWTZR5JN634214 | Aug-22 | 270,025 | 250,000 | $ 64,332 | Aug-22 | 270,025 | 250,000 | $ 64,332 | $ - | x |
| 181 | 18897 3HSDWTZR0JL634332 | Aug-22 | 231,197 | 250,000 | $ 64,332 | Aug-22 | 231,197 | 250,000 | $ 64,332 | $ - | x |
| 182 | 18899 3HSDWTZR4JL634334 | Aug-22 | 243,966 | 250,000 | $ 64,332 | Aug-22 | 243,966 | 250,000 | $ 64,332 | $ - | x |
| 183 | 18964 3HCDWTZR3JL637748 | Aug-22 | 212,535 | 200,000 | $ 67,042 | Aug-22 | 212,535 | 200,000 | $ 67,042 | $ - | x |
| 184 | 18987 3HSDWTZR8JN637771 | Aug-22 | 231,732 | 250,000 | $ 64,332 | Aug-22 | 231,732 | 250,000 | $ 64,332 | $ - | x |
| 185 | 18988 3HSDWTZRXJN637772 | Aug-22 | 196,080 | 200,000 | $ 67,042 | Aug-22 | 196,080 | 200,000 | $ 67,042 | $ - | x |
| 186 | 19012 3HSDWTZR8JL637799 | Aug-22 | 470,475 | 450,000 | $ 56,561 | Aug-22 | 470,475 | 450,000 | $ 56,561 | $ - | x |
| 187 | 19033 3HSDWTZR6JL637820 | Aug-22 | 217,270 | 200,000 | $ 67,042 | Aug-22 | 217,270 | 200,000 | $ 67,042 | $ - | x |
| 188 | 19039 3HSDWTZR7JL637826 | Aug-22 | 391,357 | 400,000 | $ 57,538 | Aug-22 | 391,357 | 400,000 | $ 57,538 | $ - | x |
| 189 | 19041 3HSDWTZR0JL651146 | Aug-22 | 178,648 | 200,000 | $ 67,042 | Aug-22 | 178,648 | 200,000 | $ 67,042 | $ - | x |
| 190 | 19043 3HSDWTZR4JL651148 | Aug-22 | 183,798 | 200,000 | $ 67,042 | Sep-22 | 189,483 | 200,000 | $ 64,973 | $ 2,070 | x |
| 191 | 19044 3HSDWTZR6JL651149 | Aug-22 | 261,860 | 250,000 | $ 64,332 | Sep-22 | 267,545 | 250,000 | $ 62,056 | $ 2,276 | x |
| 192 | 19056 3HSDWTZR7JL651161 | Aug-22 | 309,966 | 300,000 | $ 61,622 | Sep-22 | 315,651 | 300,000 | $ 59,140 | $ 2,482 | x |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 193 | 19072 3HSDWTZR6JN347125 | Aug-22 | 411,443 | 400,000 | $ 57,538 | Sep-22 | 417,128 | 400,000 | $ 55,508 | $ 2,030 | x |
| 194 | 19121 3HSDWTZR8JN347174 | Aug-22 | 271,525 | 250,000 | $ 64,332 | Sep-22 | 277,210 | 300,000 | $ 59,140 | $ 5,192 | x |
| 195 | 18518 3HSDWTZR7JN072932 | Aug-22 | 214,044 | 200,000 | $ 67,042 | Sep-22 | 219,729 | 200,000 | $ 64,973 | $ 2,070 | x |
| 196 | 18544 3HSDWTZR4JN073147 | Aug-22 | 328,375 | 350,000 | $ 59,580 | Sep-22 | 334,060 | 350,000 | $ 57,324 | $ 2,256 | x |
| 197 | 18564 3HSDWTZR9JN073192 | Aug-22 | 418,008 | 400,000 | $ 57,538 | Sep-22 | 423,693 | 400,000 | $ 55,508 | $ 2,030 | x |
| 198 | 18641 3HSDWTZR2JN074443 | Aug-22 | 280,055 | 300,000 | $ 61,622 | Sep-22 | 285,740 | 300,000 | $ 59,140 | $ 2,482 | x |
| 199 | 18660 3HSDWTZR6JN074462 | Aug-22 | 301,740 | 300,000 | $ 61,622 | Sep-22 | 307,425 | 300,000 | $ 59,140 | $ 2,482 | x |
| 200 | 18665 3HSDWTZR5JN074467 | Aug-22 | 177,988 | 200,000 | $ 67,042 | Sep-22 | 183,673 | 200,000 | $ 64,973 | $ 2,070 | x |
| 201 | 18691 3HSDWTZR1JN074496 | Aug-22 | 249,077 | 250,000 | $ 64,332 | Sep-22 | 254,762 | 250,000 | $ 62,056 | $ 2,276 | x |
| 202 | 18695 3HSDWTZRXJN074500 | Aug-22 | 224,845 | 200,000 | $ 67,042 | Sep-22 | 230,530 | 250,000 | $ 62,056 | $ 4,986 | x |
| 203 | 18714 3HSDWTZR7JN074910 | Aug-22 | 331,887 | 350,000 | $ 59,580 | Sep-22 | 337,572 | 350,000 | $ 57,324 | $ 2,256 | x |
| 204 | 18780 3HSDWTZR2JN634154 | Aug-22 | 226,941 | 250,000 | $ 64,332 | Sep-22 | 232,626 | 250,000 | $ 62,056 | $ 2,276 | x |
| 205 | 18822 3HSDWTZR9JN634197 | Aug-22 | 293,921 | 300,000 | $ 61,622 | Sep-22 | 299,606 | 300,000 | $ 59,140 | $ 2,482 | x |
| 206 | 18836 3HSDWTZRXJN634211 | Aug-22 | 249,120 | 250,000 | $ 64,332 | Sep-22 | 254,805 | 250,000 | $ 62,056 | $ 2,276 | x |
| 207 | 18885 3HSDWTZR4JN634320 | Aug-22 | 207,844 | 200,000 | $ 67,042 | Sep-22 | 213,529 | 200,000 | $ 64,973 | $ 2,070 | x |
| 208 | 18896 3HSDWTZR9JL634331 | Aug-22 | 178,627 | 200,000 | $ 67,042 | Sep-22 | 184,312 | 200,000 | $ 64,973 | $ 2,070 | x |
| 209 | 18900 3HSDWTZR6JL634335 | Aug-22 | 341,060 | 350,000 | $ 59,580 | Sep-22 | 346,745 | 350,000 | $ 57,324 | $ 2,256 | x |
| 210 | 19102 3HSDWTZR4JN347155 | Aug-22 | 422,383 | 400,000 | $ 57,538 | Sep-22 | 428,068 | 450,000 | $ 54,334 | $ 3,204 | x |
| 211 | 19105 3HSDWTZRXJN347158 | Aug-22 | 407,607 | 400,000 | $ 57,538 | Sep-22 | 413,292 | 400,000 | $ 55,508 | $ 2,030 | x |
| 212 | 19113 3HSDWTZR9JN347166 | Aug-22 | 392,211 | 400,000 | $ 57,538 | Sep-22 | 397,896 | 400,000 | $ 55,508 | $ 2,030 | x |
| 213 | 18573 3HSDWTZR6JN073201 | Aug-22 | 134,858 | 150,000 | $ 68,055 | Sep-22 | 140,543 | 150,000 | $ 66,063 | $ 1,992 | x |
| 214 | 18618 3HSDWTZR4JN074136 | Aug-22 | 244,815 | 250,000 | $ 64,332 | Sep-22 | 250,500 | 250,000 | $ 62,056 | $ 2,276 | x |
| 215 | 18645 3HSDWTZRXJN074447 | Aug-22 | 230,511 | 250,000 | $ 64,332 | Sep-22 | 236,196 | 250,000 | $ 62,056 | $ 2,276 | x |
| 216 | 18647 3HSDWTZR3JN074449 | Aug-22 | 397,736 | 400,000 | $ 57,538 | Sep-22 | 403,421 | 400,000 | $ 55,508 | $ 2,030 | x |
| 217 | 18706 3HSDWTZR4JN074511 | Aug-22 | 161,155 | 150,000 | $ 68,055 | Sep-22 | 166,840 | 150,000 | $ 66,063 | $ 1,992 | x |
| 218 | 18735 3HSDWTZR4JN074931 | Aug-22 | 306,751 | 300,000 | $ 61,622 | Sep-22 | 312,436 | 300,000 | $ 59,140 | $ 2,482 | x |
| 219 | 18779 3HSDWTZR0JN634153 | Aug-22 | 258,178 | 250,000 | $ 64,332 | Sep-22 | 263,863 | 250,000 | $ 62,056 | $ 2,276 | x |
| 220 | 18837 3HSDWTZR1JN634212 | Aug-22 | 213,378 | 200,000 | $ 67,042 | Sep-22 | 219,063 | 200,000 | $ 64,973 | $ 2,070 | x |
| 221 | 18953 3HSDWTZR8JL637737 | Aug-22 | 280,063 | 300,000 | $ 61,622 | Sep-22 | 285,748 | 300,000 | $ 59,140 | $ 2,482 | x |
| 222 | 18955 3HCDWTZR1JL637739 | Aug-22 | 195,286 | 200,000 | $ 67,042 | Sep-22 | 200,971 | 200,000 | $ 64,973 | $ 2,070 | x |
| 223 | 18962 3HCDWTZR9JL637746 | Aug-22 | 235,740 | 250,000 | $ 64,332 | Sep-22 | 241,425 | 250,000 | $ 62,056 | $ 2,276 | x |
| 224 | 18972 3HCDWTZR1JL637756 | Aug-22 | 325,061 | 350,000 | $ 59,580 | Sep-22 | 330,746 | 350,000 | $ 57,324 | $ 2,256 | x |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 225 | 18980 3HSDWTZR0JN637764 | Aug-22 | 188,392 | 200,000 | $ 67,042 | Sep-22 | 194,077 | 200,000 | $ 64,973 | $ 2,070 | x |
| 226 | 18982 3HSDWTZR4JN637766 | Aug-22 | 288,374 | 300,000 | $ 61,622 | Sep-22 | 294,059 | 300,000 | $ 59,140 | $ 2,482 | x |
| 227 | 19009 3HSDWTZR7JN637793 | Aug-22 | 350,750 | 350,000 | $ 59,580 | Sep-22 | 356,435 | 350,000 | $ 57,324 | $ 2,256 | x |
| 228 | 19046 3HSDWTZR4JL651151 | Aug-22 | 216,791 | 200,000 | $ 67,042 | Sep-22 | 222,476 | 200,000 | $ 64,973 | $ 2,070 | x |
| 229 | 19055 3HSDWTZR5JL651160 | Aug-22 | 227,804 | 250,000 | $ 64,332 | Sep-22 | 233,489 | 250,000 | $ 62,056 | $ 2,276 | x |
| 230 | 19073 3HSDWTZR8JN347126 | Aug-22 | 339,865 | 350,000 | $ 59,580 | Sep-22 | 345,550 | 350,000 | $ 57,324 | $ 2,256 | x |
| 231 | 19079 3HSDWTZR3JN347132 | Aug-22 | 287,487 | 300,000 | $ 61,622 | Sep-22 | 293,172 | 300,000 | $ 59,140 | $ 2,482 | x |
| 232 | 19090 3HSDWTZR8JN347143 | Aug-22 | 206,732 | 200,000 | $ 67,042 | Sep-22 | 212,417 | 200,000 | $ 64,973 | $ 2,070 | x |
| 233 | 19093 3HSDWTZR3JN347146 | Aug-22 | 344,338 | 350,000 | $ 59,580 | Sep-22 | 350,023 | 350,000 | $ 57,324 | $ 2,256 | x |
| 234 | 19103 3HSDWTZR6JN347156 | Aug-22 | 314,700 | 300,000 | $ 61,622 | Sep-22 | 320,385 | 300,000 | $ 59,140 | $ 2,482 | x |
| 235 | 19108 3HSDWTZRXJN347161 | Aug-22 | 436,340 | 450,000 | $ 56,561 | Sep-22 | 442,025 | 450,000 | $ 54,334 | $ 2,227 | x |
| 236 | 19115 3HSDWTZR2JN347168 | Aug-22 | 414,542 | 400,000 | $ 57,538 | Sep-22 | 420,227 | 400,000 | $ 55,508 | $ 2,030 | x |
| 237 | 19116 3HSDWTZR4JN347169 | Aug-22 | 425,700 | 450,000 | $ 56,561 | Sep-22 | 431,385 | 450,000 | $ 54,334 | $ 2,227 | x |
| 238 | 19118 3HSDWTZR2JN347171 | Aug-22 | 385,441 | 400,000 | $ 57,538 | Sep-22 | 391,126 | 400,000 | $ 55,508 | $ 2,030 | x |
| 239 | 18517 3HSDWTZR5JN072931 | Aug-22 | 271,513 | 250,000 | $ 64,332 | Sep-22 | 277,198 | 300,000 | $ 59,140 | $ 5,192 | x |
| 240 | 18519 3HSDWTZR9JN072933 | Aug-22 | 282,748 | 300,000 | $ 61,622 | Sep-22 | 288,433 | 300,000 | $ 59,140 | $ 2,482 | x |
| 241 | 18625 3HSDWTZR4JN074427 | Aug-22 | 286,245 | 300,000 | $ 61,622 | Sep-22 | 291,930 | 300,000 | $ 59,140 | $ 2,482 | x |
| 242 | 18648 3HSDWTZRXJN074450 | Aug-22 | 250,142 | 250,000 | $ 64,332 | Sep-22 | 255,827 | 250,000 | $ 62,056 | $ 2,276 | x |
| 243 | 18731 3HSDWTZR2JN074927 | Aug-22 | 315,064 | 300,000 | $ 61,622 | Sep-22 | 320,749 | 300,000 | $ 59,140 | $ 2,482 | x |
| 244 | 18773 3HSDWTZR5JN634147 | Aug-22 | 332,395 | 350,000 | $ 59,580 | Sep-22 | 338,080 | 350,000 | $ 57,324 | $ 2,256 | x |
| 245 | 18759 3HSDWTZR9JN092423 | Aug-22 | 173,448 | 150,000 | $ 68,055 | Sep-22 | 179,133 | 200,000 | $ 64,973 | $ 3,082 | x |
| 246 | 18742 3HSDWTZR9JN092406 | Aug-22 | 543,766 | 550,000 | $ 53,345 | Sep-22 | 549,451 | 550,000 | $ 50,958 | $ 2,387 | |
| 247 | 18876 3HSDWTZR3JN634311 | Aug-22 | 371,740 | 350,000 | $ 59,580 | Sep-22 | 377,425 | 400,000 | $ 55,508 | $ 4,072 | |
| 248 | 18702 3HSDWTZR2JN074507 | Aug-22 | 234,264 | 250,000 | $ 64,332 | Sep-22 | 239,949 | 250,000 | $ 62,056 | $ 2,276 | |
| 249 | 18798 3HSDWTZR4JN634172 | Aug-22 | 265,845 | 250,000 | $ 64,332 | Sep-22 | 271,530 | 250,000 | $ 62,056 | $ 2,276 | |
| 250 | 18883 3HSDWTZR6JN634318 | Aug-22 | 598,336 | 600,000 | $ 51,105 | Sep-22 | 604,021 | 600,000 | $ 48,756 | $ 2,350 | |
| 251 | 18670 3HSDWTZR9JN074472 | Aug-22 | 393,211 | 400,000 | $ 57,538 | Sep-22 | 398,896 | 400,000 | $ 55,508 | $ 2,030 | |
| 252 | 18989 3HSDWTZR1JN637773 | Aug-22 | 787,409 | 800,000 | $ 45,845 | Sep-22 | 793,094 | 800,000 | $ 43,612 | $ 2,233 | |
| 253 | 18810 3HSDWTZR2JN634185 | Aug-22 | 523,833 | 500,000 | $ 55,584 | Sep-22 | 529,518 | 550,000 | $ 50,958 | $ 4,626 | |
| 254 | 18812 3HSDWTZR6JN634187 | Aug-22 | 567,657 | 550,000 | $ 53,345 | Sep-22 | 573,342 | 550,000 | $ 50,958 | $ 2,387 | |
| 255 | 18958 3HCDWTZR1JL637742 | Aug-22 | 541,290 | 550,000 | $ 53,345 | Sep-22 | 546,975 | 550,000 | $ 50,958 | $ 2,387 | |
| 256 | 18632 3HSDWTZR1JN074434 | Aug-22 | 342,609 | 350,000 | $ 59,580 | Sep-22 | 348,294 | 350,000 | $ 57,324 | $ 2,256 | |

CONFIDENTIAL

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 257 | 18550 3HSDWTZRXJN073153 | Aug-22 | 684,135 | 700,000 | $ 48,037 | Sep-22 | 689,820 | 700,000 | $ 46,243 | $ 1,794 | |
| 258 | 18600 3HSDWTZR2JN074118 | Aug-22 | 555,493 | 550,000 | $ 53,345 | Sep-22 | 561,178 | 550,000 | $ 50,958 | $ 2,387 | |
| 259 | 18728 3HSDWTZR7JN074924 | Aug-22 | 515,185 | 500,000 | $ 55,584 | Sep-22 | 520,870 | 500,000 | $ 53,161 | $ 2,424 | |
| 260 | 18936 3HSDWTZRXJL634371 | Aug-22 | 529,873 | 550,000 | $ 53,345 | Sep-22 | 535,558 | 550,000 | $ 50,958 | $ 2,387 | |
| 261 | 18529 3HSDWTZR1JN072943 | Aug-22 | 431,501 | 450,000 | $ 56,561 | Sep-22 | 437,186 | 450,000 | $ 54,334 | $ 2,227 | |
| 262 | 18563 3HSDWTZR7JN073191 | Aug-22 | 555,175 | 550,000 | $ 53,345 | Sep-22 | 560,860 | 550,000 | $ 50,958 | $ 2,387 | |
| 263 | 18640 3HSDWTZR0JN074442 | Aug-22 | 462,677 | 450,000 | $ 56,561 | Sep-22 | 468,362 | 450,000 | $ 54,334 | $ 2,227 | |
| 264 | 18726 3HSDWTZR3JN074922 | Aug-22 | 634,962 | 650,000 | $ 49,571 | Sep-22 | 640,647 | 650,000 | $ 47,499 | $ 2,072 | |
| 265 | 18767 3HSDWTZR8JN092431 | Aug-22 | 596,592 | 600,000 | $ 51,105 | Sep-22 | 602,277 | 600,000 | $ 48,756 | $ 2,350 | |
| 266 | 18857 3HSDWTZR7JN634232 | Aug-22 | 398,959 | 400,000 | $ 57,538 | Sep-22 | 404,644 | 400,000 | $ 55,508 | $ 2,030 | |
| 267 | 19031 3HSDWTZR8JL637818 | Aug-22 | 256,854 | 250,000 | $ 64,332 | Sep-22 | 262,539 | 250,000 | $ 62,056 | $ 2,276 | |
| 268 | 18622 3HSDWTZR9JN074424 | Aug-22 | 486,426 | 500,000 | $ 55,584 | Sep-22 | 492,111 | 500,000 | $ 53,161 | $ 2,424 | |
| 269 | 18769 3HSDWTZR1JN092433 | Aug-22 | 507,828 | 500,000 | $ 55,584 | Sep-22 | 513,513 | 500,000 | $ 53,161 | $ 2,424 | |
| 270 | 18792 3HSDWTZR9JN634166 | Aug-22 | 487,530 | 500,000 | $ 55,584 | Sep-22 | 493,215 | 500,000 | $ 53,161 | $ 2,424 | |
| 271 | 18803 3HSDWTZR5JN634178 | Aug-22 | 227,224 | 250,000 | $ 64,332 | Sep-22 | 232,909 | 250,000 | $ 62,056 | $ 2,276 | |
| 272 | 18808 3HSDWTZR9JN634183 | Aug-22 | 468,160 | 450,000 | $ 56,561 | Sep-22 | 473,845 | 450,000 | $ 54,334 | $ 2,227 | |
| 273 | 18862 3HSDWTZR2JN634297 | Aug-22 | 168,675 | 150,000 | $ 68,055 | Sep-22 | 174,360 | 150,000 | $ 66,063 | $ 1,992 | |
| 274 | 18892 3HSDWTZR7JL634327 | Aug-22 | 477,335 | 500,000 | $ 55,584 | Sep-22 | 483,020 | 500,000 | $ 53,161 | $ 2,424 | |
| 275 | 18908 3HSDWTZR5JL634343 | Aug-22 | 589,933 | 600,000 | $ 51,105 | Sep-22 | 595,618 | 600,000 | $ 48,756 | $ 2,350 | |
| 276 | 18909 3HCDWTZR8JL634344 | Aug-22 | 346,341 | 350,000 | $ 59,580 | Sep-22 | 352,026 | 350,000 | $ 57,324 | $ 2,256 | |
| 277 | 18912 3HSDWTZR2JL634347 | Aug-22 | 262,996 | 250,000 | $ 64,332 | Sep-22 | 268,681 | 250,000 | $ 62,056 | $ 2,276 | |
| 278 | 19000 3HSDWTZR6JN637784 | Aug-22 | 363,013 | 350,000 | $ 59,580 | Sep-22 | 368,698 | 350,000 | $ 57,324 | $ 2,256 | |
| 279 | 18658 3HSDWTZR2JN074460 | Aug-22 | 501,382 | 500,000 | $ 55,584 | Oct-22 | 512,752 | 500,000 | $ 51,563 | $ 4,021 | |
| 280 | 18959 3HCDWTZR3JL637743 | Aug-22 | 444,970 | 450,000 | $ 56,561 | Oct-22 | 456,340 | 450,000 | $ 52,854 | $ 3,707 | |
| 281 | 18561 3HSDWTZR9JN073189 | Aug-22 | 506,070 | 500,000 | $ 55,584 | Oct-22 | 517,440 | 500,000 | $ 51,563 | $ 4,021 | |
| 282 | 18586 3HSDWTZR4JN073214 | Aug-22 | 410,402 | 400,000 | $ 57,538 | Oct-22 | 421,772 | 400,000 | $ 54,145 | $ 3,393 | |
| 283 | 18624 3HSDWTZR2JN074426 | Aug-22 | 357,183 | 350,000 | $ 59,580 | Oct-22 | 368,553 | 350,000 | $ 55,789 | $ 3,791 | |
| 284 | 19002 3HSDWTZRXJN637786 | Aug-22 | 456,542 | 450,000 | $ 56,561 | Oct-22 | 467,912 | 450,000 | $ 52,854 | $ 3,707 | |
| 285 | 18725 3HSDWTZR1JN074921 | Aug-22 | 355,877 | 350,000 | $ 59,580 | Oct-22 | 367,247 | 350,000 | $ 55,789 | $ 3,791 | |
| 286 | 19025 3HSDWTZR7JL637812 | Aug-22 | 356,854 | 350,000 | $ 59,580 | Oct-22 | 368,224 | 350,000 | $ 55,789 | $ 3,791 | |
| 287 | 19094 3HSDWTZR5JN347147 | Aug-22 | 508,743 | 500,000 | $ 55,584 | Oct-22 | 520,113 | 500,000 | $ 51,563 | $ 4,021 | |
| 288 | 18730 3HSDWTZR0JN074926 | Aug-22 | 536,020 | 550,000 | $ 53,345 | Oct-22 | 547,390 | 550,000 | $ 49,421 | $ 3,924 | |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| | Unit | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 289 | 18750 | 3HSDWTZR8JN092414 | Aug-22 | 495,022 | 500,000 | $ 55,584 | Oct-22 | 506,392 | 500,000 | $ 51,563 | $ 4,021 | |
| 290 | 18809 | 3HSDWTZR0JN634184 | Aug-22 | 436,555 | 450,000 | $ 56,561 | Oct-22 | 447,925 | 450,000 | $ 52,854 | $ 3,707 | |
| 291 | 18811 | 3HSDWTZR4JN634186 | Aug-22 | 408,013 | 400,000 | $ 57,538 | Oct-22 | 419,383 | 400,000 | $ 54,145 | $ 3,393 | |
| 292 | 18929 | 3HSDWTZR2JL634364 | Aug-22 | 468,560 | 450,000 | $ 56,561 | Oct-22 | 479,930 | 500,000 | $ 51,563 | $ 4,998 | |
| 293 | 18986 | 3HSDWTZR6JN637770 | Aug-22 | 458,922 | 450,000 | $ 56,561 | Oct-22 | 470,292 | 450,000 | $ 52,854 | $ 3,707 | |
| 294 | 19036 | 3HSDWTZR1JL637823 | Aug-22 | 458,412 | 450,000 | $ 56,561 | Oct-22 | 469,782 | 450,000 | $ 52,854 | $ 3,707 | |
| 295 | 19052 | 3HCDWTZR6JL651157 | Aug-22 | 284,482 | 300,000 | $ 61,622 | Oct-22 | 295,852 | 300,000 | $ 57,433 | $ 4,189 | |
| 296 | 19098 | 3HSDWTZR7JN347151 | Aug-22 | 368,035 | 350,000 | $ 59,580 | Oct-22 | 379,405 | 400,000 | $ 54,145 | $ 5,435 | |
| 297 | 18500 | 3HSDWTZRXJN072939 | Aug-22 | 471,326 | 450,000 | $ 56,561 | Oct-22 | 482,696 | 500,000 | $ 51,563 | $ 4,998 | |
| 298 | 18508 | 3HSDWTZR9JN073158 | Aug-22 | 252,790 | 250,000 | $ 64,332 | Oct-22 | 264,160 | 250,000 | $ 60,512 | $ 3,820 | |
| 299 | 18511 | 3HSDWTZR4JN074475 | Aug-22 | 426,108 | 450,000 | $ 56,561 | Oct-22 | 437,478 | 450,000 | $ 52,854 | $ 3,707 | |
| 300 | 18515 | 3HSDWTZRXJN074481 | Aug-22 | 411,223 | 400,000 | $ 57,538 | Nov-22 | 428,278 | 450,000 | $ 51,598 | $ 5,940 | |
| 301 | 18516 | 3HSDWTZRXJN074495 | Aug-22 | 517,312 | 500,000 | $ 55,584 | Nov-22 | 534,367 | 550,000 | $ 48,231 | $ 7,353 | |
| 302 | 18520 | 3HSDWTZR5JL634326 | Aug-22 | 288,177 | 300,000 | $ 61,622 | Nov-22 | 305,232 | 300,000 | $ 56,022 | $ 5,600 | |
| 303 | 18521 | 3HSDWTZRXJL637822 | Aug-22 | 381,519 | 400,000 | $ 57,538 | Nov-22 | 398,574 | 400,000 | $ 52,889 | $ 4,650 | |
| 304 | 18522 | 3HSDWTZR8JN073152 | Aug-22 | 505,407 | 500,000 | $ 55,584 | Nov-22 | 522,462 | 500,000 | $ 50,307 | $ 5,277 | |
| 305 | 18523 | 3HSDWTZR7JL634361 | Aug-22 | 309,819 | 300,000 | $ 61,622 | Nov-22 | 326,874 | 350,000 | $ 54,455 | $ 7,167 | |
| 306 | 18524 | 3HSDWTZR2JL637801 | Aug-22 | 548,949 | 550,000 | $ 53,345 | Nov-22 | 566,004 | 550,000 | $ 48,231 | $ 5,114 | |
| 307 | 18525 | 3HSDWTZR9JN074925 | Aug-22 | 601,837 | 600,000 | $ 51,105 | Nov-22 | 618,892 | 600,000 | $ 46,155 | $ 4,950 | |
| 308 | 18528 | 3HSDWTZR6JN634299 | Aug-22 | 348,278 | 350,000 | $ 59,580 | Nov-22 | 365,333 | 350,000 | $ 54,455 | $ 5,125 | |
| 309 | 18530 | 3HSDWTZR9JN074441 | Aug-22 | 490,264 | 500,000 | $ 55,584 | Nov-22 | 507,319 | 500,000 | $ 50,307 | $ 5,277 | |
| 310 | 18531 | 3HSDWTZR8JN634319 | Aug-22 | 569,173 | 550,000 | $ 53,345 | Nov-22 | 586,228 | 600,000 | $ 46,155 | $ 7,190 | |
| 311 | 18533 | 3HSDWTZR7JL637809 | Aug-22 | 532,242 | 550,000 | $ 53,345 | Nov-22 | 549,297 | 550,000 | $ 48,231 | $ 5,114 | |
| 312 | 18534 | 3HSDWTZR7JN347179 | Aug-22 | 525,229 | 550,000 | $ 53,345 | Dec-22 | 547,969 | 550,000 | $ 46,717 | $ 6,628 | |
| 313 | 18535 | 3HSDWTZRXJN347127 | Aug-22 | 374,785 | 350,000 | $ 59,580 | Dec-22 | 397,525 | 400,000 | $ 51,073 | $ 8,507 | |
| 314 | 18536 | 3HSDWTZR6JN073196 | Aug-22 | 310,283 | 300,000 | $ 61,622 | Dec-22 | 333,023 | 350,000 | $ 52,703 | $ 8,919 | |
| 315 | 18538 | 3HSDWTZR4JN074492 | Aug-22 | 497,245 | 500,000 | $ 55,584 | Dec-22 | 519,985 | 500,000 | $ 48,744 | $ 6,841 | |
| 316 | 18540 | 3HSDWTZR3JL637824 | Aug-22 | 492,120 | 500,000 | $ 55,584 | Dec-22 | 514,860 | 500,000 | $ 48,744 | $ 6,841 | |
| 317 | 18546 | 3HSDWTZR5JN634181 | Aug-22 | 265,844 | 250,000 | $ 64,332 | Dec-22 | 288,584 | 300,000 | $ 54,333 | $ 9,999 | |
| 318 | 18547 | 3HSDWTZR5JN634200 | Aug-22 | 430,186 | 450,000 | $ 56,561 | Dec-22 | 452,926 | 450,000 | $ 49,908 | $ 6,653 | |
| 319 | 18548 | 3HSDWTZR8JN074446 | Aug-22 | 362,948 | 350,000 | $ 59,580 | Dec-22 | 385,688 | 400,000 | $ 51,073 | $ 8,507 | |
| 320 | 18549 | 3HSDWTZR2JN634221 | Aug-22 | 414,646 | 400,000 | $ 57,538 | Dec-22 | 437,386 | 450,000 | $ 49,908 | $ 7,630 | |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 321 | 18551 3HSDWTZR2JL634350 | | Aug-22 | 316,540 | 300,000 | $ 61,622 | Dec-22 | 339,280 | 350,000 | $ 52,703 | $ 8,919 | |
| 322 | 18552 3HSDWTZR5JN072914 | | Aug-22 | 507,091 | 500,000 | $ 55,584 | Dec-22 | 529,831 | 550,000 | $ 46,717 | $ 8,868 | |
| 323 | 18553 3HSDWTZR0JL634346 | | Aug-22 | 496,592 | 500,000 | $ 55,584 | Dec-22 | 519,332 | 500,000 | $ 48,744 | $ 6,841 | |
| 324 | 18554 3HSDWTZR4JN072922 | | Aug-22 | 483,001 | 500,000 | $ 55,584 | Dec-22 | 505,741 | 500,000 | $ 48,744 | $ 6,841 | |
| 325 | 18555 3HSDWTZR6JN072937 | | Aug-22 | 515,199 | 500,000 | $ 55,584 | Dec-22 | 537,939 | 550,000 | $ 46,717 | $ 8,868 | |
| 326 | 18559 3HSDWTZR6JN073151 | | Aug-22 | 406,515 | 400,000 | $ 57,538 | Dec-22 | 429,255 | 450,000 | $ 49,908 | $ 7,630 | |
| 327 | 18560 3HSDWTZR7JN073188 | | Aug-22 | 354,182 | 350,000 | $ 59,580 | Dec-22 | 376,922 | 400,000 | $ 51,073 | $ 8,507 | |
| 328 | 18562 3HSDWTZR7JN074115 | | Aug-22 | 451,939 | 450,000 | $ 56,561 | Dec-22 | 474,679 | 450,000 | $ 49,908 | $ 6,653 | |
| 329 | 18566 3HSDWTZR4JN074444 | | Aug-22 | 340,504 | 350,000 | $ 59,580 | Dec-22 | 363,244 | 350,000 | $ 52,703 | $ 6,877 | |
| 330 | 18568 3HSDWTZR6JN074445 | | Aug-22 | 547,062 | 550,000 | $ 53,345 | Dec-22 | 569,802 | 550,000 | $ 46,717 | $ 6,628 | |
| 331 | 18569 3HSDWTZR5JN074453 | | Aug-22 | 515,447 | 500,000 | $ 55,584 | Dec-22 | 538,187 | 550,000 | $ 46,717 | $ 8,868 | |
| 332 | 18576 3HSDWTZR9JN074455 | | Aug-22 | 345,906 | 350,000 | $ 59,580 | Dec-22 | 368,646 | 350,000 | $ 52,703 | $ 6,877 | |
| 333 | 18577 3HSDWTZR9JN074469 | | Aug-22 | 446,651 | 450,000 | $ 56,561 | Dec-22 | 469,391 | 450,000 | $ 49,908 | $ 6,653 | |
| 334 | 18578 3HSDWTZR5JN074470 | | Aug-22 | 510,210 | 500,000 | $ 55,584 | Dec-22 | 532,950 | 550,000 | $ 46,717 | $ 8,868 | |
| 335 | 18579 3HSDWTZR5JN074503 | | Aug-22 | 215,785 | 200,000 | $ 67,042 | Dec-22 | 238,525 | 250,000 | $ 57,515 | $ 9,527 | |
| 336 | 18580 3HSDWTZRXJN074514 | | Aug-22 | 514,582 | 500,000 | $ 55,584 | Dec-22 | 537,322 | 550,000 | $ 46,717 | $ 8,868 | |
| 337 | 18585 3HSDWTZR0JN074909 | | Aug-22 | 601,861 | 600,000 | $ 51,105 | Dec-22 | 624,601 | 600,000 | $ 44,690 | $ 6,416 | |
| 338 | 18589 3HSDWTZR2JN074913 | | Aug-22 | 407,812 | 400,000 | $ 57,538 | Dec-22 | 430,552 | 450,000 | $ 49,908 | $ 7,630 | |
| 339 | 18596 3HSDWTZR8JN074916 | | Aug-22 | 273,600 | 250,000 | $ 64,332 | Dec-22 | 296,340 | 300,000 | $ 54,333 | $ 9,999 | |
| 340 | 18597 3HSDWTZR7JN092419 | | Aug-22 | 421,776 | 400,000 | $ 57,538 | Dec-22 | 444,516 | 450,000 | $ 49,908 | $ 7,630 | |
| 341 | 18599 3HSDWTZR5JN092421 | | Aug-22 | 537,614 | 550,000 | $ 53,345 | Dec-22 | 560,354 | 550,000 | $ 46,717 | $ 6,628 | |
| 342 | 18602 3HSDWTZR9JN634149 | | Aug-22 | 527,840 | 550,000 | $ 53,345 | Dec-22 | 550,580 | 550,000 | $ 46,717 | $ 6,628 | |
| 343 | 18604 3HSDWTZR1JN634159 | | Aug-22 | 549,094 | 550,000 | $ 53,345 | Dec-22 | 571,834 | 550,000 | $ 46,717 | $ 6,628 | |
| 344 | 18606 3HSDWTZR2JN634168 | | Aug-22 | 388,834 | 400,000 | $ 57,538 | Dec-22 | 411,574 | 400,000 | $ 51,073 | $ 6,465 | |
| 345 | 18607 3HSDWTZR1JN634176 | | Aug-22 | 455,436 | 450,000 | $ 56,561 | Dec-22 | 478,176 | 500,000 | $ 48,744 | $ 7,818 | |
| 346 | 18608 3HSDWTZR3JN634177 | | Aug-22 | 555,273 | 550,000 | $ 53,345 | Dec-22 | 578,013 | 600,000 | $ 44,690 | $ 8,655 | |
| 347 | 18610 3HSDWTZR8JN634207 | | Aug-22 | 375,669 | 400,000 | $ 57,538 | Dec-22 | 398,409 | 400,000 | $ 51,073 | $ 6,465 | |
| 348 | 18611 3HSDWTZR0JN634296 | | Aug-22 | 599,887 | 600,000 | $ 51,105 | Dec-22 | 622,627 | 600,000 | $ 44,690 | $ 6,416 | |
| 349 | 18612 3HSDWTZR4JN634317 | | Aug-22 | 487,737 | 500,000 | $ 55,584 | Dec-22 | 510,477 | 500,000 | $ 48,744 | $ 6,841 | |
| 350 | 18613 3HSDWTZR9JL634345 | | Aug-22 | 559,639 | 550,000 | $ 53,345 | Dec-22 | 582,379 | 600,000 | $ 44,690 | $ 8,655 | |
| 351 | 18616 3HCDWTZRXJL634362 | | Aug-22 | 514,564 | 500,000 | $ 55,584 | Jan-23 | 542,989 | 550,000 | $ 44,493 | $ 11,092 | |
| 352 | 18617 3HSDWTZR8JL634370 | | Aug-22 | 332,134 | 350,000 | $ 59,580 | Jan-23 | 360,559 | 350,000 | $ 50,287 | $ 9,293 | |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| | Unit | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 353 | 18619 | 3HSDWTZR4JL634379 | Aug-22 | 464,936 | 450,000 | $ 56,561 | Jan-23 | 493,361 | 500,000 | $ 46,517 | $ 10,044 | |
| 354 | 18623 | 3HSDWTZR2JL634381 | Aug-22 | 355,517 | 350,000 | $ 59,580 | Jan-23 | 383,942 | 400,000 | $ 48,480 | $ 11,100 | |
| 355 | 18626 | 3HCDWTZR5JL637802 | Aug-22 | 486,226 | 500,000 | $ 55,584 | Jan-23 | 514,651 | 500,000 | $ 46,517 | $ 9,067 | |
| 356 | 18627 | 3HCDWTZR1JL637814 | Aug-22 | 553,727 | 550,000 | $ 53,345 | Jan-23 | 582,152 | 600,000 | $ 42,468 | $ 10,877 | |
| 357 | 18628 | 3HSDWTZR3JL651156 | Aug-22 | 591,375 | 600,000 | $ 51,105 | Jan-23 | 619,800 | 600,000 | $ 42,468 | $ 8,637 | |
| 358 | 18631 | 3HSDWTZR8JN072938 | Aug-22 | 464,201 | 450,000 | $ 56,561 | Jan-23 | 492,626 | 500,000 | $ 46,517 | $ 10,044 | |
| 359 | 18634 | 3HSDWTZR9JN347149 | Aug-22 | 509,780 | 500,000 | $ 55,584 | Jan-23 | 538,205 | 550,000 | $ 44,493 | $ 11,092 | |
| 360 | 18635 | 3HSDWTZR2JN073194 | Aug-22 | 318,504 | 300,000 | $ 61,622 | Jan-23 | 346,929 | 350,000 | $ 50,287 | $ 11,335 | |
| 361 | 18639 | 3HSDWTZR7JN073207 | Aug-22 | 270,107 | 250,000 | $ 64,332 | Jan-23 | 298,532 | 300,000 | $ 52,094 | $ 12,238 | |
| 362 | 18642 | 3HSDWTZR0JN074134 | Aug-22 | 320,063 | 300,000 | $ 61,622 | Jan-23 | 348,488 | 350,000 | $ 50,287 | $ 11,335 | |
| 363 | 18643 | 3HSDWTZR6JN074459 | Aug-22 | 309,651 | 300,000 | $ 61,622 | Jan-23 | 338,076 | 350,000 | $ 50,287 | $ 11,335 | |
| 364 | 18644 | 3HSDWTZR1JN074501 | Aug-22 | 326,822 | 350,000 | $ 59,580 | Jan-23 | 355,247 | 350,000 | $ 50,287 | $ 9,293 | |
| 365 | 18646 | 3HSDWTZR4JN092409 | Aug-22 | 232,373 | 250,000 | $ 64,332 | Jan-23 | 260,798 | 250,000 | $ 55,214 | $ 9,118 | |
| 366 | 18649 | 3HSDWTZR1JN634145 | Aug-22 | 292,098 | 300,000 | $ 61,622 | Jan-23 | 320,523 | 300,000 | $ 52,094 | $ 9,528 | |
| 367 | 18651 | 3HSDWTZR3JN634146 | Aug-22 | 484,291 | 500,000 | $ 55,584 | Jan-23 | 512,716 | 500,000 | $ 46,517 | $ 9,067 | |
| 368 | 18653 | 3HSDWTZR0JN634203 | Aug-22 | 462,375 | 450,000 | $ 56,561 | Jan-23 | 490,800 | 500,000 | $ 46,517 | $ 10,044 | |
| 369 | 18654 | 3HSDWTZR2JN634218 | Aug-22 | 402,972 | 400,000 | $ 57,538 | Jan-23 | 431,397 | 450,000 | $ 47,499 | $ 10,040 | |
| 370 | 18655 | 3HSDWTZR5JN634231 | Aug-22 | 369,382 | 350,000 | $ 59,580 | Jan-23 | 397,807 | 400,000 | $ 48,480 | $ 11,100 | |
| 371 | 18657 | 3HSDWTZR1JN634307 | Aug-22 | 288,842 | 300,000 | $ 61,622 | Jan-23 | 317,267 | 300,000 | $ 52,094 | $ 9,528 | |
| 372 | 18661 | 3HSDWTZR3JN634308 | Aug-22 | 266,536 | 250,000 | $ 64,332 | Jan-23 | 294,961 | 300,000 | $ 52,094 | $ 12,238 | |
| 373 | 18662 | 3HSDWTZR5JN634309 | Aug-22 | 478,525 | 500,000 | $ 55,584 | Jan-23 | 506,950 | 500,000 | $ 46,517 | $ 9,067 | |
| 374 | 18663 | 3HSDWTZR8JN637768 | Aug-22 | 347,153 | 350,000 | $ 59,580 | Jan-23 | 375,578 | 400,000 | $ 48,480 | $ 11,100 | |
| 375 | 18667 | 3HSDWTZR9JL651159 | Aug-22 | 352,631 | 350,000 | $ 59,580 | Jan-23 | 381,056 | 400,000 | $ 48,480 | $ 11,100 | |
| 376 | 18668 | 3HSDWTZR1JN347128 | Aug-22 | 473,896 | 450,000 | $ 56,561 | Jan-23 | 502,321 | 500,000 | $ 46,517 | $ 10,044 | |
| 377 | 18673 | 3HSDWTZRXJN634161 | Aug-22 | 327,780 | 350,000 | $ 59,580 | Jan-23 | 356,205 | 350,000 | $ 50,287 | $ 9,293 | |
| 378 | 18674 | 3HSDWTZR7JN347182 | Aug-22 | 437,211 | 450,000 | $ 56,561 | Jan-23 | 465,636 | 450,000 | $ 47,499 | $ 9,063 | |
| 379 | 18677 | 3HSDWTZR2JN634204 | Aug-22 | 288,807 | 300,000 | $ 61,622 | Jan-23 | 317,232 | 300,000 | $ 52,094 | $ 9,528 | |
| 380 | 18679 | 3HSDWTZR5JN347178 | Aug-22 | 589,526 | 600,000 | $ 51,105 | Jan-23 | 617,951 | 600,000 | $ 42,468 | $ 8,637 | |
| 381 | 18683 | 3HSDWTZR1JN073137 | Aug-22 | 491,788 | 500,000 | $ 55,584 | Jan-23 | 520,213 | 500,000 | $ 46,517 | $ 9,067 | |
| 382 | 18684 | 3HSDWTZR1JN073154 | Aug-22 | 422,272 | 400,000 | $ 57,538 | Jan-23 | 450,697 | 450,000 | $ 47,499 | $ 10,040 | |
| 383 | 18685 | 3HSDWTZR3JN073205 | Aug-22 | 454,960 | 450,000 | $ 56,561 | Jan-23 | 483,385 | 500,000 | $ 46,517 | $ 10,044 | |
| 384 | 18687 | 3HSDWTZR3JN092417 | Aug-22 | 415,908 | 400,000 | $ 57,538 | Jan-23 | 444,333 | 450,000 | $ 47,499 | $ 10,040 | |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 385 | 18688 3HSDWTZRXJN092429 | Aug-22 | 288,083 | 300,000 | $ 61,622 | Jan-23 | 316,508 | 300,000 | $ 52,094 | $ 9,528 | |
| 386 | 18690 3HSDWTZR5JL634360 | Aug-22 | 429,336 | 450,000 | $ 56,561 | Jan-23 | 457,761 | 450,000 | $ 47,499 | $ 9,063 | |
| 387 | 18693 3HSDWTZR1JL634372 | Aug-22 | 471,415 | 450,000 | $ 56,561 | Jan-23 | 499,840 | 500,000 | $ 46,517 | $ 10,044 | |
| 388 | 18696 3HSDWTZR1JN347131 | Aug-22 | 391,262 | 400,000 | $ 57,538 | Jan-23 | 419,687 | 400,000 | $ 48,480 | $ 9,058 | |
| 389 | 18697 3HSDWTZR2JN074135 | Aug-22 | 312,505 | 300,000 | $ 61,622 | Jan-23 | 340,930 | 350,000 | $ 50,287 | $ 11,335 | |
| 390 | 18698 3HSDWTZR6JN074476 | Aug-22 | 343,233 | 350,000 | $ 59,580 | Jan-23 | 371,658 | 350,000 | $ 50,287 | $ 9,293 | |
| 391 | 18699 3HSDWTZR0JN637781 | Aug-22 | 278,514 | 300,000 | $ 61,622 | Jan-23 | 306,939 | 300,000 | $ 52,094 | $ 9,528 | |
| 392 | 18701 3HSDWTZR5JN347181 | Aug-22 | 555,794 | 550,000 | $ 53,345 | Feb-23 | 589,904 | 600,000 | $ 39,562 | $ 13,783 | |
| 393 | 18703 3HSDWTZR2JN074488 | Aug-22 | 535,976 | 550,000 | $ 53,345 | Feb-23 | 570,086 | 550,000 | $ 41,668 | $ 11,677 | |
| 394 | 18704 3HSDWTZR4JN074122 | Aug-22 | 433,291 | 450,000 | $ 56,561 | Feb-23 | 467,401 | 450,000 | $ 44,543 | $ 12,018 | |
| 395 | 18705 3HSDWTZR1JN634324 | Aug-22 | 496,855 | 500,000 | $ 55,584 | Feb-23 | 530,965 | 550,000 | $ 41,668 | $ 13,916 | |
| 396 | 18708 3HSDWTZR9JL634376 | Aug-22 | 325,929 | 350,000 | $ 59,580 | Feb-23 | 360,039 | 350,000 | $ 47,336 | $ 12,244 | |
| 397 | 18709 3HSDWTZR1JN637790 | Aug-22 | 498,756 | 500,000 | $ 55,584 | Feb-23 | 532,866 | 550,000 | $ 41,668 | $ 13,916 | |
| 398 | 18713 3HSDWTZR3JN347129 | Aug-22 | 433,740 | 450,000 | $ 56,561 | Feb-23 | 467,850 | 450,000 | $ 44,543 | $ 12,018 | |
| 399 | 18716 3HSDWTZR8JN073149 | Aug-22 | 387,125 | 400,000 | $ 57,538 | Feb-23 | 421,235 | 400,000 | $ 45,313 | $ 12,226 | |
| 400 | 18717 3HSDWTZR5JN074114 | Aug-22 | 278,124 | 300,000 | $ 61,622 | Feb-23 | 312,234 | 300,000 | $ 49,359 | $ 12,263 | |
| 401 | 18718 3HSDWTZR6JN074493 | Aug-22 | 356,316 | 350,000 | $ 59,580 | Feb-23 | 390,426 | 400,000 | $ 45,313 | $ 14,267 | |
| 402 | 18720 3HSDWTZR6JN074932 | Aug-22 | 209,848 | 200,000 | $ 67,042 | Feb-23 | 243,958 | 250,000 | $ 52,423 | $ 14,619 | |
| 403 | 18721 3HSDWTZR8JN074933 | Aug-22 | 326,266 | 350,000 | $ 59,580 | Feb-23 | 360,376 | 350,000 | $ 47,336 | $ 12,244 | |
| 404 | 18724 3HSDWTZR6JL634352 | Aug-22 | 449,604 | 450,000 | $ 56,561 | Feb-23 | 483,714 | 500,000 | $ 43,774 | $ 12,787 | |
| 405 | 18729 3HSDWTZR9JL637813 | Aug-22 | 369,980 | 350,000 | $ 59,580 | Feb-23 | 404,090 | 400,000 | $ 45,313 | $ 14,267 | |
| 406 | 18732 3HSDWTZRXJN073136 | Aug-22 | 347,784 | 350,000 | $ 59,580 | Feb-23 | 381,894 | 400,000 | $ 45,313 | $ 14,267 | |
| 407 | 18733 3HSDWTZR5JN073190 | Aug-22 | 301,411 | 300,000 | $ 61,622 | Feb-23 | 335,521 | 350,000 | $ 47,336 | $ 14,286 | |
| 408 | 18734 3HSDWTZR8JN074124 | Aug-22 | 388,186 | 400,000 | $ 57,538 | Feb-23 | 422,296 | 400,000 | $ 45,313 | $ 12,226 | |
| 409 | 18736 3HSDWTZR0JN074456 | Aug-22 | 431,648 | 450,000 | $ 56,561 | Feb-23 | 465,758 | 450,000 | $ 44,543 | $ 12,018 | |
| 410 | 18737 3HSDWTZR4JN074928 | Aug-22 | 254,136 | 250,000 | $ 64,332 | Feb-23 | 288,246 | 300,000 | $ 49,359 | $ 14,973 | |
| 411 | 18738 3HSDWTZR7JN634148 | Aug-22 | 436,524 | 450,000 | $ 56,561 | Feb-23 | 470,634 | 450,000 | $ 44,543 | $ 12,018 | |
| 412 | 18740 3HSDWTZR3JN634163 | Aug-22 | 547,247 | 550,000 | $ 53,345 | Feb-23 | 581,357 | 600,000 | $ 39,562 | $ 13,783 | |
| 413 | 18741 3HSDWTZR7JN634165 | Aug-22 | 385,672 | 400,000 | $ 57,538 | Feb-23 | 419,782 | 400,000 | $ 45,313 | $ 12,226 | |
| 414 | 18745 3HSDWTZR8JL634336 | Aug-22 | 280,972 | 300,000 | $ 61,622 | Feb-23 | 315,082 | 300,000 | $ 49,359 | $ 12,263 | |
| 415 | 18746 3HSDWTZR7JL634358 | Aug-22 | 371,210 | 350,000 | $ 59,580 | Feb-23 | 405,320 | 400,000 | $ 45,313 | $ 14,267 | |
| 416 | 18749 3HSDWTZR9JL634359 | Aug-22 | 329,402 | 350,000 | $ 59,580 | Feb-23 | 363,512 | 350,000 | $ 47,336 | $ 12,244 | |

GLS Leasco, Inc. et al V. Navistar, Inc.

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | Lost Resale Value | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 417 | 18753 3HSDWTZR8JL634367 | Aug-22 | 334,745 | 350,000 | $ 59,580 | Feb-23 | 368,855 | 350,000 | $ 47,336 | $ 12,244 | |
| 418 | 18754 3HSDWTZR0JL634377 | Aug-22 | 317,519 | 300,000 | $ 61,622 | Feb-23 | 351,629 | 350,000 | $ 47,336 | $ 14,286 | |
| 419 | 18755 3HSDWTZR3JL634339 | Aug-22 | 207,255 | 200,000 | $ 67,042 | Feb-23 | 241,365 | 250,000 | $ 52,423 | $ 14,619 | |
| 420 | 18757 3HSDWTZR4JN073150 | Aug-22 | 223,344 | 200,000 | $ 67,042 | Feb-23 | 257,454 | 250,000 | $ 52,423 | $ 14,619 | |
| 421 | 18758 3HSDWTZR3JN074502 | Aug-22 | 252,059 | 250,000 | $ 64,332 | Feb-23 | 286,169 | 300,000 | $ 49,359 | $ 14,973 | |
| 422 | 18761 3HSDWTZR0JL634363 | Aug-22 | 538,554 | 550,000 | $ 53,345 | Feb-23 | 572,664 | 550,000 | $ 41,668 | $ 11,677 | |
| 423 | 18763 3HSDWTZRXJN074125 | Aug-22 | 231,756 | 250,000 | $ 64,332 | Feb-23 | 265,866 | 250,000 | $ 52,423 | $ 11,909 | |
| 424 | 18765 3HSDWTZR0JN074912 | Aug-22 | 261,211 | 250,000 | $ 64,332 | Feb-23 | 295,321 | 300,000 | $ 49,359 | $ 14,973 | |
| 425 | 18768 3HSDWTZR8JL634353 | Aug-22 | 420,941 | 400,000 | $ 57,538 | Feb-23 | 455,051 | 450,000 | $ 44,543 | $ 12,995 | |
| 426 | 18770 3HSDWTZR3JN637791 | Aug-22 | 471,268 | 450,000 | $ 56,561 | Feb-23 | 505,378 | 500,000 | $ 43,774 | $ 12,787 | |
| 427 | 18771 3HSDWTZR0JN347153 | Aug-22 | 450,768 | 450,000 | $ 56,561 | Feb-23 | 484,878 | 500,000 | $ 43,774 | $ 12,787 | |
| 428 | 18772 3HSDWTZR1JN074451 | Aug-22 | 336,517 | 350,000 | $ 59,580 | Feb-23 | 370,627 | 350,000 | $ 47,336 | $ 12,244 | |
| 429 | 18774 3HSDWTZR4JN634298 | Aug-22 | 259,086 | 250,000 | $ 64,332 | Feb-23 | 293,196 | 300,000 | $ 49,359 | $ 14,973 | |
| 430 | 18775 3HSDWTZR0JN074117 | Aug-22 | 321,795 | 300,000 | $ 61,622 | Feb-23 | 355,905 | 350,000 | $ 47,336 | $ 14,286 | |
| 431 | 18784 3HSDWTZRXJN072925 | Aug-22 | 385,095 | 400,000 | $ 57,538 | Feb-23 | 419,205 | 400,000 | $ 45,313 | $ 12,226 | |
| 432 | 18785 3HSDWTZR7JN072929 | Aug-22 | 373,435 | 350,000 | $ 59,580 | Feb-23 | 407,545 | 400,000 | $ 45,313 | $ 14,267 | |
| 433 | 18786 3HSDWTZR3JN072930 | Aug-22 | 322,845 | 300,000 | $ 61,622 | Feb-23 | 356,955 | 350,000 | $ 47,336 | $ 14,286 | |
| 434 | 18787 3HSDWTZR0JN072934 | Aug-22 | 405,253 | 400,000 | $ 57,538 | Feb-23 | 439,363 | 450,000 | $ 44,543 | $ 12,995 | |
| 435 | 18789 3HSDWTZR2JN072935 | Aug-22 | 494,498 | 500,000 | $ 55,584 | Feb-23 | 528,608 | 550,000 | $ 41,668 | $ 13,916 | |
| 436 | 18790 3HSDWTZR4JN072936 | Sep-22 | 402,649 | 400,000 | $ 55,508 | Feb-23 | 431,074 | 450,000 | $ 44,543 | $ 10,965 | |
| 437 | 18791 3HSDWTZRXJN072942 | Sep-22 | 409,609 | 400,000 | $ 55,508 | Feb-23 | 438,034 | 450,000 | $ 44,543 | $ 10,965 | |
| 438 | 18793 3HSDWTZR4JN073133 | Sep-22 | 441,500 | 450,000 | $ 54,334 | Feb-23 | 469,925 | 450,000 | $ 44,543 | $ 9,791 | |
| 439 | 18794 3HSDWTZR6JN073134 | Sep-22 | 157,917 | 150,000 | $ 66,063 | Feb-23 | 186,342 | 200,000 | $ 55,488 | $ 10,576 | |
| 440 | 18796 3HSDWTZR5JN073138 | Sep-22 | 232,711 | 250,000 | $ 62,056 | Feb-23 | 261,136 | 250,000 | $ 52,423 | $ 9,633 | |
| 441 | 18799 3HSDWTZR5JN073139 | Sep-22 | 333,531 | 350,000 | $ 57,324 | Feb-23 | 361,956 | 350,000 | $ 47,336 | $ 9,988 | |
| 442 | 18800 3HSDWTZR3JN073141 | Sep-22 | 271,615 | 250,000 | $ 62,056 | Feb-23 | 300,040 | 300,000 | $ 49,359 | $ 12,697 | |
| 443 | 18801 3HSDWTZR7JN073143 | Sep-22 | 396,708 | 400,000 | $ 55,508 | Feb-23 | 425,133 | 450,000 | $ 44,543 | $ 10,965 | |
| 444 | 18802 3HSDWTZR3JN073155 | Sep-22 | 259,232 | 250,000 | $ 62,056 | Feb-23 | 287,657 | 300,000 | $ 49,359 | $ 12,697 | |
| 445 | 18804 3HSDWTZR5JN073156 | Sep-22 | 271,041 | 250,000 | $ 62,056 | Feb-23 | 299,466 | 300,000 | $ 49,359 | $ 12,697 | |
| 446 | 18805 3HSDWTZR7JN073157 | Sep-22 | 319,596 | 300,000 | $ 59,140 | Feb-23 | 348,021 | 350,000 | $ 47,336 | $ 11,804 | |
| 447 | 18806 3HSDWTZR0JN073162 | Sep-22 | 365,855 | 350,000 | $ 57,324 | Feb-23 | 394,280 | 400,000 | $ 45,313 | $ 12,011 | |
| 448 | 18807 3HSDWTZR8JN073197 | Sep-22 | 553,635 | 550,000 | $ 50,958 | Feb-23 | 582,060 | 600,000 | $ 39,562 | $ 11,396 | |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 449 | 18820 3HSDWTZR1JN073204 | Sep-22 | 345,769 | 350,000 | $ 57,324 | Feb-23 | 374,194 | 350,000 | $ 47,336 | $ 9,988 | |
| 450 | 18821 3HSDWTZR5JN073206 | Sep-22 | 273,560 | 250,000 | $ 62,056 | Feb-23 | 301,985 | 300,000 | $ 49,359 | $ 12,697 | |
| 451 | 18825 3HSDWTZR9JN073208 | Sep-22 | 385,652 | 400,000 | $ 55,508 | Feb-23 | 414,077 | 400,000 | $ 45,313 | $ 10,196 | |
| 452 | 18826 3HSDWTZR2JN073213 | Sep-22 | 419,856 | 400,000 | $ 55,508 | Mar-23 | 453,966 | 450,000 | $ 41,250 | $ 14,258 | |
| 453 | 18827 3HSDWTZRXJN073217 | Sep-22 | 204,953 | 200,000 | $ 64,973 | Mar-23 | 239,063 | 250,000 | $ 49,272 | $ 15,700 | |
| 454 | 18828 3HSDWTZR0JN074120 | Sep-22 | 462,327 | 450,000 | $ 54,334 | Mar-23 | 496,437 | 500,000 | $ 40,698 | $ 13,637 | |
| 455 | 18829 3HSDWTZR1JN074126 | Sep-22 | 445,104 | 450,000 | $ 54,334 | Mar-23 | 479,214 | 500,000 | $ 40,698 | $ 13,637 | |
| 456 | 18830 3HSDWTZR5JN074128 | Sep-22 | 377,983 | 400,000 | $ 55,508 | Mar-23 | 412,093 | 400,000 | $ 41,803 | $ 13,705 | |
| 457 | 18831 3HSDWTZR7JN074129 | Sep-22 | 414,421 | 400,000 | $ 55,508 | Mar-23 | 448,531 | 450,000 | $ 41,250 | $ 14,258 | |
| 458 | 18832 3HSDWTZR3JN074130 | Sep-22 | 309,325 | 300,000 | $ 59,140 | Mar-23 | 343,435 | 350,000 | $ 44,032 | $ 15,108 | |
| 459 | 18841 3HSDWTZR5JN074131 | Sep-22 | 369,158 | 350,000 | $ 57,324 | Mar-23 | 403,268 | 400,000 | $ 41,803 | $ 15,521 | |
| 460 | 18843 3HSDWTZR6JN074137 | Sep-22 | 268,006 | 250,000 | $ 62,056 | Mar-23 | 302,116 | 300,000 | $ 46,261 | $ 15,795 | |
| 461 | 18844 3HSDWTZR0JN074425 | Sep-22 | 177,132 | 200,000 | $ 64,973 | Mar-23 | 211,242 | 200,000 | $ 52,284 | $ 12,689 | |
| 462 | 18845 3HSDWTZR6JN074428 | Sep-22 | 252,396 | 250,000 | $ 62,056 | Mar-23 | 286,506 | 300,000 | $ 46,261 | $ 15,795 | |
| 463 | 18846 3HSDWTZR8JN074429 | Sep-22 | 286,351 | 300,000 | $ 59,140 | Mar-23 | 320,461 | 300,000 | $ 46,261 | $ 12,879 | |
| 464 | 18847 3HSDWTZR4JN074430 | Sep-22 | 370,275 | 350,000 | $ 57,324 | Mar-23 | 404,385 | 400,000 | $ 41,803 | $ 15,521 | |
| 465 | 18848 3HSDWTZRXJN074433 | Sep-22 | 549,523 | 550,000 | $ 50,958 | Mar-23 | 583,633 | 600,000 | $ 36,183 | $ 14,776 | |
| 466 | 18849 3HSDWTZR5JN074436 | Sep-22 | 443,126 | 450,000 | $ 54,334 | Mar-23 | 477,236 | 500,000 | $ 40,698 | $ 13,637 | |
| 467 | 18850 3HSDWTZR7JN074437 | Sep-22 | 281,700 | 300,000 | $ 59,140 | Mar-23 | 315,810 | 300,000 | $ 46,261 | $ 12,879 | |
| 468 | 18851 3HSDWTZR1JN074448 | Sep-22 | 201,147 | 200,000 | $ 64,973 | Mar-23 | 235,257 | 250,000 | $ 49,272 | $ 15,700 | |
| 469 | 18852 3HSDWTZR2JN074457 | Sep-22 | 258,955 | 250,000 | $ 62,056 | Mar-23 | 293,065 | 300,000 | $ 46,261 | $ 15,795 | |
| 470 | 18853 3HSDWTZR8JN074463 | Sep-22 | 223,444 | 200,000 | $ 64,973 | Mar-23 | 257,554 | 250,000 | $ 49,272 | $ 15,700 | |
| 471 | 18854 3HSDWTZRXJN074464 | Sep-22 | 271,839 | 250,000 | $ 62,056 | Mar-23 | 305,949 | 300,000 | $ 46,261 | $ 15,795 | |
| 472 | 18855 3HSDWTZR1JN074465 | Sep-22 | 433,593 | 450,000 | $ 54,334 | Mar-23 | 467,703 | 450,000 | $ 41,250 | $ 13,084 | |
| 473 | 18856 3HSDWTZR1JN074479 | Sep-22 | 247,457 | 250,000 | $ 62,056 | Mar-23 | 281,567 | 300,000 | $ 46,261 | $ 15,795 | |
| 474 | 18861 3HSDWTZR4JN074489 | Sep-22 | 418,918 | 400,000 | $ 55,508 | Mar-23 | 453,028 | 450,000 | $ 41,250 | $ 14,258 | |
| 475 | 18863 3HSDWTZR0JN074490 | Sep-22 | 528,425 | 550,000 | $ 50,958 | Mar-23 | 562,535 | 550,000 | $ 38,440 | $ 12,518 | |
| 476 | 18864 3HSDWTZR5JN074498 | Sep-22 | 241,357 | 250,000 | $ 62,056 | Mar-23 | 275,467 | 300,000 | $ 46,261 | $ 15,795 | |
| 477 | 18865 3HSDWTZR7JN074504 | Sep-22 | 265,074 | 250,000 | $ 62,056 | Mar-23 | 299,184 | 300,000 | $ 46,261 | $ 15,795 | |
| 478 | 18866 3HSDWTZR9JN074506 | Sep-22 | 411,319 | 400,000 | $ 55,508 | Mar-23 | 445,429 | 450,000 | $ 41,250 | $ 14,258 | |
| 479 | 18867 3HSDWTZR4JN074508 | Sep-22 | 617,131 | 600,000 | $ 48,756 | Mar-23 | 651,241 | 650,000 | $ 35,310 | $ 13,446 | |
| 480 | 18869 3HSDWTZR6JN074509 | Sep-22 | 233,595 | 250,000 | $ 62,056 | Mar-23 | 267,705 | 250,000 | $ 49,272 | $ 12,784 | |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | | [3] | [4] | [2] | | [3] | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 481 | 18870 3HSDWTZR2JN074510 | | Sep-22 | 452,067 | 450,000 | $ 54,334 | Mar-23 | 486,177 | 500,000 | $ 40,698 | $ 13,637 | |
| 482 | 18871 3HSDWTZR8JN074513 | | Sep-22 | 320,805 | 300,000 | $ 59,140 | Mar-23 | 354,915 | 350,000 | $ 44,032 | $ 15,108 | |
| 483 | 18872 3HSDWTZR4JN074914 | | Sep-22 | 578,718 | 600,000 | $ 48,756 | Mar-23 | 612,828 | 600,000 | $ 36,183 | $ 12,573 | |
| 484 | 18873 3HSDWTZRXJN074917 | | Sep-22 | 391,290 | 400,000 | $ 55,508 | Mar-23 | 425,400 | 450,000 | $ 41,250 | $ 14,258 | |
| 485 | 18874 3HSDWTZRXJN074920 | | Sep-22 | 408,284 | 400,000 | $ 55,508 | Mar-23 | 442,394 | 450,000 | $ 41,250 | $ 14,258 | |
| 486 | 18875 3HSDWTZR6JN074929 | | Sep-22 | 363,533 | 350,000 | $ 57,324 | Mar-23 | 397,643 | 400,000 | $ 41,803 | $ 15,521 | |
| 487 | 18880 3HSDWTZR2JN074930 | | Sep-22 | 469,193 | 450,000 | $ 54,334 | Mar-23 | 503,303 | 500,000 | $ 40,698 | $ 13,637 | |
| 488 | 18881 3HSDWTZRXJN074934 | | Sep-22 | 432,469 | 450,000 | $ 54,334 | Mar-23 | 466,579 | 450,000 | $ 41,250 | $ 13,084 | |
| 489 | 18882 3HSDWTZR5JN092404 | | Sep-22 | 265,772 | 250,000 | $ 62,056 | Mar-23 | 299,882 | 300,000 | $ 46,261 | $ 15,795 | |
| 490 | 18884 3HSDWTZR7JN092405 | | Sep-22 | 282,140 | 300,000 | $ 59,140 | Mar-23 | 316,250 | 300,000 | $ 46,261 | $ 12,879 | |
| 491 | 18886 3HSDWTZR0JN092410 | | Sep-22 | 435,379 | 450,000 | $ 54,334 | Mar-23 | 469,489 | 450,000 | $ 41,250 | $ 13,084 | |
| 492 | 18889 3HSDWTZR6JN092413 | | Sep-22 | 649,343 | 650,000 | $ 47,499 | Mar-23 | 683,453 | 700,000 | $ 34,437 | $ 13,062 | |
| 493 | 18890 3HSDWTZR5JN092418 | | Sep-22 | 177,807 | 200,000 | $ 64,973 | Mar-23 | 211,917 | 200,000 | $ 52,284 | $ 12,689 | |
| 494 | 18891 3HSDWTZR7JN092422 | | Sep-22 | 200,724 | 200,000 | $ 64,973 | Mar-23 | 234,834 | 250,000 | $ 49,272 | $ 15,700 | |
| 495 | 18901 3HSDWTZR2JN092425 | | Sep-22 | 295,047 | 300,000 | $ 59,140 | Mar-23 | 329,157 | 350,000 | $ 44,032 | $ 15,108 | |
| 496 | 18902 3HSDWTZR6JN092427 | | Sep-22 | 273,444 | 250,000 | $ 62,056 | Mar-23 | 307,554 | 300,000 | $ 46,261 | $ 15,795 | |
| 497 | 18903 3HSDWTZRXJN092432 | | Sep-22 | 221,688 | 200,000 | $ 64,973 | Mar-23 | 255,798 | 250,000 | $ 49,272 | $ 15,700 | |
| 498 | 18904 3HSDWTZRXJN634144 | | Sep-22 | 561,566 | 550,000 | $ 50,958 | Mar-23 | 595,676 | 600,000 | $ 36,183 | $ 14,776 | |
| 499 | 18905 3HSDWTZRXJN634158 | | Sep-22 | 180,458 | 200,000 | $ 64,973 | Mar-23 | 214,568 | 200,000 | $ 52,284 | $ 12,689 | |
| 500 | 18906 3HSDWTZR8JN634160 | | Sep-22 | 458,507 | 450,000 | $ 54,334 | Mar-23 | 492,617 | 500,000 | $ 40,698 | $ 13,637 | |
| 501 | 18907 3HSDWTZR5JN634164 | | Sep-22 | 470,911 | 450,000 | $ 54,334 | Mar-23 | 505,021 | 500,000 | $ 40,698 | $ 13,637 | |
| 502 | 18910 3HSDWTZR0JN634167 | | Sep-22 | 303,645 | 300,000 | $ 59,140 | Mar-23 | 337,755 | 350,000 | $ 44,032 | $ 15,108 | |
| 503 | 18911 3HSDWTZR0JN634170 | | Sep-22 | 284,277 | 300,000 | $ 59,140 | Mar-23 | 318,387 | 300,000 | $ 46,261 | $ 12,879 | |
| 504 | 18913 3HSDWTZR6JN634173 | | Sep-22 | 294,314 | 300,000 | $ 59,140 | Mar-23 | 328,424 | 350,000 | $ 44,032 | $ 15,108 | |
| 505 | 18914 3HSDWTZRXJN634175 | | Sep-22 | 275,329 | 300,000 | $ 59,140 | Mar-23 | 309,439 | 300,000 | $ 46,261 | $ 12,879 | |
| 506 | 18915 3HSDWTZR7JN634179 | | Sep-22 | 347,177 | 350,000 | $ 57,324 | Mar-23 | 381,287 | 400,000 | $ 41,803 | $ 15,521 | |
| 507 | 18916 3HSDWTZR3JN634180 | | Sep-22 | 158,228 | 150,000 | $ 66,063 | Mar-23 | 192,338 | 200,000 | $ 52,284 | $ 13,780 | |
| 508 | 18917 3HSDWTZR7JN634182 | | Sep-22 | 174,553 | 150,000 | $ 66,063 | Mar-23 | 208,663 | 200,000 | $ 52,284 | $ 13,780 | |
| 509 | 18918 3HSDWTZR5JN634195 | | Sep-22 | 291,958 | 300,000 | $ 59,140 | Mar-23 | 326,068 | 350,000 | $ 44,032 | $ 15,108 | |
| 510 | 18919 3HSDWTZR7JN634196 | | Sep-22 | 179,954 | 200,000 | $ 64,973 | Mar-23 | 214,064 | 200,000 | $ 52,284 | $ 12,689 | |
| 511 | 18921 3HSDWTZR7JN634201 | | Sep-22 | 450,625 | 450,000 | $ 54,334 | Mar-23 | 484,735 | 500,000 | $ 40,698 | $ 13,637 | |
| 512 | 18922 3HSDWTZR9JN634202 | | Sep-22 | 362,933 | 350,000 | $ 57,324 | Mar-23 | 397,043 | 400,000 | $ 41,803 | $ 15,521 | |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 513 | 18923 3HSDWTZR4JN634205 | Sep-22 | 358,272 | 350,000 | $ 57,324 | Mar-23 | 392,382 | 400,000 | $ 41,803 | $ 15,521 | |
| 514 | 18924 3HSDWTZR6JN634206 | Sep-22 | 391,437 | 400,000 | $ 55,508 | Mar-23 | 425,547 | 450,000 | $ 41,250 | $ 14,258 | |
| 515 | 18925 3HSDWTZR9JN634216 | Sep-22 | 366,472 | 350,000 | $ 57,324 | Mar-23 | 400,582 | 400,000 | $ 41,803 | $ 15,521 | |
| 516 | 18926 3HSDWTZR4JN634219 | Sep-22 | 375,651 | 400,000 | $ 55,508 | Mar-23 | 409,761 | 400,000 | $ 41,803 | $ 13,705 | |
| 517 | 18927 3HSDWTZR0JN634220 | Sep-22 | 414,485 | 400,000 | $ 55,508 | Mar-23 | 448,595 | 450,000 | $ 41,250 | $ 14,258 | |
| 518 | 18928 3HSDWTZR4JN634222 | Sep-22 | 386,421 | 400,000 | $ 55,508 | Mar-23 | 420,531 | 400,000 | $ 41,803 | $ 13,705 | |
| 519 | 18931 3HSDWTZR6JN634223 | Sep-22 | 342,205 | 350,000 | $ 57,324 | Mar-23 | 376,315 | 400,000 | $ 41,803 | $ 15,521 | |
| 520 | 18932 3HSDWTZR8JN634224 | Sep-22 | 272,098 | 250,000 | $ 62,056 | Mar-23 | 306,208 | 300,000 | $ 46,261 | $ 15,795 | |
| 521 | 18934 3HSDWTZRXJN634225 | Sep-22 | 350,726 | 350,000 | $ 57,324 | Mar-23 | 384,836 | 400,000 | $ 41,803 | $ 15,521 | |
| 522 | 18935 3HSDWTZR1JN634226 | Sep-22 | 360,838 | 350,000 | $ 57,324 | Mar-23 | 394,948 | 400,000 | $ 41,803 | $ 15,521 | |
| 523 | 18937 3HSDWTZR3JN634227 | Sep-22 | 435,123 | 450,000 | $ 54,334 | Mar-23 | 469,233 | 450,000 | $ 41,250 | $ 13,084 | |
| 524 | 18939 3HSDWTZR5JN634228 | Sep-22 | 311,707 | 300,000 | $ 59,140 | Mar-23 | 345,817 | 350,000 | $ 44,032 | $ 15,108 | |
| 525 | 18940 3HSDWTZR7JN634229 | Sep-22 | 285,214 | 300,000 | $ 59,140 | Mar-23 | 319,324 | 300,000 | $ 46,261 | $ 12,879 | |
| 526 | 18941 3HSDWTZR3JN634230 | Sep-22 | 446,046 | 450,000 | $ 54,334 | Mar-23 | 480,156 | 500,000 | $ 40,698 | $ 13,637 | |
| 527 | 18942 3HSDWTZR9JN634300 | Sep-22 | 423,849 | 400,000 | $ 55,508 | Mar-23 | 457,959 | 450,000 | $ 41,250 | $ 14,258 | |
| 528 | 18943 3HSDWTZR0JN634301 | Sep-22 | 151,881 | 150,000 | $ 66,063 | Mar-23 | 185,991 | 200,000 | $ 52,284 | $ 13,780 | |
| 529 | 18944 3HSDWTZR2JN634302 | Sep-22 | 406,747 | 400,000 | $ 55,508 | Mar-23 | 440,857 | 450,000 | $ 41,250 | $ 14,258 | |
| 530 | 18945 3HSDWTZR6JN634304 | Sep-22 | 217,888 | 200,000 | $ 64,973 | Mar-23 | 251,998 | 250,000 | $ 49,272 | $ 15,700 | |
| 531 | 18946 3HSDWTZR8JN634305 | Sep-22 | 220,671 | 200,000 | $ 64,973 | Mar-23 | 254,781 | 250,000 | $ 49,272 | $ 15,700 | |
| 532 | 18952 3HSDWTZRXJN634306 | Sep-22 | 222,548 | 200,000 | $ 64,973 | Mar-23 | 256,658 | 250,000 | $ 49,272 | $ 15,700 | |
| 533 | 18963 3HSDWTZR1JN634310 | Sep-22 | 534,330 | 550,000 | $ 50,958 | Mar-23 | 568,440 | 550,000 | $ 38,440 | $ 12,518 | |
| 534 | 18966 3HSDWTZR0JN634315 | Sep-22 | 235,702 | 250,000 | $ 62,056 | Mar-23 | 269,812 | 250,000 | $ 49,272 | $ 12,784 | |
| 535 | 18970 3HSDWTZR6JN634316 | Sep-22 | 550,154 | 550,000 | $ 50,958 | Mar-23 | 584,264 | 600,000 | $ 36,183 | $ 14,776 | |
| 536 | 18971 3HSDWTZR6JN634321 | Sep-22 | 407,661 | 400,000 | $ 55,508 | Mar-23 | 441,771 | 450,000 | $ 41,250 | $ 14,258 | |
| 537 | 18976 3HSDWTZR3JL634325 | Sep-22 | 556,352 | 550,000 | $ 50,958 | Mar-23 | 590,462 | 600,000 | $ 36,183 | $ 14,776 | |
| 538 | 18981 3HSDWTZRXJL634337 | Sep-22 | 399,693 | 400,000 | $ 55,508 | Mar-23 | 433,803 | 450,000 | $ 41,250 | $ 14,258 | |
| 539 | 18984 3HSDWTZR1JL634338 | Sep-22 | 243,548 | 250,000 | $ 62,056 | Mar-23 | 277,658 | 300,000 | $ 46,261 | $ 15,795 | |
| 540 | 18985 3HSDWTZRXJL634340 | Sep-22 | 303,942 | 300,000 | $ 59,140 | Mar-23 | 338,052 | 350,000 | $ 44,032 | $ 15,108 | |
| 541 | 18990 3HSDWTZR1JL634341 | Sep-22 | 256,396 | 250,000 | $ 62,056 | Mar-23 | 290,506 | 300,000 | $ 46,261 | $ 15,795 | |
| 542 | 18991 3HSDWTZR3JL634342 | Sep-22 | 255,218 | 250,000 | $ 62,056 | Mar-23 | 289,328 | 300,000 | $ 46,261 | $ 15,795 | |
| 543 | 18992 3HSDWTZR4JL634348 | Sep-22 | 325,133 | 350,000 | $ 57,324 | Mar-23 | 359,243 | 350,000 | $ 44,032 | $ 13,292 | |
| 544 | 18993 3HSDWTZR6JL634349 | Sep-22 | 307,380 | 300,000 | $ 59,140 | Mar-23 | 341,490 | 350,000 | $ 44,032 | $ 15,108 | |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Expected Resale Value (June - August 2022) | | | Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| Unit | VIN | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| 545 | 18994 3HSDWTZR4JL634351 | Sep-22 | 426,528 | 450,000 | $ 54,334 | Mar-23 | 460,638 | 450,000 | $ 41,250 | $ 13,084 | |
| 546 | 18995 3HSDWTZRXJL634354 | Sep-22 | 458,846 | 450,000 | $ 54,334 | Mar-23 | 492,956 | 500,000 | $ 40,698 | $ 13,637 | |
| 547 | 18997 3HSDWTZR3JL634356 | Sep-22 | 376,075 | 400,000 | $ 55,508 | Mar-23 | 410,185 | 400,000 | $ 41,803 | $ 13,705 | |
| 548 | 18998 3HSDWTZR5JL634357 | Sep-22 | 280,117 | 300,000 | $ 59,140 | Mar-23 | 314,227 | 300,000 | $ 46,261 | $ 12,879 | |
| 549 | 19001 3HSDWTZR6JL634366 | Sep-22 | 326,649 | 350,000 | $ 57,324 | Mar-23 | 360,759 | 350,000 | $ 44,032 | $ 13,292 | |
| 550 | 19003 3HSDWTZR1JL634369 | Sep-22 | 199,980 | 200,000 | $ 64,973 | Mar-23 | 234,090 | 250,000 | $ 49,272 | $ 15,700 | |
| 551 | 19004 3HSDWTZR5JL634374 | Sep-22 | 305,217 | 300,000 | $ 59,140 | Mar-23 | 339,327 | 350,000 | $ 44,032 | $ 15,108 | |
| 552 | 19005 3HSDWTZR7JL634375 | Sep-22 | 230,910 | 250,000 | $ 62,056 | Mar-23 | 265,020 | 250,000 | $ 49,272 | $ 12,784 | |
| 553 | 19006 3HSDWTZR2JL634378 | Sep-22 | 362,033 | 350,000 | $ 57,324 | Mar-23 | 396,143 | 400,000 | $ 41,803 | $ 15,521 | |
| 554 | 19007 3HSDWTZR0JL634380 | Sep-22 | 315,864 | 300,000 | $ 59,140 | Mar-23 | 349,974 | 350,000 | $ 44,032 | $ 15,108 | |
| 555 | 19014 3HCDWTZR7JL637736 | Sep-22 | 253,821 | 250,000 | $ 62,056 | Mar-23 | 287,931 | 300,000 | $ 46,261 | $ 15,795 | |
| 556 | 19015 3HCDWTZR1JL637747 | Sep-22 | 270,766 | 250,000 | $ 62,056 | Mar-23 | 304,876 | 300,000 | $ 46,261 | $ 15,795 | |
| 557 | 19019 3HCDWTZR0JL637750 | Sep-22 | 231,354 | 250,000 | $ 62,056 | Mar-23 | 265,464 | 250,000 | $ 49,272 | $ 12,784 | |
| 558 | 19022 3HCDWTZR8JL637754 | Sep-22 | 357,110 | 350,000 | $ 57,324 | Mar-23 | 391,220 | 400,000 | $ 41,803 | $ 15,521 | |
| 559 | 19023 3HCDWTZR0JL637755 | Sep-22 | 388,933 | 400,000 | $ 55,508 | Mar-23 | 423,043 | 400,000 | $ 41,803 | $ 13,705 | |
| 560 | 19024 3HSDWTZR3JL637760 | Sep-22 | 405,266 | 400,000 | $ 55,508 | Mar-23 | 439,376 | 450,000 | $ 41,250 | $ 14,258 | |
| 561 | 19026 3HSDWTZR2JN637765 | Sep-22 | 201,216 | 200,000 | $ 64,973 | Mar-23 | 235,326 | 250,000 | $ 49,272 | $ 15,700 | |
| 562 | 19027 3HSDWTZRXJN637769 | Sep-22 | 230,094 | 250,000 | $ 62,056 | Mar-23 | 264,204 | 250,000 | $ 49,272 | $ 12,784 | |
| 563 | 19028 3HSDWTZR3JN637774 | Sep-22 | 178,667 | 200,000 | $ 64,973 | Mar-23 | 212,777 | 200,000 | $ 52,284 | $ 12,689 | |
| 564 | 19032 3HSDWTZR5JN637775 | Sep-22 | 406,360 | 400,000 | $ 55,508 | Apr-23 | 446,155 | 450,000 | $ 37,922 | $ 17,586 | |
| 565 | 19035 3HSDWTZR7JN637776 | Sep-22 | 273,137 | 250,000 | $ 62,056 | Apr-23 | 312,932 | 300,000 | $ 43,077 | $ 18,980 | |
| 566 | 19037 3HSDWTZR9JN637777 | Sep-22 | 470,564 | 450,000 | $ 54,334 | Apr-23 | 510,359 | 500,000 | $ 37,516 | $ 16,818 | |
| 567 | 19045 3HSDWTZR0JN637778 | Sep-22 | 236,376 | 250,000 | $ 62,056 | Apr-23 | 276,171 | 300,000 | $ 43,077 | $ 18,980 | |
| 568 | 19048 3HSDWTZR2JN637779 | Sep-22 | 262,225 | 250,000 | $ 62,056 | Apr-23 | 302,020 | 300,000 | $ 43,077 | $ 18,980 | |
| 569 | 19050 3HSDWTZR2JN637782 | Sep-22 | 228,900 | 250,000 | $ 62,056 | Apr-23 | 268,695 | 250,000 | $ 45,982 | $ 16,074 | |
| 570 | 19051 3HSDWTZR8JN637785 | Sep-22 | 469,304 | 450,000 | $ 54,334 | Apr-23 | 509,099 | 500,000 | $ 37,516 | $ 16,818 | |
| 571 | 19053 3HSDWTZR1JN637787 | Sep-22 | 411,749 | 400,000 | $ 55,508 | Apr-23 | 451,544 | 450,000 | $ 37,922 | $ 17,586 | |
| 572 | 19054 3HSDWTZR3JN637788 | Sep-22 | 394,026 | 400,000 | $ 55,508 | Apr-23 | 433,821 | 450,000 | $ 37,922 | $ 17,586 | |
| 573 | 19074 3HSDWTZR5JN637789 | Sep-22 | 434,454 | 450,000 | $ 54,334 | Apr-23 | 474,249 | 450,000 | $ 37,922 | $ 16,412 | |
| 574 | 19075 3HSDWTZR1JL637806 | Sep-22 | 462,154 | 450,000 | $ 54,334 | Apr-23 | 501,949 | 500,000 | $ 37,516 | $ 16,818 | |
| 575 | 19076 3HSDWTZR3JL637810 | Sep-22 | 341,788 | 350,000 | $ 57,324 | Apr-23 | 381,583 | 400,000 | $ 38,328 | $ 18,996 | |
| 576 | 19077 3HSDWTZR5JL637811 | Sep-22 | 467,051 | 450,000 | $ 54,334 | Apr-23 | 506,846 | 500,000 | $ 37,516 | $ 16,818 | |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Adjustments to Mr. Kahaian's Lost Resale Value Damages, Assuming April 13, 2022 Production Schedule
Supplemental Exhibit 3 Schedule 3

| | | | Lost Resale Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Calculation of Expected Resale Value (June - August 2022)** | | | **Calculation of Actual Resale Value Upon Delivery of MY2023 Tractors** | | | | | |
| | | | [1] | [2] | [3] | [4] | [2] | [3] | | | |
| | | | Expected Month of Sale of MY2018 Tractors (MY2023 Production Start +75 Days) | Mileage on MY2018 Tractors in Expected Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Adjusted Month of Sale of MY2018 Tractors (Delivery Date of MY2023 Tractors +30 Days) | Mileage on MY2018 Tractors in Adjusted Month of Sale | Corresponding Mileage Level (Rounded) | Corresponding TruckPaper Value (Average of Auction and Market) | Lost Resale Value | Sale to Universal |
| | Unit | VIN | | | | | | | | | | |
| 577 | 19078 | 3HSDWTZR2JL637815 | Sep-22 | 330,318 | 350,000 | $ 57,324 | Apr-23 | 370,113 | 350,000 | $ 40,702 | $ 16,622 | |
| 578 | 19081 | 3HCDWTZR0JL637819 | Sep-22 | 433,889 | 450,000 | $ 54,334 | Apr-23 | 473,684 | 450,000 | $ 37,922 | $ 16,412 | |
| 579 | 19082 | 3HCDWTZR3JL651150 | Sep-22 | 245,271 | 250,000 | $ 62,056 | Apr-23 | 285,066 | 300,000 | $ 43,077 | $ 18,980 | |
| 580 | 19083 | 3HCDWTZR9JL651153 | Sep-22 | 418,389 | 400,000 | $ 55,508 | Apr-23 | 458,184 | 450,000 | $ 37,922 | $ 17,586 | |
| 581 | 19091 | 3HCDWTZR2JL651155 | Sep-22 | 314,407 | 300,000 | $ 59,140 | Apr-23 | 354,202 | 350,000 | $ 40,702 | $ 18,437 | |
| 582 | 19092 | 3HSDWTZR7JL651158 | Sep-22 | 450,234 | 450,000 | $ 54,334 | Apr-23 | 490,029 | 500,000 | $ 37,516 | $ 16,818 | |
| 583 | 19095 | 3HSDWTZRXJN347130 | Sep-22 | 468,785 | 450,000 | $ 54,334 | Apr-23 | 508,580 | 500,000 | $ 37,516 | $ 16,818 | |
| 584 | 19096 | 3HSDWTZR7JN347134 | Sep-22 | 412,601 | 400,000 | $ 55,508 | Apr-23 | 452,396 | 450,000 | $ 37,922 | $ 17,586 | |
| 585 | 19097 | 3HSDWTZR9JN347135 | Sep-22 | 283,166 | 300,000 | $ 59,140 | Apr-23 | 322,961 | 300,000 | $ 43,077 | $ 16,063 | |
| 586 | 19100 | 3HSDWTZR0JN347136 | Sep-22 | 267,433 | 250,000 | $ 62,056 | Apr-23 | 307,228 | 300,000 | $ 43,077 | $ 18,980 | |
| 587 | 19119 | 3HSDWTZRXJN347144 | Sep-22 | 208,262 | 200,000 | $ 64,973 | Apr-23 | 248,057 | 250,000 | $ 45,982 | $ 18,991 | |
| 588 | 19122 | 3HSDWTZR1JN347145 | Sep-22 | 331,095 | 350,000 | $ 57,324 | Apr-23 | 370,890 | 350,000 | $ 40,702 | $ 16,622 | |
| 589 | 19124 | 3HSDWTZR7JN347148 | Sep-22 | 334,602 | 350,000 | $ 57,324 | Apr-23 | 374,397 | 350,000 | $ 40,702 | $ 16,622 | |
| 590 | 19125 | 3HSDWTZR5JN347150 | Sep-22 | 252,943 | 250,000 | $ 62,056 | Apr-23 | 292,738 | 300,000 | $ 43,077 | $ 18,980 | |
| 591 | 19126 | 3HSDWTZR4JN347172 | Sep-22 | 422,369 | 400,000 | $ 55,508 | Apr-23 | 462,164 | 450,000 | $ 37,922 | $ 17,586 | |
| 592 | 19127 | 3HSDWTZRXJN347175 | Sep-22 | 572,582 | 550,000 | $ 50,958 | Apr-23 | 612,377 | 600,000 | $ 32,721 | $ 18,237 | |
| 593 | 19128 | 3HSDWTZR3JN347177 | Sep-22 | 537,215 | 550,000 | $ 50,958 | Apr-23 | 577,010 | 600,000 | $ 32,721 | $ 18,237 | |
| 594 | 19129 | 3HSDWTZR3JN347180 | Sep-22 | 355,939 | 350,000 | $ 57,324 | Apr-23 | 395,734 | 400,000 | $ 38,328 | $ 18,996 | |
| | | | | | | | | | | **Total** | **$ 4,069,391** | |

|  |  |
|---|---|
| Lost Resale Value | $ 4,069,391 |
| Less: Lost Resale Value Attributed to Sales to Universal and LGSI | $ 197,098 |
| **Adjusted Lost Resale Value** | **$ 3,872,294** |

**Notes/Sources:**
[1] Supplemental Appendix F
[2] Supplemental Exhibit 3 Schedule 3.1
[3] Supplemental Appendix C
[4] Supplemental Appendix B

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [2] | | | | [1] | [2] | | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 1 | 378,888 | 2 | 5,685 | 11,370 | 390,258 | 378,888 | 2 | 5,685 | 11,370 | 390,258 |
| 2 | 306,388 | 2 | 5,685 | 11,370 | 317,758 | 306,388 | 2 | 5,685 | 11,370 | 317,758 |
| 3 | 376,606 | 2 | 5,685 | 11,370 | 387,976 | 376,606 | 2 | 5,685 | 11,370 | 387,976 |
| 4 | 453,348 | 2 | 5,685 | 11,370 | 464,718 | 453,348 | 2 | 5,685 | 11,370 | 464,718 |
| 5 | 269,011 | 2 | 5,685 | 11,370 | 280,381 | 269,011 | 2 | 5,685 | 11,370 | 280,381 |
| 6 | 535,085 | 2 | 5,685 | 11,370 | 546,455 | 535,085 | 2 | 5,685 | 11,370 | 546,455 |
| 7 | 306,493 | 2 | 5,685 | 11,370 | 317,863 | 306,493 | 2 | 5,685 | 11,370 | 317,863 |
| 8 | 409,466 | 2 | 5,685 | 11,370 | 420,836 | 409,466 | 2 | 5,685 | 11,370 | 420,836 |
| 9 | 399,637 | 2 | 5,685 | 11,370 | 411,007 | 399,637 | 2 | 5,685 | 11,370 | 411,007 |
| 10 | 350,637 | 2 | 5,685 | 11,370 | 362,007 | 350,637 | 2 | 5,685 | 11,370 | 362,007 |
| 11 | 434,201 | 2 | 5,685 | 11,370 | 445,571 | 434,201 | 2 | 5,685 | 11,370 | 445,571 |
| 12 | 374,305 | 2 | 5,685 | 11,370 | 385,675 | 374,305 | 2 | 5,685 | 11,370 | 385,675 |
| 13 | 248,669 | 2 | 5,685 | 11,370 | 260,039 | 248,669 | 2 | 5,685 | 11,370 | 260,039 |
| 14 | 280,413 | 2 | 5,685 | 11,370 | 291,783 | 280,413 | 2 | 5,685 | 11,370 | 291,783 |
| 15 | 301,992 | 2 | 5,685 | 11,370 | 313,362 | 301,992 | 2 | 5,685 | 11,370 | 313,362 |
| 16 | 357,254 | 2 | 5,685 | 11,370 | 368,624 | 357,254 | 2 | 5,685 | 11,370 | 368,624 |
| 17 | 368,485 | 2 | 5,685 | 11,370 | 379,855 | 368,485 | 2 | 5,685 | 11,370 | 379,855 |
| 18 | 289,075 | 2 | 5,685 | 11,370 | 300,445 | 289,075 | 2 | 5,685 | 11,370 | 300,445 |
| 19 | 338,047 | 2 | 5,685 | 11,370 | 349,417 | 338,047 | 3 | 5,685 | 17,055 | 355,102 |
| 20 | 266,458 | 2 | 5,685 | 11,370 | 277,828 | 266,458 | 3 | 5,685 | 17,055 | 283,513 |
| 21 | 465,937 | 2 | 5,685 | 11,370 | 477,307 | 465,937 | 3 | 5,685 | 17,055 | 482,992 |
| 22 | 498,873 | 2 | 5,685 | 11,370 | 510,243 | 498,873 | 3 | 5,685 | 17,055 | 515,928 |
| 23 | 413,466 | 2 | 5,685 | 11,370 | 424,836 | 413,466 | 3 | 5,685 | 17,055 | 430,521 |
| 24 | 209,015 | 2 | 5,685 | 11,370 | 220,385 | 209,015 | 3 | 5,685 | 17,055 | 226,070 |
| 25 | 251,580 | 2 | 5,685 | 11,370 | 262,950 | 251,580 | 3 | 5,685 | 17,055 | 268,635 |
| 26 | 245,467 | 2 | 5,685 | 11,370 | 256,837 | 245,467 | 3 | 5,685 | 17,055 | 262,522 |
| 27 | 477,695 | 2 | 5,685 | 11,370 | 489,065 | 477,695 | 3 | 5,685 | 17,055 | 494,750 |
| 28 | 346,449 | 2 | 5,685 | 11,370 | 357,819 | 346,449 | 3 | 5,685 | 17,055 | 363,504 |
| 29 | 180,005 | 2 | 5,685 | 11,370 | 191,375 | 180,005 | 3 | 5,685 | 17,055 | 197,060 |
| 30 | 387,820 | 3 | 5,685 | 17,055 | 404,875 | 387,820 | 3 | 5,685 | 17,055 | 404,875 |
| 31 | 208,768 | 3 | 5,685 | 17,055 | 225,823 | 208,768 | 3 | 5,685 | 17,055 | 225,823 |
| 32 | 453,775 | 3 | 5,685 | 17,055 | 470,830 | 453,775 | 3 | 5,685 | 17,055 | 470,830 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 33 | 452,848 | 3 | 5,685 | 17,055 | 469,903 | 452,848 | 3 | 5,685 | 17,055 | 469,903 |
| 34 | 111,306 | 3 | 5,685 | 17,055 | 128,361 | 111,306 | 3 | 5,685 | 17,055 | 128,361 |
| 35 | 460,750 | 3 | 5,685 | 17,055 | 477,805 | 460,750 | 3 | 5,685 | 17,055 | 477,805 |
| 36 | 232,156 | 3 | 5,685 | 17,055 | 249,211 | 232,156 | 3 | 5,685 | 17,055 | 249,211 |
| 37 | 497,505 | 3 | 5,685 | 17,055 | 514,560 | 497,505 | 3 | 5,685 | 17,055 | 514,560 |
| 38 | 323,683 | 3 | 5,685 | 17,055 | 340,738 | 323,683 | 3 | 5,685 | 17,055 | 340,738 |
| 39 | 466,533 | 3 | 5,685 | 17,055 | 483,588 | 466,533 | 3 | 5,685 | 17,055 | 483,588 |
| 40 | 356,744 | 3 | 5,685 | 17,055 | 373,799 | 356,744 | 3 | 5,685 | 17,055 | 373,799 |
| 41 | 527,339 | 3 | 5,685 | 17,055 | 544,394 | 527,339 | 3 | 5,685 | 17,055 | 544,394 |
| 42 | 374,635 | 3 | 5,685 | 17,055 | 391,690 | 374,635 | 3 | 5,685 | 17,055 | 391,690 |
| 43 | 367,456 | 3 | 5,685 | 17,055 | 384,511 | 367,456 | 3 | 5,685 | 17,055 | 384,511 |
| 44 | 387,467 | 3 | 5,685 | 17,055 | 404,522 | 387,467 | 3 | 5,685 | 17,055 | 404,522 |
| 45 | 220,580 | 3 | 5,685 | 17,055 | 237,635 | 220,580 | 3 | 5,685 | 17,055 | 237,635 |
| 46 | 293,839 | 3 | 5,685 | 17,055 | 310,894 | 293,839 | 3 | 5,685 | 17,055 | 310,894 |
| 47 | 408,355 | 3 | 5,685 | 17,055 | 425,410 | 408,355 | 3 | 5,685 | 17,055 | 425,410 |
| 48 | 404,316 | 3 | 5,685 | 17,055 | 421,371 | 404,316 | 3 | 5,685 | 17,055 | 421,371 |
| 49 | 223,844 | 3 | 5,685 | 17,055 | 240,899 | 223,844 | 3 | 5,685 | 17,055 | 240,899 |
| 50 | 255,419 | 3 | 5,685 | 17,055 | 272,474 | 255,419 | 3 | 5,685 | 17,055 | 272,474 |
| 51 | 281,266 | 3 | 5,685 | 17,055 | 298,321 | 281,266 | 3 | 5,685 | 17,055 | 298,321 |
| 52 | 157,760 | 3 | 5,685 | 17,055 | 174,815 | 157,760 | 3 | 5,685 | 17,055 | 174,815 |
| 53 | 419,350 | 3 | 5,685 | 17,055 | 436,405 | 419,350 | 3 | 5,685 | 17,055 | 436,405 |
| 54 | 408,823 | 3 | 5,685 | 17,055 | 425,878 | 408,823 | 3 | 5,685 | 17,055 | 425,878 |
| 55 | 160,252 | 3 | 5,685 | 17,055 | 177,307 | 160,252 | 3 | 5,685 | 17,055 | 177,307 |
| 56 | 279,531 | 3 | 5,685 | 17,055 | 296,586 | 279,531 | 3 | 5,685 | 17,055 | 296,586 |
| 57 | 428,560 | 3 | 5,685 | 17,055 | 445,615 | 428,560 | 3 | 5,685 | 17,055 | 445,615 |
| 58 | 344,258 | 3 | 5,685 | 17,055 | 361,313 | 344,258 | 3 | 5,685 | 17,055 | 361,313 |
| 59 | 150,263 | 3 | 5,685 | 17,055 | 167,318 | 150,263 | 3 | 5,685 | 17,055 | 167,318 |
| 60 | 407,744 | 3 | 5,685 | 17,055 | 424,799 | 407,744 | 3 | 5,685 | 17,055 | 424,799 |
| 61 | 389,462 | 3 | 5,685 | 17,055 | 406,517 | 389,462 | 3 | 5,685 | 17,055 | 406,517 |
| 62 | 223,705 | 3 | 5,685 | 17,055 | 240,760 | 223,705 | 3 | 5,685 | 17,055 | 240,760 |
| 63 | 236,836 | 3 | 5,685 | 17,055 | 253,891 | 236,836 | 3 | 5,685 | 17,055 | 253,891 |
| 64 | 363,868 | 3 | 5,685 | 17,055 | 380,923 | 363,868 | 3 | 5,685 | 17,055 | 380,923 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 65 | 289,987 | 3 | 5,685 | 17,055 | 307,042 | | 289,987 | 3 | 5,685 | 17,055 | 307,042 |
| 66 | 350,139 | 3 | 5,685 | 17,055 | 367,194 | | 350,139 | 3 | 5,685 | 17,055 | 367,194 |
| 67 | 301,396 | 3 | 5,685 | 17,055 | 318,451 | | 301,396 | 3 | 5,685 | 17,055 | 318,451 |
| 68 | 391,882 | 3 | 5,685 | 17,055 | 408,937 | | 391,882 | 3 | 5,685 | 17,055 | 408,937 |
| 69 | 384,931 | 3 | 5,685 | 17,055 | 401,986 | | 384,931 | 3 | 5,685 | 17,055 | 401,986 |
| 70 | 429,100 | 3 | 5,685 | 17,055 | 446,155 | | 429,100 | 3 | 5,685 | 17,055 | 446,155 |
| 71 | 317,873 | 3 | 5,685 | 17,055 | 334,928 | | 317,873 | 3 | 5,685 | 17,055 | 334,928 |
| 72 | 369,522 | 3 | 5,685 | 17,055 | 386,577 | | 369,522 | 3 | 5,685 | 17,055 | 386,577 |
| 73 | 360,220 | 3 | 5,685 | 17,055 | 377,275 | | 360,220 | 3 | 5,685 | 17,055 | 377,275 |
| 74 | 457,822 | 3 | 5,685 | 17,055 | 474,877 | | 457,822 | 3 | 5,685 | 17,055 | 474,877 |
| 75 | 213,963 | 3 | 5,685 | 17,055 | 231,018 | | 213,963 | 3 | 5,685 | 17,055 | 231,018 |
| 76 | 400,014 | 3 | 5,685 | 17,055 | 417,069 | | 400,014 | 3 | 5,685 | 17,055 | 417,069 |
| 77 | 260,773 | 3 | 5,685 | 17,055 | 277,828 | | 260,773 | 3 | 5,685 | 17,055 | 277,828 |
| 78 | 429,858 | 3 | 5,685 | 17,055 | 446,913 | | 429,858 | 3 | 5,685 | 17,055 | 446,913 |
| 79 | 407,863 | 3 | 5,685 | 17,055 | 424,918 | | 407,863 | 3 | 5,685 | 17,055 | 424,918 |
| 80 | 195,977 | 3 | 5,685 | 17,055 | 213,032 | | 195,977 | 3 | 5,685 | 17,055 | 213,032 |
| 81 | 403,798 | 3 | 5,685 | 17,055 | 420,853 | | 403,798 | 3 | 5,685 | 17,055 | 420,853 |
| 82 | 338,648 | 3 | 5,685 | 17,055 | 355,703 | | 338,648 | 3 | 5,685 | 17,055 | 355,703 |
| 83 | 170,320 | 3 | 5,685 | 17,055 | 187,375 | | 170,320 | 3 | 5,685 | 17,055 | 187,375 |
| 84 | 180,136 | 3 | 5,685 | 17,055 | 197,191 | | 180,136 | 3 | 5,685 | 17,055 | 197,191 |
| 85 | 360,938 | 3 | 5,685 | 17,055 | 377,993 | | 360,938 | 3 | 5,685 | 17,055 | 377,993 |
| 86 | 378,568 | 3 | 5,685 | 17,055 | 395,623 | | 378,568 | 3 | 5,685 | 17,055 | 395,623 |
| 87 | 229,765 | 3 | 5,685 | 17,055 | 246,820 | | 229,765 | 3 | 5,685 | 17,055 | 246,820 |
| 88 | 310,102 | 3 | 5,685 | 17,055 | 327,157 | | 310,102 | 3 | 5,685 | 17,055 | 327,157 |
| 89 | 488,466 | 3 | 5,685 | 17,055 | 505,521 | | 488,466 | 3 | 5,685 | 17,055 | 505,521 |
| 90 | 203,461 | 3 | 5,685 | 17,055 | 220,516 | | 203,461 | 3 | 5,685 | 17,055 | 220,516 |
| 91 | 378,221 | 3 | 5,685 | 17,055 | 395,276 | | 378,221 | 3 | 5,685 | 17,055 | 395,276 |
| 92 | 245,952 | 3 | 5,685 | 17,055 | 263,007 | | 245,952 | 3 | 5,685 | 17,055 | 263,007 |
| 93 | 252,531 | 3 | 5,685 | 17,055 | 269,586 | | 252,531 | 3 | 5,685 | 17,055 | 269,586 |
| 94 | 193,241 | 3 | 5,685 | 17,055 | 210,296 | | 193,241 | 3 | 5,685 | 17,055 | 210,296 |
| 95 | 338,047 | 3 | 5,685 | 17,055 | 355,102 | | 338,047 | 3 | 5,685 | 17,055 | 355,102 |
| 96 | 213,592 | 3 | 5,685 | 17,055 | 230,647 | | 213,592 | 3 | 5,685 | 17,055 | 230,647 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 97 | 214,659 | 3 | 5,685 | 17,055 | 231,714 | | 214,659 | 3 | 5,685 | 17,055 | 231,714 |
| 98 | 414,278 | 3 | 5,685 | 17,055 | 431,333 | | 414,278 | 3 | 5,685 | 17,055 | 431,333 |
| 99 | 202,829 | 3 | 5,685 | 17,055 | 219,884 | | 202,829 | 3 | 5,685 | 17,055 | 219,884 |
| 100 | 203,654 | 3 | 5,685 | 17,055 | 220,709 | | 203,654 | 3 | 5,685 | 17,055 | 220,709 |
| 101 | 244,526 | 3 | 5,685 | 17,055 | 261,581 | | 244,526 | 3 | 5,685 | 17,055 | 261,581 |
| 102 | 393,099 | 3 | 5,685 | 17,055 | 410,154 | | 393,099 | 3 | 5,685 | 17,055 | 410,154 |
| 103 | 268,893 | 3 | 5,685 | 17,055 | 285,948 | | 268,893 | 3 | 5,685 | 17,055 | 285,948 |
| 104 | 463,819 | 3 | 5,685 | 17,055 | 480,874 | | 463,819 | 3 | 5,685 | 17,055 | 480,874 |
| 105 | 329,206 | 3 | 5,685 | 17,055 | 346,261 | | 329,206 | 3 | 5,685 | 17,055 | 346,261 |
| 106 | 335,746 | 3 | 5,685 | 17,055 | 352,801 | | 335,746 | 3 | 5,685 | 17,055 | 352,801 |
| 107 | 380,634 | 3 | 5,685 | 17,055 | 397,689 | | 380,634 | 3 | 5,685 | 17,055 | 397,689 |
| 108 | 323,584 | 3 | 5,685 | 17,055 | 340,639 | | 323,584 | 3 | 5,685 | 17,055 | 340,639 |
| 109 | 540,316 | 3 | 5,685 | 17,055 | 557,371 | | 540,316 | 3 | 5,685 | 17,055 | 557,371 |
| 110 | 388,259 | 3 | 5,685 | 17,055 | 405,314 | | 388,259 | 3 | 5,685 | 17,055 | 405,314 |
| 111 | 404,710 | 3 | 5,685 | 17,055 | 421,765 | | 404,710 | 3 | 5,685 | 17,055 | 421,765 |
| 112 | 347,766 | 3 | 5,685 | 17,055 | 364,821 | | 347,766 | 3 | 5,685 | 17,055 | 364,821 |
| 113 | 451,524 | 3 | 5,685 | 17,055 | 468,579 | | 451,524 | 3 | 5,685 | 17,055 | 468,579 |
| 114 | 304,654 | 3 | 5,685 | 17,055 | 321,709 | | 304,654 | 3 | 5,685 | 17,055 | 321,709 |
| 115 | 344,277 | 3 | 5,685 | 17,055 | 361,332 | | 344,277 | 3 | 5,685 | 17,055 | 361,332 |
| 116 | 477,487 | 3 | 5,685 | 17,055 | 494,542 | | 477,487 | 3 | 5,685 | 17,055 | 494,542 |
| 117 | 280,831 | 3 | 5,685 | 17,055 | 297,886 | | 280,831 | 4 | 5,685 | 22,740 | 303,571 |
| 118 | 209,677 | 3 | 5,685 | 17,055 | 226,732 | | 209,677 | 4 | 5,685 | 22,740 | 232,417 |
| 119 | 368,006 | 3 | 5,685 | 17,055 | 385,061 | | 368,006 | 4 | 5,685 | 22,740 | 390,746 |
| 120 | 237,966 | 3 | 5,685 | 17,055 | 255,021 | | 237,966 | 4 | 5,685 | 22,740 | 260,706 |
| 121 | 265,319 | 3 | 5,685 | 17,055 | 282,374 | | 265,319 | 4 | 5,685 | 22,740 | 288,059 |
| 122 | 244,685 | 3 | 5,685 | 17,055 | 261,740 | | 244,685 | 4 | 5,685 | 22,740 | 267,425 |
| 123 | 411,681 | 3 | 5,685 | 17,055 | 428,736 | | 411,681 | 4 | 5,685 | 22,740 | 434,421 |
| 124 | 408,080 | 4 | 5,685 | 22,740 | 430,820 | | 408,080 | 4 | 5,685 | 22,740 | 430,820 |
| 125 | 387,371 | 4 | 5,685 | 22,740 | 410,111 | | 387,371 | 4 | 5,685 | 22,740 | 410,111 |
| 126 | 205,829 | 4 | 5,685 | 22,740 | 228,569 | | 205,829 | 4 | 5,685 | 22,740 | 228,569 |
| 127 | 315,251 | 4 | 5,685 | 22,740 | 337,991 | | 315,251 | 4 | 5,685 | 22,740 | 337,991 |
| 128 | 278,594 | 4 | 5,685 | 22,740 | 301,334 | | 278,594 | 4 | 5,685 | 22,740 | 301,334 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 129 | 429,494 | 4 | 5,685 | 22,740 | 452,234 | 429,494 | 4 | 5,685 | 22,740 | 452,234 |
| 130 | 210,233 | 4 | 5,685 | 22,740 | 232,973 | 210,233 | 4 | 5,685 | 22,740 | 232,973 |
| 131 | 455,938 | 4 | 5,685 | 22,740 | 478,678 | 455,938 | 4 | 5,685 | 22,740 | 478,678 |
| 132 | 384,311 | 4 | 5,685 | 22,740 | 407,051 | 384,311 | 4 | 5,685 | 22,740 | 407,051 |
| 133 | 334,348 | 4 | 5,685 | 22,740 | 357,088 | 334,348 | 4 | 5,685 | 22,740 | 357,088 |
| 134 | 343,166 | 4 | 5,685 | 22,740 | 365,906 | 343,166 | 4 | 5,685 | 22,740 | 365,906 |
| 135 | 258,415 | 4 | 5,685 | 22,740 | 281,155 | 258,415 | 4 | 5,685 | 22,740 | 281,155 |
| 136 | 247,646 | 4 | 5,685 | 22,740 | 270,386 | 247,646 | 4 | 5,685 | 22,740 | 270,386 |
| 137 | 338,867 | 4 | 5,685 | 22,740 | 361,607 | 338,867 | 4 | 5,685 | 22,740 | 361,607 |
| 138 | 251,654 | 4 | 5,685 | 22,740 | 274,394 | 251,654 | 4 | 5,685 | 22,740 | 274,394 |
| 139 | 219,191 | 4 | 5,685 | 22,740 | 241,931 | 219,191 | 4 | 5,685 | 22,740 | 241,931 |
| 140 | 409,572 | 4 | 5,685 | 22,740 | 432,312 | 409,572 | 4 | 5,685 | 22,740 | 432,312 |
| 141 | 449,335 | 4 | 5,685 | 22,740 | 472,075 | 449,335 | 4 | 5,685 | 22,740 | 472,075 |
| 142 | 343,723 | 4 | 5,685 | 22,740 | 366,463 | 343,723 | 4 | 5,685 | 22,740 | 366,463 |
| 143 | 207,073 | 4 | 5,685 | 22,740 | 229,813 | 207,073 | 4 | 5,685 | 22,740 | 229,813 |
| 144 | 339,109 | 4 | 5,685 | 22,740 | 361,849 | 339,109 | 4 | 5,685 | 22,740 | 361,849 |
| 145 | 207,247 | 4 | 5,685 | 22,740 | 229,987 | 207,247 | 4 | 5,685 | 22,740 | 229,987 |
| 146 | 230,916 | 4 | 5,685 | 22,740 | 253,656 | 230,916 | 4 | 5,685 | 22,740 | 253,656 |
| 147 | 380,776 | 4 | 5,685 | 22,740 | 403,516 | 380,776 | 4 | 5,685 | 22,740 | 403,516 |
| 148 | 264,072 | 4 | 5,685 | 22,740 | 286,812 | 264,072 | 4 | 5,685 | 22,740 | 286,812 |
| 149 | 264,237 | 4 | 5,685 | 22,740 | 286,977 | 264,237 | 4 | 5,685 | 22,740 | 286,977 |
| 150 | 268,933 | 4 | 5,685 | 22,740 | 291,673 | 268,933 | 4 | 5,685 | 22,740 | 291,673 |
| 151 | 146,695 | 4 | 5,685 | 22,740 | 169,435 | 146,695 | 4 | 5,685 | 22,740 | 169,435 |
| 152 | 284,172 | 4 | 5,685 | 22,740 | 306,912 | 284,172 | 4 | 5,685 | 22,740 | 306,912 |
| 153 | 192,176 | 4 | 5,685 | 22,740 | 214,916 | 192,176 | 4 | 5,685 | 22,740 | 214,916 |
| 154 | 188,488 | 4 | 5,685 | 22,740 | 211,228 | 188,488 | 4 | 5,685 | 22,740 | 211,228 |
| 155 | 291,126 | 4 | 5,685 | 22,740 | 313,866 | 291,126 | 4 | 5,685 | 22,740 | 313,866 |
| 156 | 318,932 | 4 | 5,685 | 22,740 | 341,672 | 318,932 | 4 | 5,685 | 22,740 | 341,672 |
| 157 | 311,710 | 4 | 5,685 | 22,740 | 334,450 | 311,710 | 4 | 5,685 | 22,740 | 334,450 |
| 158 | 345,187 | 4 | 5,685 | 22,740 | 367,927 | 345,187 | 4 | 5,685 | 22,740 | 367,927 |
| 159 | 502,851 | 4 | 5,685 | 22,740 | 525,591 | 502,851 | 4 | 5,685 | 22,740 | 525,591 |
| 160 | 398,666 | 4 | 5,685 | 22,740 | 421,406 | 398,666 | 4 | 5,685 | 22,740 | 421,406 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | **Mileage on MY2018 Tractors as of March 2022** | **Months Between March 2022 and Expected Month of Sale** | **Estimated Miles Driven Per Month** | **Miles Driven Between March 2022 and Expected Month of Sale** | **Mileage in Expected Month of Sale** | **Mileage on MY2018 Tractors as of March 2022** | **Months Between March 2022 and Adjusted Month of Sale** | **Estimated Miles Driven Per Month** | **Miles Driven Between March 2022 and Adjusted Month of Sale** | **Mileage in Adjusted Month of Sale** |
| 161 | 298,405 | 4 | 5,685 | 22,740 | 321,145 | 298,405 | 4 | 5,685 | 22,740 | 321,145 |
| 162 | 297,418 | 4 | 5,685 | 22,740 | 320,158 | 297,418 | 4 | 5,685 | 22,740 | 320,158 |
| 163 | 439,400 | 4 | 5,685 | 22,740 | 462,140 | 439,400 | 4 | 5,685 | 22,740 | 462,140 |
| 164 | 335,404 | 4 | 5,685 | 22,740 | 358,144 | 335,404 | 4 | 5,685 | 22,740 | 358,144 |
| 165 | 180,722 | 4 | 5,685 | 22,740 | 203,462 | 180,722 | 4 | 5,685 | 22,740 | 203,462 |
| 166 | 281,900 | 4 | 5,685 | 22,740 | 304,640 | 281,900 | 4 | 5,685 | 22,740 | 304,640 |
| 167 | 175,925 | 4 | 5,685 | 22,740 | 198,665 | 175,925 | 4 | 5,685 | 22,740 | 198,665 |
| 168 | 294,174 | 4 | 5,685 | 22,740 | 316,914 | 294,174 | 4 | 5,685 | 22,740 | 316,914 |
| 169 | 230,987 | 4 | 5,685 | 22,740 | 253,727 | 230,987 | 4 | 5,685 | 22,740 | 253,727 |
| 170 | 225,869 | 4 | 5,685 | 22,740 | 248,609 | 225,869 | 4 | 5,685 | 22,740 | 248,609 |
| 171 | 390,387 | 4 | 5,685 | 22,740 | 413,127 | 390,387 | 4 | 5,685 | 22,740 | 413,127 |
| 172 | 303,273 | 4 | 5,685 | 22,740 | 326,013 | 303,273 | 4 | 5,685 | 22,740 | 326,013 |
| 173 | 315,695 | 4 | 5,685 | 22,740 | 338,435 | 315,695 | 4 | 5,685 | 22,740 | 338,435 |
| 174 | 378,635 | 4 | 5,685 | 22,740 | 401,375 | 378,635 | 4 | 5,685 | 22,740 | 401,375 |
| 175 | 217,164 | 4 | 5,685 | 22,740 | 239,904 | 217,164 | 4 | 5,685 | 22,740 | 239,904 |
| 176 | 363,596 | 4 | 5,685 | 22,740 | 386,336 | 363,596 | 4 | 5,685 | 22,740 | 386,336 |
| 177 | 272,794 | 4 | 5,685 | 22,740 | 295,534 | 272,794 | 4 | 5,685 | 22,740 | 295,534 |
| 178 | 343,519 | 4 | 5,685 | 22,740 | 366,259 | 343,519 | 4 | 5,685 | 22,740 | 366,259 |
| 179 | 226,935 | 4 | 5,685 | 22,740 | 249,675 | 226,935 | 4 | 5,685 | 22,740 | 249,675 |
| 180 | 247,285 | 4 | 5,685 | 22,740 | 270,025 | 247,285 | 4 | 5,685 | 22,740 | 270,025 |
| 181 | 208,457 | 4 | 5,685 | 22,740 | 231,197 | 208,457 | 4 | 5,685 | 22,740 | 231,197 |
| 182 | 221,226 | 4 | 5,685 | 22,740 | 243,966 | 221,226 | 4 | 5,685 | 22,740 | 243,966 |
| 183 | 189,795 | 4 | 5,685 | 22,740 | 212,535 | 189,795 | 4 | 5,685 | 22,740 | 212,535 |
| 184 | 208,992 | 4 | 5,685 | 22,740 | 231,732 | 208,992 | 4 | 5,685 | 22,740 | 231,732 |
| 185 | 173,340 | 4 | 5,685 | 22,740 | 196,080 | 173,340 | 4 | 5,685 | 22,740 | 196,080 |
| 186 | 447,735 | 4 | 5,685 | 22,740 | 470,475 | 447,735 | 4 | 5,685 | 22,740 | 470,475 |
| 187 | 194,530 | 4 | 5,685 | 22,740 | 217,270 | 194,530 | 4 | 5,685 | 22,740 | 217,270 |
| 188 | 368,617 | 4 | 5,685 | 22,740 | 391,357 | 368,617 | 4 | 5,685 | 22,740 | 391,357 |
| 189 | 155,908 | 4 | 5,685 | 22,740 | 178,648 | 155,908 | 4 | 5,685 | 22,740 | 178,648 |
| 190 | 161,058 | 4 | 5,685 | 22,740 | 183,798 | 161,058 | 5 | 5,685 | 28,425 | 189,483 |
| 191 | 239,120 | 4 | 5,685 | 22,740 | 261,860 | 239,120 | 5 | 5,685 | 28,425 | 267,545 |
| 192 | 287,226 | 4 | 5,685 | 22,740 | 309,966 | 287,226 | 5 | 5,685 | 28,425 | 315,651 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 193 | 388,703 | 4 | 5,685 | 22,740 | 411,443 | | 388,703 | 5 | 5,685 | 28,425 | 417,128 |
| 194 | 248,785 | 4 | 5,685 | 22,740 | 271,525 | | 248,785 | 5 | 5,685 | 28,425 | 277,210 |
| 195 | 191,304 | 4 | 5,685 | 22,740 | 214,044 | | 191,304 | 5 | 5,685 | 28,425 | 219,729 |
| 196 | 305,635 | 4 | 5,685 | 22,740 | 328,375 | | 305,635 | 5 | 5,685 | 28,425 | 334,060 |
| 197 | 395,268 | 4 | 5,685 | 22,740 | 418,008 | | 395,268 | 5 | 5,685 | 28,425 | 423,693 |
| 198 | 257,315 | 4 | 5,685 | 22,740 | 280,055 | | 257,315 | 5 | 5,685 | 28,425 | 285,740 |
| 199 | 279,000 | 4 | 5,685 | 22,740 | 301,740 | | 279,000 | 5 | 5,685 | 28,425 | 307,425 |
| 200 | 155,248 | 4 | 5,685 | 22,740 | 177,988 | | 155,248 | 5 | 5,685 | 28,425 | 183,673 |
| 201 | 226,337 | 4 | 5,685 | 22,740 | 249,077 | | 226,337 | 5 | 5,685 | 28,425 | 254,762 |
| 202 | 202,105 | 4 | 5,685 | 22,740 | 224,845 | | 202,105 | 5 | 5,685 | 28,425 | 230,530 |
| 203 | 309,147 | 4 | 5,685 | 22,740 | 331,887 | | 309,147 | 5 | 5,685 | 28,425 | 337,572 |
| 204 | 204,201 | 4 | 5,685 | 22,740 | 226,941 | | 204,201 | 5 | 5,685 | 28,425 | 232,626 |
| 205 | 271,181 | 4 | 5,685 | 22,740 | 293,921 | | 271,181 | 5 | 5,685 | 28,425 | 299,606 |
| 206 | 226,380 | 4 | 5,685 | 22,740 | 249,120 | | 226,380 | 5 | 5,685 | 28,425 | 254,805 |
| 207 | 185,104 | 4 | 5,685 | 22,740 | 207,844 | | 185,104 | 5 | 5,685 | 28,425 | 213,529 |
| 208 | 155,887 | 4 | 5,685 | 22,740 | 178,627 | | 155,887 | 5 | 5,685 | 28,425 | 184,312 |
| 209 | 318,320 | 4 | 5,685 | 22,740 | 341,060 | | 318,320 | 5 | 5,685 | 28,425 | 346,745 |
| 210 | 399,643 | 4 | 5,685 | 22,740 | 422,383 | | 399,643 | 5 | 5,685 | 28,425 | 428,068 |
| 211 | 384,867 | 4 | 5,685 | 22,740 | 407,607 | | 384,867 | 5 | 5,685 | 28,425 | 413,292 |
| 212 | 369,471 | 4 | 5,685 | 22,740 | 392,211 | | 369,471 | 5 | 5,685 | 28,425 | 397,896 |
| 213 | 112,118 | 4 | 5,685 | 22,740 | 134,858 | | 112,118 | 5 | 5,685 | 28,425 | 140,543 |
| 214 | 222,075 | 4 | 5,685 | 22,740 | 244,815 | | 222,075 | 5 | 5,685 | 28,425 | 250,500 |
| 215 | 207,771 | 4 | 5,685 | 22,740 | 230,511 | | 207,771 | 5 | 5,685 | 28,425 | 236,196 |
| 216 | 374,996 | 4 | 5,685 | 22,740 | 397,736 | | 374,996 | 5 | 5,685 | 28,425 | 403,421 |
| 217 | 138,415 | 4 | 5,685 | 22,740 | 161,155 | | 138,415 | 5 | 5,685 | 28,425 | 166,840 |
| 218 | 284,011 | 4 | 5,685 | 22,740 | 306,751 | | 284,011 | 5 | 5,685 | 28,425 | 312,436 |
| 219 | 235,438 | 4 | 5,685 | 22,740 | 258,178 | | 235,438 | 5 | 5,685 | 28,425 | 263,863 |
| 220 | 190,638 | 4 | 5,685 | 22,740 | 213,378 | | 190,638 | 5 | 5,685 | 28,425 | 219,063 |
| 221 | 257,323 | 4 | 5,685 | 22,740 | 280,063 | | 257,323 | 5 | 5,685 | 28,425 | 285,748 |
| 222 | 172,546 | 4 | 5,685 | 22,740 | 195,286 | | 172,546 | 5 | 5,685 | 28,425 | 200,971 |
| 223 | 213,000 | 4 | 5,685 | 22,740 | 235,740 | | 213,000 | 5 | 5,685 | 28,425 | 241,425 |
| 224 | 302,321 | 4 | 5,685 | 22,740 | 325,061 | | 302,321 | 5 | 5,685 | 28,425 | 330,746 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 225 | 165,652 | 4 | 5,685 | 22,740 | 188,392 | 165,652 | 5 | 5,685 | 28,425 | 194,077 |
| 226 | 265,634 | 4 | 5,685 | 22,740 | 288,374 | 265,634 | 5 | 5,685 | 28,425 | 294,059 |
| 227 | 328,010 | 4 | 5,685 | 22,740 | 350,750 | 328,010 | 5 | 5,685 | 28,425 | 356,435 |
| 228 | 194,051 | 4 | 5,685 | 22,740 | 216,791 | 194,051 | 5 | 5,685 | 28,425 | 222,476 |
| 229 | 205,064 | 4 | 5,685 | 22,740 | 227,804 | 205,064 | 5 | 5,685 | 28,425 | 233,489 |
| 230 | 317,125 | 4 | 5,685 | 22,740 | 339,865 | 317,125 | 5 | 5,685 | 28,425 | 345,550 |
| 231 | 264,747 | 4 | 5,685 | 22,740 | 287,487 | 264,747 | 5 | 5,685 | 28,425 | 293,172 |
| 232 | 183,992 | 4 | 5,685 | 22,740 | 206,732 | 183,992 | 5 | 5,685 | 28,425 | 212,417 |
| 233 | 321,598 | 4 | 5,685 | 22,740 | 344,338 | 321,598 | 5 | 5,685 | 28,425 | 350,023 |
| 234 | 291,960 | 4 | 5,685 | 22,740 | 314,700 | 291,960 | 5 | 5,685 | 28,425 | 320,385 |
| 235 | 413,600 | 4 | 5,685 | 22,740 | 436,340 | 413,600 | 5 | 5,685 | 28,425 | 442,025 |
| 236 | 391,802 | 4 | 5,685 | 22,740 | 414,542 | 391,802 | 5 | 5,685 | 28,425 | 420,227 |
| 237 | 402,960 | 4 | 5,685 | 22,740 | 425,700 | 402,960 | 5 | 5,685 | 28,425 | 431,385 |
| 238 | 362,701 | 4 | 5,685 | 22,740 | 385,441 | 362,701 | 5 | 5,685 | 28,425 | 391,126 |
| 239 | 248,773 | 4 | 5,685 | 22,740 | 271,513 | 248,773 | 5 | 5,685 | 28,425 | 277,198 |
| 240 | 260,008 | 4 | 5,685 | 22,740 | 282,748 | 260,008 | 5 | 5,685 | 28,425 | 288,433 |
| 241 | 263,505 | 4 | 5,685 | 22,740 | 286,245 | 263,505 | 5 | 5,685 | 28,425 | 291,930 |
| 242 | 227,402 | 4 | 5,685 | 22,740 | 250,142 | 227,402 | 5 | 5,685 | 28,425 | 255,827 |
| 243 | 292,324 | 4 | 5,685 | 22,740 | 315,064 | 292,324 | 5 | 5,685 | 28,425 | 320,749 |
| 244 | 309,655 | 4 | 5,685 | 22,740 | 332,395 | 309,655 | 5 | 5,685 | 28,425 | 338,080 |
| 245 | 150,708 | 4 | 5,685 | 22,740 | 173,448 | 150,708 | 5 | 5,685 | 28,425 | 179,133 |
| 246 | 521,026 | 4 | 5,685 | 22,740 | 543,766 | 521,026 | 5 | 5,685 | 28,425 | 549,451 |
| 247 | 349,000 | 4 | 5,685 | 22,740 | 371,740 | 349,000 | 5 | 5,685 | 28,425 | 377,425 |
| 248 | 211,524 | 4 | 5,685 | 22,740 | 234,264 | 211,524 | 5 | 5,685 | 28,425 | 239,949 |
| 249 | 243,105 | 4 | 5,685 | 22,740 | 265,845 | 243,105 | 5 | 5,685 | 28,425 | 271,530 |
| 250 | 575,596 | 4 | 5,685 | 22,740 | 598,336 | 575,596 | 5 | 5,685 | 28,425 | 604,021 |
| 251 | 370,471 | 4 | 5,685 | 22,740 | 393,211 | 370,471 | 5 | 5,685 | 28,425 | 398,896 |
| 252 | 764,669 | 4 | 5,685 | 22,740 | 787,409 | 764,669 | 5 | 5,685 | 28,425 | 793,094 |
| 253 | 501,093 | 4 | 5,685 | 22,740 | 523,833 | 501,093 | 5 | 5,685 | 28,425 | 529,518 |
| 254 | 544,917 | 4 | 5,685 | 22,740 | 567,657 | 544,917 | 5 | 5,685 | 28,425 | 573,342 |
| 255 | 518,550 | 4 | 5,685 | 22,740 | 541,290 | 518,550 | 5 | 5,685 | 28,425 | 546,975 |
| 256 | 319,869 | 4 | 5,685 | 22,740 | 342,609 | 319,869 | 5 | 5,685 | 28,425 | 348,294 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 257 | 661,395 | 4 | 5,685 | 22,740 | 684,135 | 661,395 | 5 | 5,685 | 28,425 | 689,820 |
| 258 | 532,753 | 4 | 5,685 | 22,740 | 555,493 | 532,753 | 5 | 5,685 | 28,425 | 561,178 |
| 259 | 492,445 | 4 | 5,685 | 22,740 | 515,185 | 492,445 | 5 | 5,685 | 28,425 | 520,870 |
| 260 | 507,133 | 4 | 5,685 | 22,740 | 529,873 | 507,133 | 5 | 5,685 | 28,425 | 535,558 |
| 261 | 408,761 | 4 | 5,685 | 22,740 | 431,501 | 408,761 | 5 | 5,685 | 28,425 | 437,186 |
| 262 | 532,435 | 4 | 5,685 | 22,740 | 555,175 | 532,435 | 5 | 5,685 | 28,425 | 560,860 |
| 263 | 439,937 | 4 | 5,685 | 22,740 | 462,677 | 439,937 | 5 | 5,685 | 28,425 | 468,362 |
| 264 | 612,222 | 4 | 5,685 | 22,740 | 634,962 | 612,222 | 5 | 5,685 | 28,425 | 640,647 |
| 265 | 573,852 | 4 | 5,685 | 22,740 | 596,592 | 573,852 | 5 | 5,685 | 28,425 | 602,277 |
| 266 | 376,219 | 4 | 5,685 | 22,740 | 398,959 | 376,219 | 5 | 5,685 | 28,425 | 404,644 |
| 267 | 234,114 | 4 | 5,685 | 22,740 | 256,854 | 234,114 | 5 | 5,685 | 28,425 | 262,539 |
| 268 | 463,686 | 4 | 5,685 | 22,740 | 486,426 | 463,686 | 5 | 5,685 | 28,425 | 492,111 |
| 269 | 485,088 | 4 | 5,685 | 22,740 | 507,828 | 485,088 | 5 | 5,685 | 28,425 | 513,513 |
| 270 | 464,790 | 4 | 5,685 | 22,740 | 487,530 | 464,790 | 5 | 5,685 | 28,425 | 493,215 |
| 271 | 204,484 | 4 | 5,685 | 22,740 | 227,224 | 204,484 | 5 | 5,685 | 28,425 | 232,909 |
| 272 | 445,420 | 4 | 5,685 | 22,740 | 468,160 | 445,420 | 5 | 5,685 | 28,425 | 473,845 |
| 273 | 145,935 | 4 | 5,685 | 22,740 | 168,675 | 145,935 | 5 | 5,685 | 28,425 | 174,360 |
| 274 | 454,595 | 4 | 5,685 | 22,740 | 477,335 | 454,595 | 5 | 5,685 | 28,425 | 483,020 |
| 275 | 567,193 | 4 | 5,685 | 22,740 | 589,933 | 567,193 | 5 | 5,685 | 28,425 | 595,618 |
| 276 | 323,601 | 4 | 5,685 | 22,740 | 346,341 | 323,601 | 5 | 5,685 | 28,425 | 352,026 |
| 277 | 240,256 | 4 | 5,685 | 22,740 | 262,996 | 240,256 | 5 | 5,685 | 28,425 | 268,681 |
| 278 | 340,273 | 4 | 5,685 | 22,740 | 363,013 | 340,273 | 5 | 5,685 | 28,425 | 368,698 |
| 279 | 478,642 | 4 | 5,685 | 22,740 | 501,382 | 478,642 | 6 | 5,685 | 34,110 | 512,752 |
| 280 | 422,230 | 4 | 5,685 | 22,740 | 444,970 | 422,230 | 6 | 5,685 | 34,110 | 456,340 |
| 281 | 483,330 | 4 | 5,685 | 22,740 | 506,070 | 483,330 | 6 | 5,685 | 34,110 | 517,440 |
| 282 | 387,662 | 4 | 5,685 | 22,740 | 410,402 | 387,662 | 6 | 5,685 | 34,110 | 421,772 |
| 283 | 334,443 | 4 | 5,685 | 22,740 | 357,183 | 334,443 | 6 | 5,685 | 34,110 | 368,553 |
| 284 | 433,802 | 4 | 5,685 | 22,740 | 456,542 | 433,802 | 6 | 5,685 | 34,110 | 467,912 |
| 285 | 333,137 | 4 | 5,685 | 22,740 | 355,877 | 333,137 | 6 | 5,685 | 34,110 | 367,247 |
| 286 | 334,114 | 4 | 5,685 | 22,740 | 356,854 | 334,114 | 6 | 5,685 | 34,110 | 368,224 |
| 287 | 486,003 | 4 | 5,685 | 22,740 | 508,743 | 486,003 | 6 | 5,685 | 34,110 | 520,113 |
| 288 | 513,280 | 4 | 5,685 | 22,740 | 536,020 | 513,280 | 6 | 5,685 | 34,110 | 547,390 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [2] | | | | [1] | [2] | | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 289 | 472,282 | 4 | 5,685 | 22,740 | 495,022 | 472,282 | 6 | 5,685 | 34,110 | 506,392 |
| 290 | 413,815 | 4 | 5,685 | 22,740 | 436,555 | 413,815 | 6 | 5,685 | 34,110 | 447,925 |
| 291 | 385,273 | 4 | 5,685 | 22,740 | 408,013 | 385,273 | 6 | 5,685 | 34,110 | 419,383 |
| 292 | 445,820 | 4 | 5,685 | 22,740 | 468,560 | 445,820 | 6 | 5,685 | 34,110 | 479,930 |
| 293 | 436,182 | 4 | 5,685 | 22,740 | 458,922 | 436,182 | 6 | 5,685 | 34,110 | 470,292 |
| 294 | 435,672 | 4 | 5,685 | 22,740 | 458,412 | 435,672 | 6 | 5,685 | 34,110 | 469,782 |
| 295 | 261,742 | 4 | 5,685 | 22,740 | 284,482 | 261,742 | 6 | 5,685 | 34,110 | 295,852 |
| 296 | 345,295 | 4 | 5,685 | 22,740 | 368,035 | 345,295 | 6 | 5,685 | 34,110 | 379,405 |
| 297 | 448,586 | 4 | 5,685 | 22,740 | 471,326 | 448,586 | 6 | 5,685 | 34,110 | 482,696 |
| 298 | 230,050 | 4 | 5,685 | 22,740 | 252,790 | 230,050 | 6 | 5,685 | 34,110 | 264,160 |
| 299 | 403,368 | 4 | 5,685 | 22,740 | 426,108 | 403,368 | 6 | 5,685 | 34,110 | 437,478 |
| 300 | 388,483 | 4 | 5,685 | 22,740 | 411,223 | 388,483 | 7 | 5,685 | 39,795 | 428,278 |
| 301 | 494,572 | 4 | 5,685 | 22,740 | 517,312 | 494,572 | 7 | 5,685 | 39,795 | 534,367 |
| 302 | 265,437 | 4 | 5,685 | 22,740 | 288,177 | 265,437 | 7 | 5,685 | 39,795 | 305,232 |
| 303 | 358,779 | 4 | 5,685 | 22,740 | 381,519 | 358,779 | 7 | 5,685 | 39,795 | 398,574 |
| 304 | 482,667 | 4 | 5,685 | 22,740 | 505,407 | 482,667 | 7 | 5,685 | 39,795 | 522,462 |
| 305 | 287,079 | 4 | 5,685 | 22,740 | 309,819 | 287,079 | 7 | 5,685 | 39,795 | 326,874 |
| 306 | 526,209 | 4 | 5,685 | 22,740 | 548,949 | 526,209 | 7 | 5,685 | 39,795 | 566,004 |
| 307 | 579,097 | 4 | 5,685 | 22,740 | 601,837 | 579,097 | 7 | 5,685 | 39,795 | 618,892 |
| 308 | 325,538 | 4 | 5,685 | 22,740 | 348,278 | 325,538 | 7 | 5,685 | 39,795 | 365,333 |
| 309 | 467,524 | 4 | 5,685 | 22,740 | 490,264 | 467,524 | 7 | 5,685 | 39,795 | 507,319 |
| 310 | 546,433 | 4 | 5,685 | 22,740 | 569,173 | 546,433 | 7 | 5,685 | 39,795 | 586,228 |
| 311 | 509,502 | 4 | 5,685 | 22,740 | 532,242 | 509,502 | 7 | 5,685 | 39,795 | 549,297 |
| 312 | 502,489 | 4 | 5,685 | 22,740 | 525,229 | 502,489 | 8 | 5,685 | 45,480 | 547,969 |
| 313 | 352,045 | 4 | 5,685 | 22,740 | 374,785 | 352,045 | 8 | 5,685 | 45,480 | 397,525 |
| 314 | 287,543 | 4 | 5,685 | 22,740 | 310,283 | 287,543 | 8 | 5,685 | 45,480 | 333,023 |
| 315 | 474,505 | 4 | 5,685 | 22,740 | 497,245 | 474,505 | 8 | 5,685 | 45,480 | 519,985 |
| 316 | 469,380 | 4 | 5,685 | 22,740 | 492,120 | 469,380 | 8 | 5,685 | 45,480 | 514,860 |
| 317 | 243,104 | 4 | 5,685 | 22,740 | 265,844 | 243,104 | 8 | 5,685 | 45,480 | 288,584 |
| 318 | 407,446 | 4 | 5,685 | 22,740 | 430,186 | 407,446 | 8 | 5,685 | 45,480 | 452,926 |
| 319 | 340,208 | 4 | 5,685 | 22,740 | 362,948 | 340,208 | 8 | 5,685 | 45,480 | 385,688 |
| 320 | 391,906 | 4 | 5,685 | 22,740 | 414,646 | 391,906 | 8 | 5,685 | 45,480 | 437,386 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | [2] | | | | [1] | | [2] | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 321 | 293,800 | 4 | 5,685 | 22,740 | 316,540 | | 293,800 | 8 | 5,685 | 45,480 | 339,280 |
| 322 | 484,351 | 4 | 5,685 | 22,740 | 507,091 | | 484,351 | 8 | 5,685 | 45,480 | 529,831 |
| 323 | 473,852 | 4 | 5,685 | 22,740 | 496,592 | | 473,852 | 8 | 5,685 | 45,480 | 519,332 |
| 324 | 460,261 | 4 | 5,685 | 22,740 | 483,001 | | 460,261 | 8 | 5,685 | 45,480 | 505,741 |
| 325 | 492,459 | 4 | 5,685 | 22,740 | 515,199 | | 492,459 | 8 | 5,685 | 45,480 | 537,939 |
| 326 | 383,775 | 4 | 5,685 | 22,740 | 406,515 | | 383,775 | 8 | 5,685 | 45,480 | 429,255 |
| 327 | 331,442 | 4 | 5,685 | 22,740 | 354,182 | | 331,442 | 8 | 5,685 | 45,480 | 376,922 |
| 328 | 429,199 | 4 | 5,685 | 22,740 | 451,939 | | 429,199 | 8 | 5,685 | 45,480 | 474,679 |
| 329 | 317,764 | 4 | 5,685 | 22,740 | 340,504 | | 317,764 | 8 | 5,685 | 45,480 | 363,244 |
| 330 | 524,322 | 4 | 5,685 | 22,740 | 547,062 | | 524,322 | 8 | 5,685 | 45,480 | 569,802 |
| 331 | 492,707 | 4 | 5,685 | 22,740 | 515,447 | | 492,707 | 8 | 5,685 | 45,480 | 538,187 |
| 332 | 323,166 | 4 | 5,685 | 22,740 | 345,906 | | 323,166 | 8 | 5,685 | 45,480 | 368,646 |
| 333 | 423,911 | 4 | 5,685 | 22,740 | 446,651 | | 423,911 | 8 | 5,685 | 45,480 | 469,391 |
| 334 | 487,470 | 4 | 5,685 | 22,740 | 510,210 | | 487,470 | 8 | 5,685 | 45,480 | 532,950 |
| 335 | 193,045 | 4 | 5,685 | 22,740 | 215,785 | | 193,045 | 8 | 5,685 | 45,480 | 238,525 |
| 336 | 491,842 | 4 | 5,685 | 22,740 | 514,582 | | 491,842 | 8 | 5,685 | 45,480 | 537,322 |
| 337 | 579,121 | 4 | 5,685 | 22,740 | 601,861 | | 579,121 | 8 | 5,685 | 45,480 | 624,601 |
| 338 | 385,072 | 4 | 5,685 | 22,740 | 407,812 | | 385,072 | 8 | 5,685 | 45,480 | 430,552 |
| 339 | 250,860 | 4 | 5,685 | 22,740 | 273,600 | | 250,860 | 8 | 5,685 | 45,480 | 296,340 |
| 340 | 399,036 | 4 | 5,685 | 22,740 | 421,776 | | 399,036 | 8 | 5,685 | 45,480 | 444,516 |
| 341 | 514,874 | 4 | 5,685 | 22,740 | 537,614 | | 514,874 | 8 | 5,685 | 45,480 | 560,354 |
| 342 | 505,100 | 4 | 5,685 | 22,740 | 527,840 | | 505,100 | 8 | 5,685 | 45,480 | 550,580 |
| 343 | 526,354 | 4 | 5,685 | 22,740 | 549,094 | | 526,354 | 8 | 5,685 | 45,480 | 571,834 |
| 344 | 366,094 | 4 | 5,685 | 22,740 | 388,834 | | 366,094 | 8 | 5,685 | 45,480 | 411,574 |
| 345 | 432,696 | 4 | 5,685 | 22,740 | 455,436 | | 432,696 | 8 | 5,685 | 45,480 | 478,176 |
| 346 | 532,533 | 4 | 5,685 | 22,740 | 555,273 | | 532,533 | 8 | 5,685 | 45,480 | 578,013 |
| 347 | 352,929 | 4 | 5,685 | 22,740 | 375,669 | | 352,929 | 8 | 5,685 | 45,480 | 398,409 |
| 348 | 577,147 | 4 | 5,685 | 22,740 | 599,887 | | 577,147 | 8 | 5,685 | 45,480 | 622,627 |
| 349 | 464,997 | 4 | 5,685 | 22,740 | 487,737 | | 464,997 | 8 | 5,685 | 45,480 | 510,477 |
| 350 | 536,899 | 4 | 5,685 | 22,740 | 559,639 | | 536,899 | 8 | 5,685 | 45,480 | 582,379 |
| 351 | 491,824 | 4 | 5,685 | 22,740 | 514,564 | | 491,824 | 9 | 5,685 | 51,165 | 542,989 |
| 352 | 309,394 | 4 | 5,685 | 22,740 | 332,134 | | 309,394 | 9 | 5,685 | 51,165 | 360,559 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | [2] | | | [1] | | [2] | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 353 | 442,196 | 4 | 5,685 | 22,740 | 464,936 | 442,196 | 9 | 5,685 | 51,165 | 493,361 |
| 354 | 332,777 | 4 | 5,685 | 22,740 | 355,517 | 332,777 | 9 | 5,685 | 51,165 | 383,942 |
| 355 | 463,486 | 4 | 5,685 | 22,740 | 486,226 | 463,486 | 9 | 5,685 | 51,165 | 514,651 |
| 356 | 530,987 | 4 | 5,685 | 22,740 | 553,727 | 530,987 | 9 | 5,685 | 51,165 | 582,152 |
| 357 | 568,635 | 4 | 5,685 | 22,740 | 591,375 | 568,635 | 9 | 5,685 | 51,165 | 619,800 |
| 358 | 441,461 | 4 | 5,685 | 22,740 | 464,201 | 441,461 | 9 | 5,685 | 51,165 | 492,626 |
| 359 | 487,040 | 4 | 5,685 | 22,740 | 509,780 | 487,040 | 9 | 5,685 | 51,165 | 538,205 |
| 360 | 295,764 | 4 | 5,685 | 22,740 | 318,504 | 295,764 | 9 | 5,685 | 51,165 | 346,929 |
| 361 | 247,367 | 4 | 5,685 | 22,740 | 270,107 | 247,367 | 9 | 5,685 | 51,165 | 298,532 |
| 362 | 297,323 | 4 | 5,685 | 22,740 | 320,063 | 297,323 | 9 | 5,685 | 51,165 | 348,488 |
| 363 | 286,911 | 4 | 5,685 | 22,740 | 309,651 | 286,911 | 9 | 5,685 | 51,165 | 338,076 |
| 364 | 304,082 | 4 | 5,685 | 22,740 | 326,822 | 304,082 | 9 | 5,685 | 51,165 | 355,247 |
| 365 | 209,633 | 4 | 5,685 | 22,740 | 232,373 | 209,633 | 9 | 5,685 | 51,165 | 260,798 |
| 366 | 269,358 | 4 | 5,685 | 22,740 | 292,098 | 269,358 | 9 | 5,685 | 51,165 | 320,523 |
| 367 | 461,551 | 4 | 5,685 | 22,740 | 484,291 | 461,551 | 9 | 5,685 | 51,165 | 512,716 |
| 368 | 439,635 | 4 | 5,685 | 22,740 | 462,375 | 439,635 | 9 | 5,685 | 51,165 | 490,800 |
| 369 | 380,232 | 4 | 5,685 | 22,740 | 402,972 | 380,232 | 9 | 5,685 | 51,165 | 431,397 |
| 370 | 346,642 | 4 | 5,685 | 22,740 | 369,382 | 346,642 | 9 | 5,685 | 51,165 | 397,807 |
| 371 | 266,102 | 4 | 5,685 | 22,740 | 288,842 | 266,102 | 9 | 5,685 | 51,165 | 317,267 |
| 372 | 243,796 | 4 | 5,685 | 22,740 | 266,536 | 243,796 | 9 | 5,685 | 51,165 | 294,961 |
| 373 | 455,785 | 4 | 5,685 | 22,740 | 478,525 | 455,785 | 9 | 5,685 | 51,165 | 506,950 |
| 374 | 324,413 | 4 | 5,685 | 22,740 | 347,153 | 324,413 | 9 | 5,685 | 51,165 | 375,578 |
| 375 | 329,891 | 4 | 5,685 | 22,740 | 352,631 | 329,891 | 9 | 5,685 | 51,165 | 381,056 |
| 376 | 451,156 | 4 | 5,685 | 22,740 | 473,896 | 451,156 | 9 | 5,685 | 51,165 | 502,321 |
| 377 | 305,040 | 4 | 5,685 | 22,740 | 327,780 | 305,040 | 9 | 5,685 | 51,165 | 356,205 |
| 378 | 414,471 | 4 | 5,685 | 22,740 | 437,211 | 414,471 | 9 | 5,685 | 51,165 | 465,636 |
| 379 | 266,067 | 4 | 5,685 | 22,740 | 288,807 | 266,067 | 9 | 5,685 | 51,165 | 317,232 |
| 380 | 566,786 | 4 | 5,685 | 22,740 | 589,526 | 566,786 | 9 | 5,685 | 51,165 | 617,951 |
| 381 | 469,048 | 4 | 5,685 | 22,740 | 491,788 | 469,048 | 9 | 5,685 | 51,165 | 520,213 |
| 382 | 399,532 | 4 | 5,685 | 22,740 | 422,272 | 399,532 | 9 | 5,685 | 51,165 | 450,697 |
| 383 | 432,220 | 4 | 5,685 | 22,740 | 454,960 | 432,220 | 9 | 5,685 | 51,165 | 483,385 |
| 384 | 393,168 | 4 | 5,685 | 22,740 | 415,908 | 393,168 | 9 | 5,685 | 51,165 | 444,333 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 385 | 265,343 | 4 | 5,685 | 22,740 | 288,083 | 265,343 | 9 | 5,685 | 51,165 | 316,508 |
| 386 | 406,596 | 4 | 5,685 | 22,740 | 429,336 | 406,596 | 9 | 5,685 | 51,165 | 457,761 |
| 387 | 448,675 | 4 | 5,685 | 22,740 | 471,415 | 448,675 | 9 | 5,685 | 51,165 | 499,840 |
| 388 | 368,522 | 4 | 5,685 | 22,740 | 391,262 | 368,522 | 9 | 5,685 | 51,165 | 419,687 |
| 389 | 289,765 | 4 | 5,685 | 22,740 | 312,505 | 289,765 | 9 | 5,685 | 51,165 | 340,930 |
| 390 | 320,493 | 4 | 5,685 | 22,740 | 343,233 | 320,493 | 9 | 5,685 | 51,165 | 371,658 |
| 391 | 255,774 | 4 | 5,685 | 22,740 | 278,514 | 255,774 | 9 | 5,685 | 51,165 | 306,939 |
| 392 | 533,054 | 4 | 5,685 | 22,740 | 555,794 | 533,054 | 10 | 5,685 | 56,850 | 589,904 |
| 393 | 513,236 | 4 | 5,685 | 22,740 | 535,976 | 513,236 | 10 | 5,685 | 56,850 | 570,086 |
| 394 | 410,551 | 4 | 5,685 | 22,740 | 433,291 | 410,551 | 10 | 5,685 | 56,850 | 467,401 |
| 395 | 474,115 | 4 | 5,685 | 22,740 | 496,855 | 474,115 | 10 | 5,685 | 56,850 | 530,965 |
| 396 | 303,189 | 4 | 5,685 | 22,740 | 325,929 | 303,189 | 10 | 5,685 | 56,850 | 360,039 |
| 397 | 476,016 | 4 | 5,685 | 22,740 | 498,756 | 476,016 | 10 | 5,685 | 56,850 | 532,866 |
| 398 | 411,000 | 4 | 5,685 | 22,740 | 433,740 | 411,000 | 10 | 5,685 | 56,850 | 467,850 |
| 399 | 364,385 | 4 | 5,685 | 22,740 | 387,125 | 364,385 | 10 | 5,685 | 56,850 | 421,235 |
| 400 | 255,384 | 4 | 5,685 | 22,740 | 278,124 | 255,384 | 10 | 5,685 | 56,850 | 312,234 |
| 401 | 333,576 | 4 | 5,685 | 22,740 | 356,316 | 333,576 | 10 | 5,685 | 56,850 | 390,426 |
| 402 | 187,108 | 4 | 5,685 | 22,740 | 209,848 | 187,108 | 10 | 5,685 | 56,850 | 243,958 |
| 403 | 303,526 | 4 | 5,685 | 22,740 | 326,266 | 303,526 | 10 | 5,685 | 56,850 | 360,376 |
| 404 | 426,864 | 4 | 5,685 | 22,740 | 449,604 | 426,864 | 10 | 5,685 | 56,850 | 483,714 |
| 405 | 347,240 | 4 | 5,685 | 22,740 | 369,980 | 347,240 | 10 | 5,685 | 56,850 | 404,090 |
| 406 | 325,044 | 4 | 5,685 | 22,740 | 347,784 | 325,044 | 10 | 5,685 | 56,850 | 381,894 |
| 407 | 278,671 | 4 | 5,685 | 22,740 | 301,411 | 278,671 | 10 | 5,685 | 56,850 | 335,521 |
| 408 | 365,446 | 4 | 5,685 | 22,740 | 388,186 | 365,446 | 10 | 5,685 | 56,850 | 422,296 |
| 409 | 408,908 | 4 | 5,685 | 22,740 | 431,648 | 408,908 | 10 | 5,685 | 56,850 | 465,758 |
| 410 | 231,396 | 4 | 5,685 | 22,740 | 254,136 | 231,396 | 10 | 5,685 | 56,850 | 288,246 |
| 411 | 413,784 | 4 | 5,685 | 22,740 | 436,524 | 413,784 | 10 | 5,685 | 56,850 | 470,634 |
| 412 | 524,507 | 4 | 5,685 | 22,740 | 547,247 | 524,507 | 10 | 5,685 | 56,850 | 581,357 |
| 413 | 362,932 | 4 | 5,685 | 22,740 | 385,672 | 362,932 | 10 | 5,685 | 56,850 | 419,782 |
| 414 | 258,232 | 4 | 5,685 | 22,740 | 280,972 | 258,232 | 10 | 5,685 | 56,850 | 315,082 |
| 415 | 348,470 | 4 | 5,685 | 22,740 | 371,210 | 348,470 | 10 | 5,685 | 56,850 | 405,320 |
| 416 | 306,662 | 4 | 5,685 | 22,740 | 329,402 | 306,662 | 10 | 5,685 | 56,850 | 363,512 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | [2] | | | | [1] | | [2] | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 417 | 312,005 | 4 | 5,685 | 22,740 | 334,745 | | 312,005 | 10 | 5,685 | 56,850 | 368,855 |
| 418 | 294,779 | 4 | 5,685 | 22,740 | 317,519 | | 294,779 | 10 | 5,685 | 56,850 | 351,629 |
| 419 | 184,515 | 4 | 5,685 | 22,740 | 207,255 | | 184,515 | 10 | 5,685 | 56,850 | 241,365 |
| 420 | 200,604 | 4 | 5,685 | 22,740 | 223,344 | | 200,604 | 10 | 5,685 | 56,850 | 257,454 |
| 421 | 229,319 | 4 | 5,685 | 22,740 | 252,059 | | 229,319 | 10 | 5,685 | 56,850 | 286,169 |
| 422 | 515,814 | 4 | 5,685 | 22,740 | 538,554 | | 515,814 | 10 | 5,685 | 56,850 | 572,664 |
| 423 | 209,016 | 4 | 5,685 | 22,740 | 231,756 | | 209,016 | 10 | 5,685 | 56,850 | 265,866 |
| 424 | 238,471 | 4 | 5,685 | 22,740 | 261,211 | | 238,471 | 10 | 5,685 | 56,850 | 295,321 |
| 425 | 398,201 | 4 | 5,685 | 22,740 | 420,941 | | 398,201 | 10 | 5,685 | 56,850 | 455,051 |
| 426 | 448,528 | 4 | 5,685 | 22,740 | 471,268 | | 448,528 | 10 | 5,685 | 56,850 | 505,378 |
| 427 | 428,028 | 4 | 5,685 | 22,740 | 450,768 | | 428,028 | 10 | 5,685 | 56,850 | 484,878 |
| 428 | 313,777 | 4 | 5,685 | 22,740 | 336,517 | | 313,777 | 10 | 5,685 | 56,850 | 370,627 |
| 429 | 236,346 | 4 | 5,685 | 22,740 | 259,086 | | 236,346 | 10 | 5,685 | 56,850 | 293,196 |
| 430 | 299,055 | 4 | 5,685 | 22,740 | 321,795 | | 299,055 | 10 | 5,685 | 56,850 | 355,905 |
| 431 | 362,355 | 4 | 5,685 | 22,740 | 385,095 | | 362,355 | 10 | 5,685 | 56,850 | 419,205 |
| 432 | 350,695 | 4 | 5,685 | 22,740 | 373,435 | | 350,695 | 10 | 5,685 | 56,850 | 407,545 |
| 433 | 300,105 | 4 | 5,685 | 22,740 | 322,845 | | 300,105 | 10 | 5,685 | 56,850 | 356,955 |
| 434 | 382,513 | 4 | 5,685 | 22,740 | 405,253 | | 382,513 | 10 | 5,685 | 56,850 | 439,363 |
| 435 | 471,758 | 4 | 5,685 | 22,740 | 494,498 | | 471,758 | 10 | 5,685 | 56,850 | 528,608 |
| 436 | 374,224 | 5 | 5,685 | 28,425 | 402,649 | | 374,224 | 10 | 5,685 | 56,850 | 431,074 |
| 437 | 381,184 | 5 | 5,685 | 28,425 | 409,609 | | 381,184 | 10 | 5,685 | 56,850 | 438,034 |
| 438 | 413,075 | 5 | 5,685 | 28,425 | 441,500 | | 413,075 | 10 | 5,685 | 56,850 | 469,925 |
| 439 | 129,492 | 5 | 5,685 | 28,425 | 157,917 | | 129,492 | 10 | 5,685 | 56,850 | 186,342 |
| 440 | 204,286 | 5 | 5,685 | 28,425 | 232,711 | | 204,286 | 10 | 5,685 | 56,850 | 261,136 |
| 441 | 305,106 | 5 | 5,685 | 28,425 | 333,531 | | 305,106 | 10 | 5,685 | 56,850 | 361,956 |
| 442 | 243,190 | 5 | 5,685 | 28,425 | 271,615 | | 243,190 | 10 | 5,685 | 56,850 | 300,040 |
| 443 | 368,283 | 5 | 5,685 | 28,425 | 396,708 | | 368,283 | 10 | 5,685 | 56,850 | 425,133 |
| 444 | 230,807 | 5 | 5,685 | 28,425 | 259,232 | | 230,807 | 10 | 5,685 | 56,850 | 287,657 |
| 445 | 242,616 | 5 | 5,685 | 28,425 | 271,041 | | 242,616 | 10 | 5,685 | 56,850 | 299,466 |
| 446 | 291,171 | 5 | 5,685 | 28,425 | 319,596 | | 291,171 | 10 | 5,685 | 56,850 | 348,021 |
| 447 | 337,430 | 5 | 5,685 | 28,425 | 365,855 | | 337,430 | 10 | 5,685 | 56,850 | 394,280 |
| 448 | 525,210 | 5 | 5,685 | 28,425 | 553,635 | | 525,210 | 10 | 5,685 | 56,850 | 582,060 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 449 | 317,344 | 5 | 5,685 | 28,425 | 345,769 | 317,344 | 10 | 5,685 | 56,850 | 374,194 |
| 450 | 245,135 | 5 | 5,685 | 28,425 | 273,560 | 245,135 | 10 | 5,685 | 56,850 | 301,985 |
| 451 | 357,227 | 5 | 5,685 | 28,425 | 385,652 | 357,227 | 10 | 5,685 | 56,850 | 414,077 |
| 452 | 391,431 | 5 | 5,685 | 28,425 | 419,856 | 391,431 | 11 | 5,685 | 62,535 | 453,966 |
| 453 | 176,528 | 5 | 5,685 | 28,425 | 204,953 | 176,528 | 11 | 5,685 | 62,535 | 239,063 |
| 454 | 433,902 | 5 | 5,685 | 28,425 | 462,327 | 433,902 | 11 | 5,685 | 62,535 | 496,437 |
| 455 | 416,679 | 5 | 5,685 | 28,425 | 445,104 | 416,679 | 11 | 5,685 | 62,535 | 479,214 |
| 456 | 349,558 | 5 | 5,685 | 28,425 | 377,983 | 349,558 | 11 | 5,685 | 62,535 | 412,093 |
| 457 | 385,996 | 5 | 5,685 | 28,425 | 414,421 | 385,996 | 11 | 5,685 | 62,535 | 448,531 |
| 458 | 280,900 | 5 | 5,685 | 28,425 | 309,325 | 280,900 | 11 | 5,685 | 62,535 | 343,435 |
| 459 | 340,733 | 5 | 5,685 | 28,425 | 369,158 | 340,733 | 11 | 5,685 | 62,535 | 403,268 |
| 460 | 239,581 | 5 | 5,685 | 28,425 | 268,006 | 239,581 | 11 | 5,685 | 62,535 | 302,116 |
| 461 | 148,707 | 5 | 5,685 | 28,425 | 177,132 | 148,707 | 11 | 5,685 | 62,535 | 211,242 |
| 462 | 223,971 | 5 | 5,685 | 28,425 | 252,396 | 223,971 | 11 | 5,685 | 62,535 | 286,506 |
| 463 | 257,926 | 5 | 5,685 | 28,425 | 286,351 | 257,926 | 11 | 5,685 | 62,535 | 320,461 |
| 464 | 341,850 | 5 | 5,685 | 28,425 | 370,275 | 341,850 | 11 | 5,685 | 62,535 | 404,385 |
| 465 | 521,098 | 5 | 5,685 | 28,425 | 549,523 | 521,098 | 11 | 5,685 | 62,535 | 583,633 |
| 466 | 414,701 | 5 | 5,685 | 28,425 | 443,126 | 414,701 | 11 | 5,685 | 62,535 | 477,236 |
| 467 | 253,275 | 5 | 5,685 | 28,425 | 281,700 | 253,275 | 11 | 5,685 | 62,535 | 315,810 |
| 468 | 172,722 | 5 | 5,685 | 28,425 | 201,147 | 172,722 | 11 | 5,685 | 62,535 | 235,257 |
| 469 | 230,530 | 5 | 5,685 | 28,425 | 258,955 | 230,530 | 11 | 5,685 | 62,535 | 293,065 |
| 470 | 195,019 | 5 | 5,685 | 28,425 | 223,444 | 195,019 | 11 | 5,685 | 62,535 | 257,554 |
| 471 | 243,414 | 5 | 5,685 | 28,425 | 271,839 | 243,414 | 11 | 5,685 | 62,535 | 305,949 |
| 472 | 405,168 | 5 | 5,685 | 28,425 | 433,593 | 405,168 | 11 | 5,685 | 62,535 | 467,703 |
| 473 | 219,032 | 5 | 5,685 | 28,425 | 247,457 | 219,032 | 11 | 5,685 | 62,535 | 281,567 |
| 474 | 390,493 | 5 | 5,685 | 28,425 | 418,918 | 390,493 | 11 | 5,685 | 62,535 | 453,028 |
| 475 | 500,000 | 5 | 5,685 | 28,425 | 528,425 | 500,000 | 11 | 5,685 | 62,535 | 562,535 |
| 476 | 212,932 | 5 | 5,685 | 28,425 | 241,357 | 212,932 | 11 | 5,685 | 62,535 | 275,467 |
| 477 | 236,649 | 5 | 5,685 | 28,425 | 265,074 | 236,649 | 11 | 5,685 | 62,535 | 299,184 |
| 478 | 382,894 | 5 | 5,685 | 28,425 | 411,319 | 382,894 | 11 | 5,685 | 62,535 | 445,429 |
| 479 | 588,706 | 5 | 5,685 | 28,425 | 617,131 | 588,706 | 11 | 5,685 | 62,535 | 651,241 |
| 480 | 205,170 | 5 | 5,685 | 28,425 | 233,595 | 205,170 | 11 | 5,685 | 62,535 | 267,705 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | [2] | | | [1] | | [2] | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 481 | 423,642 | 5 | 5,685 | 28,425 | 452,067 | 423,642 | 11 | 5,685 | 62,535 | 486,177 |
| 482 | 292,380 | 5 | 5,685 | 28,425 | 320,805 | 292,380 | 11 | 5,685 | 62,535 | 354,915 |
| 483 | 550,293 | 5 | 5,685 | 28,425 | 578,718 | 550,293 | 11 | 5,685 | 62,535 | 612,828 |
| 484 | 362,865 | 5 | 5,685 | 28,425 | 391,290 | 362,865 | 11 | 5,685 | 62,535 | 425,400 |
| 485 | 379,859 | 5 | 5,685 | 28,425 | 408,284 | 379,859 | 11 | 5,685 | 62,535 | 442,394 |
| 486 | 335,108 | 5 | 5,685 | 28,425 | 363,533 | 335,108 | 11 | 5,685 | 62,535 | 397,643 |
| 487 | 440,768 | 5 | 5,685 | 28,425 | 469,193 | 440,768 | 11 | 5,685 | 62,535 | 503,303 |
| 488 | 404,044 | 5 | 5,685 | 28,425 | 432,469 | 404,044 | 11 | 5,685 | 62,535 | 466,579 |
| 489 | 237,347 | 5 | 5,685 | 28,425 | 265,772 | 237,347 | 11 | 5,685 | 62,535 | 299,882 |
| 490 | 253,715 | 5 | 5,685 | 28,425 | 282,140 | 253,715 | 11 | 5,685 | 62,535 | 316,250 |
| 491 | 406,954 | 5 | 5,685 | 28,425 | 435,379 | 406,954 | 11 | 5,685 | 62,535 | 469,489 |
| 492 | 620,918 | 5 | 5,685 | 28,425 | 649,343 | 620,918 | 11 | 5,685 | 62,535 | 683,453 |
| 493 | 149,382 | 5 | 5,685 | 28,425 | 177,807 | 149,382 | 11 | 5,685 | 62,535 | 211,917 |
| 494 | 172,299 | 5 | 5,685 | 28,425 | 200,724 | 172,299 | 11 | 5,685 | 62,535 | 234,834 |
| 495 | 266,622 | 5 | 5,685 | 28,425 | 295,047 | 266,622 | 11 | 5,685 | 62,535 | 329,157 |
| 496 | 245,019 | 5 | 5,685 | 28,425 | 273,444 | 245,019 | 11 | 5,685 | 62,535 | 307,554 |
| 497 | 193,263 | 5 | 5,685 | 28,425 | 221,688 | 193,263 | 11 | 5,685 | 62,535 | 255,798 |
| 498 | 533,141 | 5 | 5,685 | 28,425 | 561,566 | 533,141 | 11 | 5,685 | 62,535 | 595,676 |
| 499 | 152,033 | 5 | 5,685 | 28,425 | 180,458 | 152,033 | 11 | 5,685 | 62,535 | 214,568 |
| 500 | 430,082 | 5 | 5,685 | 28,425 | 458,507 | 430,082 | 11 | 5,685 | 62,535 | 492,617 |
| 501 | 442,486 | 5 | 5,685 | 28,425 | 470,911 | 442,486 | 11 | 5,685 | 62,535 | 505,021 |
| 502 | 275,220 | 5 | 5,685 | 28,425 | 303,645 | 275,220 | 11 | 5,685 | 62,535 | 337,755 |
| 503 | 255,852 | 5 | 5,685 | 28,425 | 284,277 | 255,852 | 11 | 5,685 | 62,535 | 318,387 |
| 504 | 265,889 | 5 | 5,685 | 28,425 | 294,314 | 265,889 | 11 | 5,685 | 62,535 | 328,424 |
| 505 | 246,904 | 5 | 5,685 | 28,425 | 275,329 | 246,904 | 11 | 5,685 | 62,535 | 309,439 |
| 506 | 318,752 | 5 | 5,685 | 28,425 | 347,177 | 318,752 | 11 | 5,685 | 62,535 | 381,287 |
| 507 | 129,803 | 5 | 5,685 | 28,425 | 158,228 | 129,803 | 11 | 5,685 | 62,535 | 192,338 |
| 508 | 146,128 | 5 | 5,685 | 28,425 | 174,553 | 146,128 | 11 | 5,685 | 62,535 | 208,663 |
| 509 | 263,533 | 5 | 5,685 | 28,425 | 291,958 | 263,533 | 11 | 5,685 | 62,535 | 326,068 |
| 510 | 151,529 | 5 | 5,685 | 28,425 | 179,954 | 151,529 | 11 | 5,685 | 62,535 | 214,064 |
| 511 | 422,200 | 5 | 5,685 | 28,425 | 450,625 | 422,200 | 11 | 5,685 | 62,535 | 484,735 |
| 512 | 334,508 | 5 | 5,685 | 28,425 | 362,933 | 334,508 | 11 | 5,685 | 62,535 | 397,043 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | [2] | | | [1] | | [2] | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 513 | 329,847 | 5 | 5,685 | 28,425 | 358,272 | 329,847 | 11 | 5,685 | 62,535 | 392,382 |
| 514 | 363,012 | 5 | 5,685 | 28,425 | 391,437 | 363,012 | 11 | 5,685 | 62,535 | 425,547 |
| 515 | 338,047 | 5 | 5,685 | 28,425 | 366,472 | 338,047 | 11 | 5,685 | 62,535 | 400,582 |
| 516 | 347,226 | 5 | 5,685 | 28,425 | 375,651 | 347,226 | 11 | 5,685 | 62,535 | 409,761 |
| 517 | 386,060 | 5 | 5,685 | 28,425 | 414,485 | 386,060 | 11 | 5,685 | 62,535 | 448,595 |
| 518 | 357,996 | 5 | 5,685 | 28,425 | 386,421 | 357,996 | 11 | 5,685 | 62,535 | 420,531 |
| 519 | 313,780 | 5 | 5,685 | 28,425 | 342,205 | 313,780 | 11 | 5,685 | 62,535 | 376,315 |
| 520 | 243,673 | 5 | 5,685 | 28,425 | 272,098 | 243,673 | 11 | 5,685 | 62,535 | 306,208 |
| 521 | 322,301 | 5 | 5,685 | 28,425 | 350,726 | 322,301 | 11 | 5,685 | 62,535 | 384,836 |
| 522 | 332,413 | 5 | 5,685 | 28,425 | 360,838 | 332,413 | 11 | 5,685 | 62,535 | 394,948 |
| 523 | 406,698 | 5 | 5,685 | 28,425 | 435,123 | 406,698 | 11 | 5,685 | 62,535 | 469,233 |
| 524 | 283,282 | 5 | 5,685 | 28,425 | 311,707 | 283,282 | 11 | 5,685 | 62,535 | 345,817 |
| 525 | 256,789 | 5 | 5,685 | 28,425 | 285,214 | 256,789 | 11 | 5,685 | 62,535 | 319,324 |
| 526 | 417,621 | 5 | 5,685 | 28,425 | 446,046 | 417,621 | 11 | 5,685 | 62,535 | 480,156 |
| 527 | 395,424 | 5 | 5,685 | 28,425 | 423,849 | 395,424 | 11 | 5,685 | 62,535 | 457,959 |
| 528 | 123,456 | 5 | 5,685 | 28,425 | 151,881 | 123,456 | 11 | 5,685 | 62,535 | 185,991 |
| 529 | 378,322 | 5 | 5,685 | 28,425 | 406,747 | 378,322 | 11 | 5,685 | 62,535 | 440,857 |
| 530 | 189,463 | 5 | 5,685 | 28,425 | 217,888 | 189,463 | 11 | 5,685 | 62,535 | 251,998 |
| 531 | 192,246 | 5 | 5,685 | 28,425 | 220,671 | 192,246 | 11 | 5,685 | 62,535 | 254,781 |
| 532 | 194,123 | 5 | 5,685 | 28,425 | 222,548 | 194,123 | 11 | 5,685 | 62,535 | 256,658 |
| 533 | 505,905 | 5 | 5,685 | 28,425 | 534,330 | 505,905 | 11 | 5,685 | 62,535 | 568,440 |
| 534 | 207,277 | 5 | 5,685 | 28,425 | 235,702 | 207,277 | 11 | 5,685 | 62,535 | 269,812 |
| 535 | 521,729 | 5 | 5,685 | 28,425 | 550,154 | 521,729 | 11 | 5,685 | 62,535 | 584,264 |
| 536 | 379,236 | 5 | 5,685 | 28,425 | 407,661 | 379,236 | 11 | 5,685 | 62,535 | 441,771 |
| 537 | 527,927 | 5 | 5,685 | 28,425 | 556,352 | 527,927 | 11 | 5,685 | 62,535 | 590,462 |
| 538 | 371,268 | 5 | 5,685 | 28,425 | 399,693 | 371,268 | 11 | 5,685 | 62,535 | 433,803 |
| 539 | 215,123 | 5 | 5,685 | 28,425 | 243,548 | 215,123 | 11 | 5,685 | 62,535 | 277,658 |
| 540 | 275,517 | 5 | 5,685 | 28,425 | 303,942 | 275,517 | 11 | 5,685 | 62,535 | 338,052 |
| 541 | 227,971 | 5 | 5,685 | 28,425 | 256,396 | 227,971 | 11 | 5,685 | 62,535 | 290,506 |
| 542 | 226,793 | 5 | 5,685 | 28,425 | 255,218 | 226,793 | 11 | 5,685 | 62,535 | 289,328 |
| 543 | 296,708 | 5 | 5,685 | 28,425 | 325,133 | 296,708 | 11 | 5,685 | 62,535 | 359,243 |
| 544 | 278,955 | 5 | 5,685 | 28,425 | 307,380 | 278,955 | 11 | 5,685 | 62,535 | 341,490 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | [1] | [2] | | | | [1] | [2] | | | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 545 | 398,103 | 5 | 5,685 | 28,425 | 426,528 | 398,103 | 11 | 5,685 | 62,535 | 460,638 |
| 546 | 430,421 | 5 | 5,685 | 28,425 | 458,846 | 430,421 | 11 | 5,685 | 62,535 | 492,956 |
| 547 | 347,650 | 5 | 5,685 | 28,425 | 376,075 | 347,650 | 11 | 5,685 | 62,535 | 410,185 |
| 548 | 251,692 | 5 | 5,685 | 28,425 | 280,117 | 251,692 | 11 | 5,685 | 62,535 | 314,227 |
| 549 | 298,224 | 5 | 5,685 | 28,425 | 326,649 | 298,224 | 11 | 5,685 | 62,535 | 360,759 |
| 550 | 171,555 | 5 | 5,685 | 28,425 | 199,980 | 171,555 | 11 | 5,685 | 62,535 | 234,090 |
| 551 | 276,792 | 5 | 5,685 | 28,425 | 305,217 | 276,792 | 11 | 5,685 | 62,535 | 339,327 |
| 552 | 202,485 | 5 | 5,685 | 28,425 | 230,910 | 202,485 | 11 | 5,685 | 62,535 | 265,020 |
| 553 | 333,608 | 5 | 5,685 | 28,425 | 362,033 | 333,608 | 11 | 5,685 | 62,535 | 396,143 |
| 554 | 287,439 | 5 | 5,685 | 28,425 | 315,864 | 287,439 | 11 | 5,685 | 62,535 | 349,974 |
| 555 | 225,396 | 5 | 5,685 | 28,425 | 253,821 | 225,396 | 11 | 5,685 | 62,535 | 287,931 |
| 556 | 242,341 | 5 | 5,685 | 28,425 | 270,766 | 242,341 | 11 | 5,685 | 62,535 | 304,876 |
| 557 | 202,929 | 5 | 5,685 | 28,425 | 231,354 | 202,929 | 11 | 5,685 | 62,535 | 265,464 |
| 558 | 328,685 | 5 | 5,685 | 28,425 | 357,110 | 328,685 | 11 | 5,685 | 62,535 | 391,220 |
| 559 | 360,508 | 5 | 5,685 | 28,425 | 388,933 | 360,508 | 11 | 5,685 | 62,535 | 423,043 |
| 560 | 376,841 | 5 | 5,685 | 28,425 | 405,266 | 376,841 | 11 | 5,685 | 62,535 | 439,376 |
| 561 | 172,791 | 5 | 5,685 | 28,425 | 201,216 | 172,791 | 11 | 5,685 | 62,535 | 235,326 |
| 562 | 201,669 | 5 | 5,685 | 28,425 | 230,094 | 201,669 | 11 | 5,685 | 62,535 | 264,204 |
| 563 | 150,242 | 5 | 5,685 | 28,425 | 178,667 | 150,242 | 11 | 5,685 | 62,535 | 212,777 |
| 564 | 377,935 | 5 | 5,685 | 28,425 | 406,360 | 377,935 | 12 | 5,685 | 68,220 | 446,155 |
| 565 | 244,712 | 5 | 5,685 | 28,425 | 273,137 | 244,712 | 12 | 5,685 | 68,220 | 312,932 |
| 566 | 442,139 | 5 | 5,685 | 28,425 | 470,564 | 442,139 | 12 | 5,685 | 68,220 | 510,359 |
| 567 | 207,951 | 5 | 5,685 | 28,425 | 236,376 | 207,951 | 12 | 5,685 | 68,220 | 276,171 |
| 568 | 233,800 | 5 | 5,685 | 28,425 | 262,225 | 233,800 | 12 | 5,685 | 68,220 | 302,020 |
| 569 | 200,475 | 5 | 5,685 | 28,425 | 228,900 | 200,475 | 12 | 5,685 | 68,220 | 268,695 |
| 570 | 440,879 | 5 | 5,685 | 28,425 | 469,304 | 440,879 | 12 | 5,685 | 68,220 | 509,099 |
| 571 | 383,324 | 5 | 5,685 | 28,425 | 411,749 | 383,324 | 12 | 5,685 | 68,220 | 451,544 |
| 572 | 365,601 | 5 | 5,685 | 28,425 | 394,026 | 365,601 | 12 | 5,685 | 68,220 | 433,821 |
| 573 | 406,029 | 5 | 5,685 | 28,425 | 434,454 | 406,029 | 12 | 5,685 | 68,220 | 474,249 |
| 574 | 433,729 | 5 | 5,685 | 28,425 | 462,154 | 433,729 | 12 | 5,685 | 68,220 | 501,949 |
| 575 | 313,363 | 5 | 5,685 | 28,425 | 341,788 | 313,363 | 12 | 5,685 | 68,220 | 381,583 |
| 576 | 438,626 | 5 | 5,685 | 28,425 | 467,051 | 438,626 | 12 | 5,685 | 68,220 | 506,846 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Calculation of Mileage on MY2018 Tractors in Expected Month of Sale and Adjusted Month of Sale
Supplemental Exhibit 3 Schedule 3.1

| | Calculation of Mileage in Expected Month of Sale (June - August 2022) | | | | | Calculation of Mileage in Adjusted Month of Sale | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | | | [2] | | [1] | | | [2] | |
| | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Expected Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Expected Month of Sale | Mileage in Expected Month of Sale | Mileage on MY2018 Tractors as of March 2022 | Months Between March 2022 and Adjusted Month of Sale | Estimated Miles Driven Per Month | Miles Driven Between March 2022 and Adjusted Month of Sale | Mileage in Adjusted Month of Sale |
| 577 | 301,893 | 5 | 5,685 | 28,425 | 330,318 | 301,893 | 12 | 5,685 | 68,220 | 370,113 |
| 578 | 405,464 | 5 | 5,685 | 28,425 | 433,889 | 405,464 | 12 | 5,685 | 68,220 | 473,684 |
| 579 | 216,846 | 5 | 5,685 | 28,425 | 245,271 | 216,846 | 12 | 5,685 | 68,220 | 285,066 |
| 580 | 389,964 | 5 | 5,685 | 28,425 | 418,389 | 389,964 | 12 | 5,685 | 68,220 | 458,184 |
| 581 | 285,982 | 5 | 5,685 | 28,425 | 314,407 | 285,982 | 12 | 5,685 | 68,220 | 354,202 |
| 582 | 421,809 | 5 | 5,685 | 28,425 | 450,234 | 421,809 | 12 | 5,685 | 68,220 | 490,029 |
| 583 | 440,360 | 5 | 5,685 | 28,425 | 468,785 | 440,360 | 12 | 5,685 | 68,220 | 508,580 |
| 584 | 384,176 | 5 | 5,685 | 28,425 | 412,601 | 384,176 | 12 | 5,685 | 68,220 | 452,396 |
| 585 | 254,741 | 5 | 5,685 | 28,425 | 283,166 | 254,741 | 12 | 5,685 | 68,220 | 322,961 |
| 586 | 239,008 | 5 | 5,685 | 28,425 | 267,433 | 239,008 | 12 | 5,685 | 68,220 | 307,228 |
| 587 | 179,837 | 5 | 5,685 | 28,425 | 208,262 | 179,837 | 12 | 5,685 | 68,220 | 248,057 |
| 588 | 302,670 | 5 | 5,685 | 28,425 | 331,095 | 302,670 | 12 | 5,685 | 68,220 | 370,890 |
| 589 | 306,177 | 5 | 5,685 | 28,425 | 334,602 | 306,177 | 12 | 5,685 | 68,220 | 374,397 |
| 590 | 224,518 | 5 | 5,685 | 28,425 | 252,943 | 224,518 | 12 | 5,685 | 68,220 | 292,738 |
| 591 | 393,944 | 5 | 5,685 | 28,425 | 422,369 | 393,944 | 12 | 5,685 | 68,220 | 462,164 |
| 592 | 544,157 | 5 | 5,685 | 28,425 | 572,582 | 544,157 | 12 | 5,685 | 68,220 | 612,377 |
| 593 | 508,790 | 5 | 5,685 | 28,425 | 537,215 | 508,790 | 12 | 5,685 | 68,220 | 577,010 |
| 594 | 327,514 | 5 | 5,685 | 28,425 | 355,939 | 327,514 | 12 | 5,685 | 68,220 | 395,734 |

**Notes/Sources:**
[1] Supplemental Appendix E
[2] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, Exhibit H

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mr. Kahaian's Lost Resale Value Damages Attributed to Sale of MY2018 Tractors to Universal
Supplemental Exhibit 4

| Kahaian Expected Month of Sale (MY2018 Tractors Sold to Universal) | [1] Kahaian Expected Unit Sales (MY2018 Tractors Sold to Universal) | [2] Kahaian Assumed Sale Price | Kahaian Expected Resale Value (MY2018 Tractors Sold to Universal) | [3] Actual Resale Value of MY2018 Tractors to Universal | Kahaian Lost Resale Value Attributed to Sale of MY2018 Tractors to Universal |
|---|---|---|---|---|---|
| Apr-22 | 55 | $ 70,576 | $ 3,881,653 | $ 3,025,000 | $ 856,653 |
| May-22 | 167 | $ 67,990 | $ 11,354,247 | $ 7,720,700 | $ 3,633,547 |
| **Total** | **222** | | **$ 15,235,899** | **$ 10,745,700** | **$ 4,490,199** |

**Notes/Sources:**

[1] Amended Expert Report of Michael N. Kahaian, dated February 7, 2025, Exhibit D, Schedule 2

[2] Supplemental Appendix C

[3] Supplemental Appendix A, Schedule 1; 222 of the 594 Impacted Units were sold to "UNIVERSAL" or "LGSI Equipment of Indiana LLC" (i.e., Universal). 20 tractors were sold to an unrelated party in April 2022 before the first Universal tractors were sold; therefore, Mr. Kahaian's calculations imply that 55 MY2018 Tractors would have been sold to Universal in April 2022 and the remaining 167 would have been sold to Universal in May 2022. See Amended Kahaian Report, Exhibit D Schedule 2.

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Kahaian Impacted MY2018 Tractors
Supplemental Appendix A, Schedule 1

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Sale (or as of 2/3/2025 for Unsold Tractors) | Status | Sale Month |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
| 1 | RH | 18510 | 3HSDWTZR8JN072924 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825 | 386,864 | SOLD | May-22 |
| 2 | RH | 18512 | 3HSDWTZR1JN072926 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825 | 307,134 | SOLD | May-22 |
| 3 | RH | 18532 | 3HSDWTZR8JN073135 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825 | 379,225 | SOLD | May-22 |
| 4 | RH | 18570 | 3HSDWTZRXJN073198 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825 | 453,459 | SOLD | May-22 |
| 5 | RH | 18575 | 3HSDWTZRXJN073203 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 68,325 | 296,786 | SOLD | May-22 |
| 6 | RH | 18680 | 3HSDWTZR7JN074485 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 61,325 | 537,092 | SOLD | May-22 |
| 7 | RH | 18722 | 3HSDWTZR1JN074918 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825 | 315,856 | SOLD | May-22 |
| 8 | RH | 18920 | 3HSDWTZR1JL634355 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 68,325 | 410,732 | SOLD | May-22 |
| 9 | RH | 18672 | 3HSDWTZR2JN074474 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 400,380 | SOLD | Jun-22 |
| 10 | RH | 18675 | 3HSDWTZR8JN074477 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 355,326 | SOLD | Jun-22 |
| 11 | RH | 18692 | 3HSDWTZR3JN074497 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 434,753 | SOLD | Jun-22 |
| 12 | RH | 18833 | 3HSDWTZRXJN634208 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 370,526 | SOLD | Jun-22 |
| 13 | RH | 18877 | 3HSDWTZR5JN634312 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 451,815 | SOLD | Jun-22 |
| 14 | RH | 18996 | 3HSDWTZR9JN637780 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 68,325 | 283,431 | SOLD | Jun-22 |
| 15 | RH | 19018 | 3HSDWTZRXJL637805 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 302,008 | SOLD | Jun-22 |
| 16 | RH | 19020 | 3HSDWTZR3JL637807 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 362,880 | SOLD | Jun-22 |
| 17 | RH | 19029 | 3HCDWTZR5JL637816 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 369,140 | SOLD | Jun-22 |
| 18 | RH | 18797 | 3HSDWTZR2JN634171 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/10/2022 | $ 68,325 | 290,366 | SOLD | Jun-22 |
| 19 | RH | 18842 | 3HSDWTZR0JN634217 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/10/2022 | $ 64,825 | 442,781 | SOLD | Jun-22 |
| 20 | RH | 19123 | 3HSDWTZR1JN347176 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/10/2022 | $ 68,325 | 268,972 | SOLD | Jun-22 |
| 21 | RH | 18501 | 3HSDWTZR7JN072915 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 465,938 | SOLD | Aug-22 |
| 22 | RH | 18565 | 3HSDWTZR0JN073193 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 503,900 | SOLD | Aug-22 |
| 23 | RH | 18581 | 3HSDWTZR0JN073209 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 409,914 | SOLD | Aug-22 |
| 24 | RH | 18582 | 3HSDWTZR7JN073210 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 465,572 | SOLD | Aug-22 |
| 25 | RH | 18748 | 3HSDWTZR4JN092412 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 265,472 | SOLD | Aug-22 |
| 26 | RH | 18760 | 3HSDWTZR0JN092424 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 246,552 | SOLD | Aug-22 |
| 27 | RH | 18777 | 3HSDWTZR7JN634151 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 477,737 | SOLD | Aug-22 |
| 28 | RH | 18781 | 3HSDWTZR4JN634155 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 350,902 | SOLD | Aug-22 |
| 29 | RH | 18814 | 3HSDWTZRXJN634189 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 194,100 | SOLD | Aug-22 |
| 30 | RH | 18815 | 3HSDWTZR6JN634190 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 399,458 | SOLD | Aug-22 |
| 31 | RH | 18835 | 3HSDWTZR8JN634210 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 216,846 | SOLD | Aug-22 |
| 32 | RH | 18893 | 3HSDWTZR9JL634328 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 459,034 | SOLD | Aug-22 |
| 33 | RH | 18895 | 3HSDWTZR7JL634330 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 452,851 | SOLD | Aug-22 |
| 34 | RH | 18957 | 3HCDWTZRXJL637741 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 111,801 | SOLD | Aug-22 |
| 35 | RH | 18977 | 3HCDWTZR5JL637761 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 460,799 | SOLD | Aug-22 |
| 36 | RH | 18983 | 3HSDWTZR6JN637767 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 257,666 | SOLD | Aug-22 |
| 37 | RH | 19008 | 3HSDWTZR5JN637792 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 497,809 | SOLD | Aug-22 |
| 38 | RH | 19040 | 3HSDWTZR9JL651145 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 326,424 | SOLD | Aug-22 |
| 39 | RH | 19059 | 3HSDWTZR2JL651164 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 466,759 | SOLD | Aug-22 |
| 40 | RH | 19106 | 3HSDWTZR1JN347159 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 369,187 | SOLD | Aug-22 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Sale (or as of 2/3/2025 for Unsold Tractors) | Status | Sale Month |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
| 41 | RH | 19114 | 3HSDWTZR0JN347167 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 527,626 | SOLD | Aug-22 |
| 42 | RH | 18650 | 3HSDWTZR3JN074452 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 395,297 | SOLD | Sep-22 |
| 43 | RH | 18652 | 3HSDWTZR7JN074454 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 371,000 | SOLD | Sep-22 |
| 44 | RH | 18659 | 3HSDWTZR4JN074461 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 393,720 | SOLD | Sep-22 |
| 45 | RH | 18739 | 3HSDWTZR1JN074935 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 263,337 | SOLD | Sep-22 |
| 46 | RH | 18751 | 3HSDWTZRXJN092415 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 361,924 | SOLD | Sep-22 |
| 47 | RH | 18782 | 3HSDWTZR6JN634156 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 408,373 | SOLD | Sep-22 |
| 48 | RH | 18858 | 3HSDWTZR9JN634233 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 428,222 | SOLD | Sep-22 |
| 49 | RH | 18860 | 3HSDWTZR9JN634295 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 232,521 | SOLD | Sep-22 |
| 50 | RH | 18878 | 3HSDWTZR7JN634313 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 277,557 | SOLD | Sep-22 |
| 51 | RH | 18879 | 3HSDWTZR9JN634314 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 295,495 | SOLD | Sep-22 |
| 52 | RH | 18947 | 3HSDWTZR4JL634382 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 218,589 | SOLD | Sep-22 |
| 53 | RH | 18956 | 3HCDWTZR8JL637740 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 419,847 | SOLD | Sep-22 |
| 54 | RH | 18961 | 3HCDWTZR7JL637745 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 408,840 | SOLD | Sep-22 |
| 55 | RH | 19010 | 3HSDWTZR4JL637797 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 425,810 | SOLD | Sep-22 |
| 56 | RH | 19049 | 3HSDWTZRXJL651154 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 291,374 | SOLD | Sep-22 |
| 57 | RH | 19070 | 3HSDWTZR2JN347123 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 428,561 | SOLD | Sep-22 |
| 58 | RH | 19071 | 3HSDWTZR4JN347124 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 359,568 | SOLD | Sep-22 |
| 59 | RH | 19089 | 3HSDWTZR6JN347142 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 160,018 | SOLD | Sep-22 |
| 60 | RH | 19109 | 3HSDWTZR1JN347162 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 407,423 | SOLD | Sep-22 |
| 61 | RH | 18502 | 3HSDWTZR9JN072916 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 394,000 | SOLD | Sep-22 |
| 62 | RH | 18504 | 3HSDWTZR2JN072918 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 228,074 | SOLD | Sep-22 |
| 63 | RH | 18506 | 3HSDWTZR0JN072920 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 253,324 | SOLD | Sep-22 |
| 64 | RH | 18507 | 3HSDWTZR2JN072921 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 367,882 | SOLD | Sep-22 |
| 65 | RH | 18539 | 3HSDWTZR5JN073142 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 303,332 | SOLD | Sep-22 |
| 66 | RH | 18541 | 3HSDWTZR9JN073144 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 416,175 | SOLD | Sep-22 |
| 67 | RH | 18557 | 3HSDWTZR7JN073160 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 312,594 | SOLD | Sep-22 |
| 68 | RH | 18571 | 3HSDWTZR1JN073199 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 394,559 | SOLD | Sep-22 |
| 69 | RH | 18572 | 3HSDWTZR4JN073200 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 387,066 | SOLD | Sep-22 |
| 70 | RH | 18587 | 3HSDWTZR6JN073215 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 432,200 | SOLD | Sep-22 |
| 71 | RH | 18593 | 3HSDWTZRXJN074111 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 495,600 | SOLD | Sep-22 |
| 72 | RH | 18603 | 3HSDWTZR2JN074121 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 396,899 | SOLD | Sep-22 |
| 73 | RH | 18615 | 3HSDWTZR9JN074133 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 372,116 | SOLD | Sep-22 |
| 74 | RH | 18620 | 3HSDWTZR5JN074422 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 472,207 | SOLD | Sep-22 |
| 75 | RH | 18621 | 3HSDWTZR7JN074423 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 216,596 | SOLD | Sep-22 |
| 76 | RH | 18630 | 3HSDWTZR8JN074432 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 412,570 | SOLD | Sep-22 |
| 77 | RH | 18638 | 3HSDWTZR7JN074440 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 285,700 | SOLD | Sep-22 |
| 78 | RH | 18666 | 3HSDWTZR7JN074468 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 451,075 | SOLD | Sep-22 |
| 79 | RH | 18689 | 3HSDWTZR8JN074494 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 413,565 | SOLD | Sep-22 |
| 80 | RH | 18723 | 3HSDWTZR3JN074919 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 228,346 | SOLD | Sep-22 |

| | | | | | | | | | Mileage at Sale (or as of 2/3/2025 for Unsold | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Tractors) | Status | Sale Month |
| 81 | RH | 18526 | 3HSDWTZR6JN072940 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 432,618 | SOLD | Oct-22 |
| 82 | RH | 18537 | 3HSDWTZR1JN073140 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 750,199 | SOLD | Oct-22 |
| 83 | RH | 18756 | 3HSDWTZR3JN092420 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 177,003 | SOLD | Oct-22 |
| 84 | RH | 18818 | 3HSDWTZR1JN634193 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 180,136 | SOLD | Oct-22 |
| 85 | RH | 18965 | 3HCDWTZR4JL637749 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 394,334 | SOLD | Oct-22 |
| 86 | RH | 18969 | 3HCDWTZR7JL637753 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 404,000 | SOLD | Oct-22 |
| 87 | RH | 18978 | 3HCDWTZR7JL637762 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 257,531 | SOLD | Oct-22 |
| 88 | RH | 19085 | 3HSDWTZR4JN347138 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 317,864 | SOLD | Oct-22 |
| 89 | RH | 19101 | 3HSDWTZR2JN347154 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 537,399 | SOLD | Oct-22 |
| 90 | RH | 19112 | 3HSDWTZR7JN347165 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 219,018 | SOLD | Oct-22 |
| 91 | RH | 18752 | 3HSDWTZR1JN092416 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 404,502 | SOLD | Dec-22 |
| 92 | RH | 18776 | 3HSDWTZR5JN634150 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 282,541 | SOLD | Dec-22 |
| 93 | RH | 18816 | 3HSDWTZR8JN634191 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 268,100 | SOLD | Dec-22 |
| 94 | RH | 18834 | 3HSDWTZR1JN634209 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 247,196 | SOLD | Dec-22 |
| 95 | RH | 18840 | 3HSDWTZR7JN634215 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 488,000 | SOLD | Dec-22 |
| 96 | RH | 18887 | 3HSDWTZR8JN634322 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 229,265 | SOLD | Dec-22 |
| 97 | RH | 18888 | 3HSDWTZRXJN634323 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 249,191 | SOLD | Dec-22 |
| 98 | RH | 18894 | 3HSDWTZR0JL634329 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 484,555 | SOLD | Dec-22 |
| 99 | RH | 18954 | 3HSDWTZRXJL637738 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 263,136 | SOLD | Dec-22 |
| 100 | RH | 18967 | 3HCDWTZR2JL637751 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 293,193 | SOLD | Dec-22 |
| 101 | RH | 18968 | 3HCDWTZR4JL637752 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 244,600 | SOLD | Dec-22 |
| 102 | RH | 18979 | 3HCDWTZR9JL637763 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 433,575 | SOLD | Dec-22 |
| 103 | RH | 19058 | 3HSDWTZR0JL651163 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 340,551 | SOLD | Dec-22 |
| 104 | RH | 19099 | 3HSDWTZR9JN347152 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 473,515 | SOLD | Dec-22 |
| 105 | RH | 19107 | 3HSDWTZR8JN347160 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 351,554 | SOLD | Dec-22 |
| 106 | RH | 19110 | 3HSDWTZR3JN347163 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 362,828 | SOLD | Dec-22 |
| 107 | RH | 19111 | 3HSDWTZR5JN347164 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 402,248 | SOLD | Dec-22 |
| 108 | RH | 18762 | 3HSDWTZR4JN092426 | 2018 | RH613 | 7 E SALES/Consignment | 1/20/2023 | $ 48,744 | 328,196 | SOLD | Jan-23 |
| 109 | RH | 18503 | 3HSDWTZR0JN072917 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 586,829 | SOLD | Jan-23 |
| 110 | RH | 18527 | 3HSDWTZR8JN072941 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 474,125 | SOLD | Jan-23 |
| 111 | RH | 18545 | 3HSDWTZR6JN073148 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 437,207 | SOLD | Jan-23 |
| 112 | RH | 18584 | 3HSDWTZR0JN073212 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 368,630 | SOLD | Jan-23 |
| 113 | RH | 18588 | 3HSDWTZR8JN073216 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 479,950 | SOLD | Jan-23 |
| 114 | RH | 18592 | 3HSDWTZR8JN074110 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 336,934 | SOLD | Jan-23 |
| 115 | RH | 18594 | 3HSDWTZR1JN074112 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 383,471 | SOLD | Jan-23 |
| 116 | RH | 18595 | 3HSDWTZR3JN074113 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 508,890 | SOLD | Jan-23 |
| 117 | RH | 18598 | 3HSDWTZR9JN074116 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 337,800 | SOLD | Jan-23 |
| 118 | RH | 18609 | 3HSDWTZR3JN074127 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 257,810 | SOLD | Jan-23 |
| 119 | RH | 18629 | 3HSDWTZR6JN074431 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 382,483 | SOLD | Jan-23 |
| 120 | RH | 18633 | 3HSDWTZR3JN074435 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 279,270 | SOLD | Jan-23 |

|   |   | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   | Mileage at Sale (or as of 2/3/2025 for Unsold |   |   |
|   | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Tractors) | Status | Sale Month |
| 121 | RH | 18636 | 3HSDWTZR9JN074438 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 269,893 | SOLD | Jan-23 |
| 122 | RH | 18637 | 3HSDWTZR0JN074439 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 258,422 | SOLD | Jan-23 |
| 123 | RH | 18656 | 3HSDWTZR4JN074458 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 419,468 | SOLD | Jan-23 |
| 124 | RH | 18664 | 3HSDWTZR3JN074466 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 460,498 | SOLD | Jan-23 |
| 125 | RH | 18669 | 3HSDWTZR7JN074471 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 396,999 | SOLD | Jan-23 |
| 126 | RH | 18671 | 3HSDWTZR0JN074473 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 379,601 | SOLD | Jan-23 |
| 127 | RH | 18682 | 3HSDWTZR0JN074487 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 358,020 | SOLD | Jan-23 |
| 128 | RH | 18686 | 3HSDWTZR2JN074491 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 307,516 | SOLD | Jan-23 |
| 129 | RH | 18694 | 3HSDWTZR7JN074499 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 430,010 | SOLD | Jan-23 |
| 130 | RH | 18700 | 3HSDWTZR9JN074505 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 248,318 | SOLD | Jan-23 |
| 131 | RH | 18707 | 3HSDWTZR6JN074512 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 501,874 | SOLD | Jan-23 |
| 132 | RH | 18715 | 3HSDWTZR9JN074911 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 390,630 | SOLD | Jan-23 |
| 133 | RH | 18727 | 3HSDWTZR5JN074923 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 384,484 | SOLD | Jan-23 |
| 134 | RH | 18744 | 3HSDWTZR2JN092408 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 367,241 | SOLD | Jan-23 |
| 135 | RH | 18817 | 3HSDWTZRXJN634192 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 272,516 | SOLD | Jan-23 |
| 136 | RH | 18819 | 3HSDWTZR3JN634194 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 283,599 | SOLD | Jan-23 |
| 137 | RH | 18823 | 3HSDWTZR0JN634198 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 396,872 | SOLD | Jan-23 |
| 138 | RH | 18949 | 3HSDWTZR8JL634384 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 274,564 | SOLD | Jan-23 |
| 139 | RH | 18950 | 3HSDWTZR2JL637734 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 251,633 | SOLD | Jan-23 |
| 140 | RH | 19117 | 3HSDWTZR0JN347170 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 460,671 | SOLD | Jan-23 |
| 141 | RH | 18514 | 3HSDWTZR5JN072928 | 2018 | RH613 | Ritchie Brothers | 1/29/2023 | $ 6,750 | 517,190 | SALE | Jan-23 |
| 142 | RH | 18558 | 3HSDWTZR9JN073161 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 418,000 | SOLD | Feb-23 |
| 143 | RH | 18614 | 3HSDWTZR7JN074132 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 259,320 | SOLD | Feb-23 |
| 144 | RH | 18747 | 3HSDWTZR2JN092411 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 719,000 | SOLD | Feb-23 |
| 145 | RH | 18764 | 3HSDWTZR8JN092428 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 224,829 | SOLD | Feb-23 |
| 146 | RH | 18766 | 3HSDWTZR6JN092430 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 403,085 | SOLD | Feb-23 |
| 147 | RH | 18783 | 3HSDWTZR8JN634157 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 391,764 | SOLD | Feb-23 |
| 148 | RH | 18859 | 3HSDWTZR0JN634234 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 284,984 | SOLD | Feb-23 |
| 149 | RH | 18948 | 3HSDWTZR6JL634383 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 344,286 | SOLD | Feb-23 |
| 150 | RH | 18973 | 3HCDWTZR3JL637757 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 315,615 | SOLD | Feb-23 |
| 151 | RH | 18975 | 3HCDWTZR7JL637759 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 281,500 | SOLD | Feb-23 |
| 152 | RH | 19016 | 3HSDWTZR6JL637803 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 435,667 | SOLD | Feb-23 |
| 153 | RH | 19034 | 3HSDWTZR8JL637821 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 255,113 | SOLD | Feb-23 |
| 154 | RH | 19042 | 3HSDWTZR2JL651147 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 239,990 | SOLD | Feb-23 |
| 155 | RH | 19047 | 3HSDWTZR6JL651152 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 341,655 | SOLD | Feb-23 |
| 156 | RH | 19086 | 3HSDWTZR6JN347139 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 348,627 | SOLD | Feb-23 |
| 157 | RH | 19088 | 3HSDWTZR4JN347141 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 350,723 | SOLD | Feb-23 |
| 158 | RH | 19104 | 3HSDWTZR8JN347157 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 386,407 | SOLD | Feb-23 |
| 159 | RH | 18712 | 3HSDWTZRJN074908 | 2018 | RH613 | Ritchie Brothers | 2/16/2023 | $ 14,500 | 502,948 | SOLD | Feb-23 |
| 160 | RH | 18505 | 3HSDWTZR4JN072919 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 435,487 | SOLD | Mar-23 |

| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Mileage at Sale (or as of 2/3/2025 for Unsold** | | |
| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | **Tractors)** | Status | Sale Month |
| 161 | RH | 18542 | 3HSDWTZR0JN073145 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 320,875 | SOLD | Mar-23 |
| 162 | RH | 18583 | 3HSDWTZR9JN073211 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 337,411 | SOLD | Mar-23 |
| 163 | RH | 18605 | 3HSDWTZR6JN074123 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 468,909 | SOLD | Mar-23 |
| 164 | RH | 18710 | 3HSDWTZR5JN074906 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 351,737 | SOLD | Mar-23 |
| 165 | RH | 18743 | 3HSDWTZR0JN092407 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 199,078 | SOLD | Mar-23 |
| 166 | RH | 18838 | 3HSDWTZR3JN634213 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 311,285 | SOLD | Mar-23 |
| 167 | RH | 18951 | 3HSDWTZR4JL637735 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 213,110 | SOLD | Mar-23 |
| 168 | RH | 18974 | 3HCDWTZR5JL637758 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 378,677 | SOLD | Mar-23 |
| 169 | RH | 19011 | 3HSDWTZR6JL637798 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 254,286 | SOLD | Mar-23 |
| 170 | RH | 19038 | 3HSDWTZR5JL637825 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 293,659 | SOLD | Mar-23 |
| 171 | RH | 19057 | 3HSDWTZR9JL651162 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 450,541 | SOLD | Mar-23 |
| 172 | RH | 19087 | 3HSDWTZR2JN347140 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 318,577 | SOLD | Mar-23 |
| 173 | RH | 19120 | 3HSDWTZR6JN347173 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 333,914 | SOLD | Mar-23 |
| 174 | RH | 18556 | 3HSDWTZR0JN073159 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 489,600 | SOLD | Mar-23 |
| 175 | RH | 18574 | 3HSDWTZR8JN073202 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 242,845 | SOLD | Mar-23 |
| 176 | RH | 18590 | 3HSDWTZRXJN074108 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 395,264 | SOLD | Mar-23 |
| 177 | RH | 18591 | 3HSDWTZR1JN074109 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 365,200 | SOLD | Mar-23 |
| 178 | RH | 18676 | 3HSDWTZRXJN074478 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 402,681 | SOLD | Mar-23 |
| 179 | RH | 18711 | 3HSDWTZR7JN074907 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 367,468 | SOLD | Mar-23 |
| 180 | RH | 18839 | 3HSDWTZR5JN634214 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 304,585 | SOLD | Mar-23 |
| 181 | RH | 18897 | 3HSDWTZR0JL634332 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 368,534 | SOLD | Mar-23 |
| 182 | RH | 18899 | 3HSDWTZR4JL634334 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 239,999 | SOLD | Mar-23 |
| 183 | RH | 18964 | 3HCDWTZR3JL637748 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 252,906 | SOLD | Mar-23 |
| 184 | RH | 18987 | 3HSDWTZR8JN637771 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 305,385 | SOLD | Mar-23 |
| 185 | RH | 18988 | 3HSDWTZRXJN637772 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 182,888 | SOLD | Mar-23 |
| 186 | RH | 19012 | 3HSDWTZR8JL637799 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 491,972 | SOLD | Mar-23 |
| 187 | RH | 19033 | 3HSDWTZR6JL637820 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 211,930 | SOLD | Mar-23 |
| 188 | RH | 19039 | 3HSDWTZR7JL637826 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 411,195 | SOLD | Mar-23 |
| 189 | RH | 19041 | 3HSDWTZR0JL651146 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 173,749 | SOLD | Mar-23 |
| 190 | RH | 19043 | 3HSDWTZR4JL651148 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 199,788 | SOLD | Mar-23 |
| 191 | RH | 19044 | 3HSDWTZR6JL651149 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 404,198 | SOLD | Mar-23 |
| 192 | RH | 19056 | 3HSDWTZR7JL651161 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 342,786 | SOLD | Mar-23 |
| 193 | RH | 19072 | 3HSDWTZR6JN347125 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 380,209 | SOLD | Mar-23 |
| 194 | RH | 19121 | 3HSDWTZR8JN347174 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 308,112 | SOLD | Mar-23 |
| 195 | RH | 18518 | 3HSDWTZR7JN072932 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 244,703 | SOLD | Apr-23 |
| 196 | RH | 18544 | 3HSDWTZR4JN073147 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 322,525 | SOLD | Apr-23 |
| 197 | RH | 18564 | 3HSDWTZR9JN073192 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 454,211 | SOLD | Apr-23 |
| 198 | RH | 18641 | 3HSDWTZR2JN074443 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 281,758 | SOLD | Apr-23 |
| 199 | RH | 18660 | 3HSDWTZR6JN074462 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 377,597 | SOLD | Apr-23 |
| 200 | RH | 18665 | 3HSDWTZR5JN074467 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 212,219 | SOLD | Apr-23 |

CONFIDENTIAL

|  |  | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Sale (or as of 2/3/2025 for Unsold Tractors) | Status | Sale Month |
| 201 | RH | 18691 | 3HSDWTZR1JN074496 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 328,924 | SOLD | Apr-23 |
| 202 | RH | 18695 | 3HSDWTZRXJN074500 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 305,852 | SOLD | Apr-23 |
| 203 | RH | 18714 | 3HSDWTZR7JN074910 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 353,305 | SOLD | Apr-23 |
| 204 | RH | 18780 | 3HSDWTZR2JN634154 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 233,500 | SOLD | Apr-23 |
| 205 | RH | 18822 | 3HSDWTZR9JN634197 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 286,746 | SOLD | Apr-23 |
| 206 | RH | 18836 | 3HSDWTZRXJN634211 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 250,900 | SOLD | Apr-23 |
| 207 | RH | 18885 | 3HSDWTZR4JN634320 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 233,268 | SOLD | Apr-23 |
| 208 | RH | 18896 | 3HSDWTZR9JL634331 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 518,600 | SOLD | Apr-23 |
| 209 | RH | 18900 | 3HSDWTZR6JL634335 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 349,923 | SOLD | Apr-23 |
| 210 | RH | 19102 | 3HSDWTZR4JN347155 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 423,411 | SOLD | Apr-23 |
| 211 | RH | 19105 | 3HSDWTZRXJN347158 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 434,781 | SOLD | Apr-23 |
| 212 | RH | 19113 | 3HSDWTZR9JN347166 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 411,924 | SOLD | Apr-23 |
| 213 | RH | 18573 | 3HSDWTZR6JN073201 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 139,403 | SOLD | May-23 |
| 214 | RH | 18618 | 3HSDWTZR4JN074136 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 240,978 | SOLD | May-23 |
| 215 | RH | 18645 | 3HSDWTZRXJN074447 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 469,000 | SOLD | May-23 |
| 216 | RH | 18647 | 3HSDWTZR3JN074449 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 402,010 | SOLD | May-23 |
| 217 | RH | 18706 | 3HSDWTZR4JN074511 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 193,805 | SOLD | May-23 |
| 218 | RH | 18735 | 3HSDWTZR4JN074931 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 298,760 | SOLD | May-23 |
| 219 | RH | 18779 | 3HSDWTZR0JN634153 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 340,444 | SOLD | May-23 |
| 220 | RH | 18837 | 3HSDWTZR1JN634212 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 256,625 | SOLD | May-23 |
| 221 | RH | 18953 | 3HSDWTZR8JL637737 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 310,259 | SOLD | May-23 |
| 222 | RH | 18955 | 3HCDWTZR1JL637739 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 303,306 | SOLD | May-23 |
| 223 | RH | 18962 | 3HCDWTZR9JL637746 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 302,899 | SOLD | May-23 |
| 224 | RH | 18972 | 3HCDWTZR1JL637756 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 300,378 | SOLD | May-23 |
| 225 | RH | 18980 | 3HSDWTZR0JN637764 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 285,989 | SOLD | May-23 |
| 226 | RH | 18982 | 3HSDWTZR4JN637766 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 344,241 | SOLD | May-23 |
| 227 | RH | 19009 | 3HSDWTZR7JN637793 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 384,290 | SOLD | May-23 |
| 228 | RH | 19046 | 3HSDWTZR4JL651151 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 355,048 | SOLD | May-23 |
| 229 | RH | 19055 | 3HSDWTZR5JL651160 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 219,990 | SOLD | May-23 |
| 230 | RH | 19073 | 3HSDWTZR8JN347126 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 362,868 | SOLD | May-23 |
| 231 | RH | 19079 | 3HSDWTZR3JN347132 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 295,640 | SOLD | May-23 |
| 232 | RH | 19090 | 3HSDWTZR8JN347143 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 333,200 | SOLD | May-23 |
| 233 | RH | 19093 | 3HSDWTZR3JN347146 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 386,652 | SOLD | May-23 |
| 234 | RH | 19103 | 3HSDWTZR6JN347156 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 344,451 | SOLD | May-23 |
| 235 | RH | 19108 | 3HSDWTZRXJN347161 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 466,557 | SOLD | May-23 |
| 236 | RH | 19115 | 3HSDWTZR2JN347168 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 408,711 | SOLD | May-23 |
| 237 | RH | 19116 | 3HSDWTZR4JN347169 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 439,139 | SOLD | May-23 |
| 238 | RH | 19118 | 3HSDWTZR2JN347171 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 438,888 | SOLD | May-23 |
| 239 | RH | 18517 | 3HSDWTZR5JN072931 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900 | 269,534 | SOLD | May-23 |
| 240 | RH | 18519 | 3HSDWTZR9JN072933 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900 | 278,103 | SOLD | May-23 |

|  | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | **Mileage at Sale (or as of 2/3/2025 for Unsold** |  |  |
|  | **Tractor Type** | **Unit** | **VIN** | **Year** | **Model** | **Buyer** | **Invoiced Buyer** | **Invoice Amount** | **Tractors)** | **Status** | **Sale Month** |
| 241 | RH | 18625 | 3HSDWTZR4JN074427 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900 | 291,315 | SOLD | May-23 |
| 242 | RH | 18648 | 3HSDWTZRXJN074450 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900 | 265,310 | SOLD | May-23 |
| 243 | RH | 18731 | 3HSDWTZR2JN074927 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900 | 318,809 | SOLD | May-23 |
| 244 | RH | 18773 | 3HSDWTZR5JN634147 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900 | 399,042 | SOLD | May-23 |
| 245 | RH | 18759 | 3HSDWTZR9JN092423 | 2018 | RH613 | LGSI Equipment of Indiana LLC | 5/18/2023 | $ 36,900 | 211,196 | SOLD | May-23 |
| 246 | RH | 18742 | 3HSDWTZR9JN092406 | 2018 | RH613 | Ritchie Brothers | 6/30/2023 | $ 6,310 | 549,388 | SOLD | Jun-23 |
| 247 | RH | 18876 | 3HSDWTZR3JN634311 | 2018 | RH613 | Ritchie Brothers | 7/11/2023 | $ 13,060 | 349,235 | SOLD | Jul-23 |
| 248 | RH | 18702 | 3HSDWTZR2JN074507 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 5,410 | 231,871 | SOLD | Jul-23 |
| 249 | RH | 18798 | 3HSDWTZR4JN634172 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 5,860 | 250,834 | SOLD | Jul-23 |
| 250 | RH | 18883 | 3HSDWTZR6JN634318 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 5,410 | 616,552 | SOLD | Jul-23 |
| 251 | RH | 18670 | 3HSDWTZR9JN074472 | 2018 | RH613 | K&C Express Lines LLC | 7/26/2023 | $ 11,250 | 739,001 | SOLD | Jul-23 |
| 252 | RH | 18989 | 3HSDWTZR1JN637773 | 2018 | RH613 | K&C Express Lines LLC | 7/26/2023 | $ 11,250 | 805,603 | SOLD | Jul-23 |
| 253 | RH | 18810 | 3HSDWTZR2JN634185 | 2018 | RH613 | Almadela | 8/17/2023 | $ 20,100 | 555,555 | SOLD | Aug-23 |
| 254 | RH | 18812 | 3HSDWTZR6JN634187 | 2018 | RH613 | Almadela | 8/17/2023 | $ 20,100 | 521,693 | SOLD | Aug-23 |
| 255 | RH | 18958 | 3HCDWTZR1JL637742 | 2018 | RH613 | Almadela | 8/17/2023 | $ 20,150 | 526,005 | SOLD | Aug-23 |
| 256 | RH | 18632 | 3HSDWTZR1JN074434 | 2018 | RH613 | Keith Ashner - L&M Fabrication | 1/24/2024 | $ 6,310 | 317,970 | SOLD | Jan-24 |
| 257 | RH | 18550 | 3HSDWTZRXJN073153 | 2018 | RH613 | Cole Bryan | 1/26/2024 | $ 4,500 | 668,576 | SOLD | Jan-24 |
| 258 | RH | 18600 | 3HSDWTZR2JN074118 | 2018 | RH613 | Cole Bryan | 1/26/2024 | $ 4,500 | 625,461 | SOLD | Jan-24 |
| 259 | RH | 18728 | 3HSDWTZR7JN074924 | 2018 | RH613 | Cole Bryan | 1/26/2024 | $ 4,500 | 601,849 | SOLD | Jan-24 |
| 260 | RH | 18936 | 3HSDWTZRXJL634371 | 2018 | RH613 | Cole Bryan | 1/26/2024 | $ 4,500 | 565,495 | SOLD | Jan-24 |
| 261 | RH | 18529 | 3HSDWTZR1JN072943 | 2018 | RH613 | Jim Lankey | 1/29/2024 | $ 7,000 | 445,666 | SOLD | Jan-24 |
| 262 | RH | 18563 | 3HSDWTZR7JN073191 | 2018 | RH613 | Cole Bryan | 1/29/2024 | $ 4,000 | 587,277 | SOLD | Jan-24 |
| 263 | RH | 18640 | 3HSDWTZR0JN074442 | 2018 | RH613 | Jim Lankey | 4/11/2024 | $ 7,000 | 439,947 | SOLD | Apr-24 |
| 264 | RH | 18726 | 3HSDWTZR3JN074922 | 2018 | RH613 | Jim Lankey | 4/11/2024 | $ 5,000 | 649,568 | SOLD | Apr-24 |
| 265 | RH | 18767 | 3HSDWTZR8JN092431 | 2018 | RH613 | Jim Lankey | 4/11/2024 | $ 6,000 | 574,803 | SOLD | Apr-24 |
| 266 | RH | 18857 | 3HSDWTZR7JN634232 | 2018 | RH613 | Jim Lankey | 4/11/2024 | $ 7,000 | 466,904 | SOLD | Apr-24 |
| 267 | RH | 19031 | 3HSDWTZR8JL637818 | 2018 | RH613 | Ritchie Brothers | 4/11/2024 | $ 4,425 | 300,017 | SOLD | Apr-24 |
| 268 | RH | 18622 | 3HSDWTZR9JN074424 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 7,250 | 507,285 | SOLD | May-24 |
| 269 | RH | 18769 | 3HSDWTZR1JN092433 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 7,500 | 532,690 | SOLD | May-24 |
| 270 | RH | 18792 | 3HSDWTZR9JN634166 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 8,000 | 575,649 | SOLD | May-24 |
| 271 | RH | 18803 | 3HSDWTZR5JN634178 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 7,250 | 450,244 | SOLD | May-24 |
| 272 | RH | 18808 | 3HSDWTZR9JN634183 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 6,500 | 516,662 | SOLD | May-24 |
| 273 | RH | 18862 | 3HSDWTZR2JN634297 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 9,000 | 263,897 | SOLD - IN( | May-24 |
| 274 | RH | 18892 | 3HSDWTZR7JL634327 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 4,000 | 492,725 | SOLD - IN( | May-24 |
| 275 | RH | 18908 | 3HSDWTZR5JL634343 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 6,750 | 645,093 | SOLD | May-24 |
| 276 | RH | 18909 | 3HCDWTZR8JL634344 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 8,250 | 618,672 | SOLD - IN( | May-24 |
| 277 | RH | 18912 | 3HSDWTZR2JL634347 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 6,500 | 410,744 | SOLD | May-24 |
| 278 | RH | 19000 | 3HSDWTZR6JN637784 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 6,250 | 426,180 | SOLD | May-24 |
| 279 | RH | 18658 | 3HSDWTZR2JN074460 | 2018 | RH613 | Ritchie Brothers | 5/13/2024 | $ 2,355 | 478,642 | SOLD - IN( | May-24 |
| 280 | RH | 18959 | 3HCDWTZR3JL637743 | 2018 | RH613 | Ritchie Brothers | 5/13/2024 | $ 2,715 | 447,431 | SOLD - IN( | May-24 |

| | | | | | | | | | Mileage at Sale (or as of 2/3/2025 for Unsold | | |
| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Tractors) | Status | Sale Month |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | RH | 18561 | 3HSDWTZR9JN073189 | 2018 | RH613 | Ritchie Brothers | 5/14/2024 | $ 6,500 | 535,395 | SOLD - IN( | May-24 |
| 282 | RH | 18586 | 3HSDWTZR4JN073214 | 2018 | RH613 | Ritchie Brothers | 5/14/2024 | $ 5,000 | 403,254 | SOLD - IN( | May-24 |
| 283 | RH | 18624 | 3HSDWTZR2JN074426 | 2018 | RH613 | Ritchie Brothers | 5/20/2024 | $ 7,100 | 350,413 | SOLD - IN( | May-24 |
| 284 | RH | 19002 | 3HSDWTZRXJN637786 | 2018 | RH613 | Ritchie Brothers | 5/23/2024 | $ 8,500 | 491,748 | SOLD - IN( | May-24 |
| 285 | RH | 18725 | 3HSDWTZR1JN074921 | 2018 | RH613 | Ritchie Brothers | 6/20/2024 | $ 5,500 | 348,699 | SOLD - IN( | Jun-24 |
| 286 | RH | 19025 | 3HSDWTZR7JL637812 | 2018 | RH613 | Ritchie Brothers | 6/21/2024 | $ 2,500 | 361,416 | SOLD - IN( | Jun-24 |
| 287 | RH | 19094 | 3HSDWTZR5JN347147 | 2018 | RH613 | Ritchie Brothers | 6/26/2024 | $ 4,500 | 566,019 | SOLD - IN( | Jun-24 |
| 288 | RH | 18730 | 3HSDWTZR0JN074926 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,144 | 513,280 | SOLD | Jun-24 |
| 289 | RH | 18750 | 3HSDWTZR8JN092414 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,144 | 496,533 | SOLD | Jun-24 |
| 290 | RH | 18809 | 3HSDWTZR0JN634184 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,144 | 471,548 | SOLD | Jun-24 |
| 291 | RH | 18811 | 3HSDWTZR4JN634186 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,142 | 439,527 | SOLD | Jun-24 |
| 292 | RH | 18929 | 3HSDWTZR2JL634364 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,142 | 463,259 | SOLD | Jun-24 |
| 293 | RH | 18986 | 3HSDWTZR6JN637770 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,142 | 458,192 | SOLD | Jun-24 |
| 294 | RH | 19036 | 3HSDWTZR1JL637823 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,142 | 488,605 | SOLD | Jun-24 |
| 295 | RH | 19052 | 3HCDWTZR6JL651157 | 2018 | RH613 | Ritchie Brothers | 7/10/2024 | $ 4,500 | 352,527 | SCRAP | Jul-24 |
| 296 | RH | 19098 | 3HSDWTZR7JN347151 | 2018 | RH613 | Ritchie Brothers | 7/11/2024 | $ 9,250 | 404,494 | SOLD | Jul-24 |
| 297 | RH | 18525 | 3HSDWTZRXJN072939 | 2018 | RH613 | Ritchie Brothers | 7/26/2024 | $ 2,200 | 506,499 | SOLD - IN( | Jul-24 |
| 298 | RH | 18555 | 3HSDWTZR9JN073158 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500 | 249,222 | SOLD | Aug-24 |
| 299 | RH | 18673 | 3HSDWTZR4JN074475 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500 | 433,268 | SOLD | Aug-24 |
| 300 | RH | 18679 | 3HSDWTZRXJN074481 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500 | 405,368 | SOLD | Aug-24 |
| 301 | RH | 18690 | 3HSDWTZRXJN074495 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500 | 533,204 | SOLD | Aug-24 |
| 302 | RH | 18891 | 3HSDWTZR5JL634326 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500 | 277,367 | SOLD | Aug-24 |
| 303 | RH | 19035 | 3HSDWTZRXJL637822 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500 | 377,077 | SOLD | Aug-24 |
| 304 | RH | 18549 | 3HSDWTZR8JN073152 | 2018 | RH613 | Ritchie Brothers | 9/5/2024 | $ 5,000 | 501,141 | SOLD | Sep-24 |
| 305 | RH | 18926 | 3HSDWTZR7JL634361 | 2018 | RH613 | Ritchie Brothers | 9/10/2024 | $ 6,800 | 352,133 | SOLD | Sep-24 |
| 306 | RH | 19014 | 3HSDWTZR2JL637801 | 2018 | RH613 | Ritchie Brothers | 9/12/2024 | $ 2,600 | 530,302 | SOLD | Sep-24 |
| 307 | RH | 18729 | 3HSDWTZR9JN074925 | 2018 | RH613 | Ritchie Brothers | 9/17/2024 | $ 2,000 | 607,145 | SOLD - IN( | Sep-24 |
| 308 | RH | 18864 | 3HSDWTZR6JN634299 | 2018 | RH613 | Ritchie Brothers | 9/17/2024 | $ 2,200 | 325,538 | SOLD - IN( | Sep-24 |
| 309 | RH | 18639 | 3HSDWTZR9JN074441 | 2018 | RH613 | Ritchie Brothers | 9/18/2024 | $ 6,500 | 530,620 | SOLD | Sep-24 |
| 310 | RH | 18884 | 3HSDWTZR8JN634319 | 2018 | RH613 | Ritchie Brothers | 9/18/2024 | $ 3,100 | 564,613 | SOLD | Sep-24 |
| 311 | RH | 19022 | 3HSDWTZR7JL637809 | 2018 | RH613 | Ritchie Brothers | 9/18/2024 | $ 3,400 | 519,666 | SOLD | Sep-24 |
| 312 | RH | 19126 | 3HSDWTZR7JN347179 | 2018 | RH613 | Ritchie Brothers | 9/18/2024 | $ 2,800 | 507,189 | SOLD | Sep-24 |
| 313 | RH | 19074 | 3HSDWTZRXJN347127 | 2018 | RH613 | Ritchie Brothers | 9/27/2024 | $ 1,950 | 370,655 | SOLD - IN( | Sep-24 |
| 314 | RH | 18568 | 3HSDWTZR6JN073196 | 2018 | RH613 | Ritchie Brothers | 9/30/2024 | $ 3,000 | 330,146 | SOLD - IN( | Sep-24 |
| 315 | RH | 18687 | 3HSDWTZR4JN074492 | 2018 | RH613 | Ritchie Brothers | 10/1/2024 | $ 1,500 | 394,720 | SOLD - IN( | Oct-24 |
| 316 | RH | 19037 | 3HSDWTZR3JL637824 | 2018 | RH613 | Ritchie Brothers | 10/2/2024 | $ 4,000 | 508,433 | SOLD | Oct-24 |
| 317 | RH | 18806 | 3HSDWTZR5JN634181 | 2018 | RH613 | Ritchie Brothers | 10/4/2024 | $ 2,300 | 318,262 | SOLD | Oct-24 |
| 318 | RH | 18825 | 3HSDWTZR5JN634200 | 2018 | RH613 | Ritchie Brothers | 10/4/2024 | $ 2,600 | 444,428 | SOLD - IN( | Oct-24 |
| 319 | RH | 18644 | 3HSDWTZR8JN074446 | 2018 | RH613 | Ritchie Brothers | 10/8/2024 | $ 6,800 | 350,778 | SOLD | Oct-24 |
| 320 | RH | 18846 | 3HSDWTZR2JN634221 | 2018 | RH613 | Ritchie Brothers | 10/8/2024 | $ 1,600 | 409,266 | SOLD - IN( | Oct-24 |

CONFIDENTIAL

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Kahaian Impacted MY2018 Tractors
Supplemental Appendix A, Schedule 1

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Sale (or as of 2/3/2025 for Unsold Tractors) | Status | Sale Month |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
| 321 | RH | 18915 | 3HSDWTZR2JL634350 | 2018 | RH613 | Ritchie Brothers | 10/8/2024 | $ 7,500 | 339,059 | SOLD | Oct-24 |
| 322 | RH | 18500 | 3HSDWTZR5JN072914 | 2018 | RH613 | Ritchie Brothers | 11/15/2024 | $ 1,900 | 556,633 | SCRAP | Nov-24 |
| 323 | RH | 18911 | 3HSDWTZR0JL634346 | 2018 | RH613 | Ritchie Brothers | 10/9/2024 | $ 4,000 | 488,117 | SOLD | Oct-24 |
| 324 | RH | 18508 | 3HSDWTZR4JN072922 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500 | 484,439 | SOLD | Oct-24 |
| 325 | RH | 18523 | 3HSDWTZR6JN072937 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 528,246 | SOLD | Oct-24 |
| 326 | RH | 18548 | 3HSDWTZR6JN073151 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 402,015 | SOLD | Oct-24 |
| 327 | RH | 18560 | 3HSDWTZR7JN073188 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 6,000 | 378,465 | SOLD | Oct-24 |
| 328 | RH | 18597 | 3HSDWTZR7JN074115 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500 | 456,733 | SOLD | Oct-24 |
| 329 | RH | 18642 | 3HSDWTZR4JN074444 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000 | 340,663 | SOLD | Oct-24 |
| 330 | RH | 18643 | 3HSDWTZR6JN074445 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 524,322 | SOLD | Oct-24 |
| 331 | RH | 18651 | 3HSDWTZR5JN074453 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 549,490 | SOLD | Oct-24 |
| 332 | RH | 18653 | 3HSDWTZR9JN074455 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 354,611 | SOLD | Oct-24 |
| 333 | RH | 18667 | 3HSDWTZR9JN074469 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500 | 439,692 | SOLD | Oct-24 |
| 334 | RH | 18668 | 3HSDWTZR5JN074470 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500 | 498,920 | SOLD | Oct-24 |
| 335 | RH | 18698 | 3HSDWTZR5JN074503 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000 | 467,526 | SOLD | Oct-24 |
| 336 | RH | 18709 | 3HSDWTZRXJN074514 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000 | 507,638 | SOLD | Oct-24 |
| 337 | RH | 18713 | 3HSDWTZR0JN074909 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000 | 596,642 | SOLD | Oct-24 |
| 338 | RH | 18717 | 3HSDWTZR2JN074913 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 400,024 | SOLD | Oct-24 |
| 339 | RH | 18720 | 3HSDWTZR8JN074916 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000 | 279,983 | SOLD | Oct-24 |
| 340 | RH | 18755 | 3HSDWTZR7JN092419 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 513,996 | SOLD | Oct-24 |
| 341 | RH | 18757 | 3HSDWTZR5JN092421 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,500 | 554,843 | SOLD | Oct-24 |
| 342 | RH | 18775 | 3HSDWTZR9JN634149 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 505,100 | SOLD | Oct-24 |
| 343 | RH | 18785 | 3HSDWTZR1JN634159 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 450,232 | SOLD | Oct-24 |
| 344 | RH | 18794 | 3HSDWTZR2JN634168 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 6,000 | 380,189 | SOLD | Oct-24 |
| 345 | RH | 18801 | 3HSDWTZR1JN634176 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,500 | 514,383 | SOLD | Oct-24 |
| 346 | RH | 18802 | 3HSDWTZR3JN634177 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,500 | 584,438 | SOLD | Oct-24 |
| 347 | RH | 18832 | 3HSDWTZR8JN634207 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500 | 433,404 | SOLD | Oct-24 |
| 348 | RH | 18861 | 3HSDWTZR0JN634296 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 635,474 | SOLD | Oct-24 |
| 349 | RH | 18882 | 3HSDWTZR4JN634317 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 525,590 | SOLD | Oct-24 |
| 350 | RH | 18910 | 3HSDWTZR9JL634345 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 543,717 | SOLD | Oct-24 |
| 351 | RH | 18927 | 3HCDWTZRXJL634362 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 520,400 | SOLD | Oct-24 |
| 352 | RH | 18935 | 3HSDWTZR8JL634370 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 6,000 | 337,884 | SOLD | Oct-24 |
| 353 | RH | 18944 | 3HSDWTZR4JL634379 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,500 | 500,293 | SOLD | Oct-24 |
| 354 | RH | 18946 | 3HSDWTZR2JL634381 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000 | 479,868 | SOLD | Oct-24 |
| 355 | RH | 19015 | 3HCDWTZR5JL637802 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 517,313 | SOLD | Oct-24 |
| 356 | RH | 19027 | 3HCDWTZR1JL637814 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 555,978 | SOLD | Oct-24 |
| 357 | RH | 19051 | 3HSDWTZR3JL651156 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 569,315 | SOLD | Oct-24 |
| 358 | RH | 18524 | 3HSDWTZR8JN072938 | 2018 | RH613 | Ritchie Brothers | 10/16/2024 | $ 2,500 | 504,313 | SOLD | Oct-24 |
| 359 | RH | 19096 | 3HSDWTZR9JN347149 | 2018 | RH613 | Ritchie Brothers | 10/20/2024 | $ 4,000 | 525,334 | SOLD | Oct-24 |
| 360 | RH | 18566 | 3HSDWTZR2JN073194 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 316,898 | SOLD | Oct-24 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Kahaian Impacted MY2018 Tractors
Supplemental Appendix A, Schedule 1

| | | | | | | | | | Mileage at Sale (or as of 2/3/2025 for Unsold | | |
| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Tractors) | Status | Sale Month |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | RH | 18579 | 3HSDWTZR7JN073207 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 302,296 | SOLD | Oct-24 |
| 362 | RH | 18616 | 3HSDWTZR0JN074134 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 319,370 | SOLD | Oct-24 |
| 363 | RH | 18657 | 3HSDWTZR6JN074459 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 312,667 | SOLD | Oct-24 |
| 364 | RH | 18696 | 3HSDWTZR1JN074501 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 312,876 | SOLD | Oct-24 |
| 365 | RH | 18745 | 3HSDWTZR4JN092409 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 310,993 | SOLD | Oct-24 |
| 366 | RH | 18771 | 3HSDWTZR1JN634145 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 301,348 | SOLD | Oct-24 |
| 367 | RH | 18772 | 3HSDWTZR3JN634146 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 471,995 | SOLD | Oct-24 |
| 368 | RH | 18828 | 3HSDWTZR0JN634203 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 466,013 | SOLD | Oct-24 |
| 369 | RH | 18843 | 3HSDWTZR2JN634218 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 429,864 | SOLD | Oct-24 |
| 370 | RH | 18856 | 3HSDWTZR5JN634231 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 352,567 | SOLD | Oct-24 |
| 371 | RH | 18872 | 3HSDWTZR1JN634307 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 302,239 | SOLD | Oct-24 |
| 372 | RH | 18873 | 3HSDWTZR3JN634308 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 329,981 | SOLD | Oct-24 |
| 373 | RH | 18874 | 3HSDWTZR5JN634309 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 391,400 | SOLD | Oct-24 |
| 374 | RH | 18984 | 3HSDWTZR8JN637768 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 330,071 | SOLD | Oct-24 |
| 375 | RH | 19054 | 3HSDWTZR9JL651159 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 353,018 | SOLD | Oct-24 |
| 376 | RH | 19075 | 3HSDWTZR1JN347128 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 457,852 | SOLD | Oct-24 |
| 377 | RH | 18787 | 3HSDWTZRXJN634161 | 2018 | RH613 | RM Fleets | 10/22/2024 | $ 7,000 | 328,996 | SOLD | Oct-24 |
| 378 | RH | 19129 | 3HSDWTZR7JN347182 | 2018 | RH613 | RM Fleets | 10/22/2024 | $ 6,000 | 443,074 | SOLD | Oct-24 |
| 379 | RH | 18829 | 3HSDWTZR2JN634204 | 2018 | RH613 | Ritchie Brothers | 10/23/2024 | $ 4,500 | 294,253 | SOLD | Oct-24 |
| 380 | RH | 19125 | 3HSDWTZR5JN347178 | 2018 | RH613 | Ritchie Brothers | 10/23/2024 | $ 4,000 | 625,501 | SOLD | Oct-24 |
| 381 | RH | 18534 | 3HSDWTZR1JN073137 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 494,333 | SOLD | Oct-24 |
| 382 | RH | 18551 | 3HSDWTZR1JN073154 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 458,704 | SOLD | Oct-24 |
| 383 | RH | 18577 | 3HSDWTZR3JN073205 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 447,037 | SOLD | Oct-24 |
| 384 | RH | 18753 | 3HSDWTZR3JN092417 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 472,673 | SOLD | Oct-24 |
| 385 | RH | 18765 | 3HSDWTZRXJN092429 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 7,000 | 312,536 | SOLD | Oct-24 |
| 386 | RH | 18925 | 3HSDWTZR5JL634360 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 459,106 | SOLD | Oct-24 |
| 387 | RH | 18937 | 3HSDWTZR1JL634372 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 494,209 | SOLD | Oct-24 |
| 388 | RH | 19078 | 3HSDWTZR1JN347131 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 443,194 | SOLD | Oct-24 |
| 389 | RH | 18617 | 3HSDWTZR2JN074135 | 2018 | RH613 | RM Fleets | 10/31/2024 | $ 6,000 | 335,838 | SOLD | Oct-24 |
| 390 | RH | 18674 | 3HSDWTZR6JN074476 | 2018 | RH613 | RM Fleets | 10/31/2024 | $ 6,000 | 335,872 | SOLD | Oct-24 |
| 391 | RH | 18997 | 3HSDWTZR0JN637781 | 2018 | RH613 | RM Fleets | 10/31/2024 | $ 6,000 | 337,175 | SOLD | Oct-24 |
| 392 | RH | 19128 | 3HSDWTZR5JN347181 | 2018 | RH613 | Ritchie Brothers | 11/13/2024 | $ 4,300 | 579,580 | SOLD | Nov-24 |
| 393 | RH | 18683 | 3HSDWTZR2JN074488 | 2018 | RH613 | Ritchie Brothers | 11/19/2024 | $ 3,000 | 584,168 | SOLD | Nov-24 |
| 394 | RH | 18604 | 3HSDWTZR4JN074122 | 2018 | RH613 | Hector Mendoza | 11/21/2024 | $ 5,000 | 471,771 | SOLD | Nov-24 |
| 395 | RH | 18889 | 3HSDWTZR1JN634324 | 2018 | RH613 | Ritchie Brothers | 11/21/2024 | $ 4,500 | 497,285 | SOLD | Nov-24 |
| 396 | RH | 18941 | 3HSDWTZR9JL634376 | 2018 | RH613 | Hector Mendoza | 11/21/2024 | $ 7,000 | 331,556 | SOLD | Nov-24 |
| 397 | RH | 19006 | 3HSDWTZR1JN637790 | 2018 | RH613 | Hector Mendoza | 11/21/2024 | $ 5,000 | 504,969 | SOLD | Nov-24 |
| 398 | RH | 19076 | 3HSDWTZR3JN347129 | 2018 | RH613 | Hector Mendoza | 11/21/2024 | $ 5,000 | 514,432 | SOLD | Nov-24 |
| 399 | RH | 18546 | 3HSDWTZR8JN073149 | 2018 | RH613 | Express Fleet Sales | 12/3/2024 | $ 5,000 | 464,851 | SOLD | Dec-24 |
| 400 | RH | 18596 | 3HSDWTZR5JN074114 | 2018 | RH613 | Express Fleet Sales | 12/3/2024 | $ 6,000 | 375,249 | SOLD | Dec-24 |

CONFIDENTIAL

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Sale (or as of 2/3/2025 for Unsold Tractors) | Status | Sale Month |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
| 401 | RH | 18688 | 3HSDWTZR6JN074493 | 2018 | RH613 | Ritchie Brothers | 12/3/2024 | $ 4,500 | 397,613 | SOLD | Dec-24 |
| 402 | RH | 18736 | 3HSDWTZR6JN074932 | 2018 | RH613 | Express Fleet Sales | 12/3/2024 | $ 7,000 | 245,581 | SOLD | Dec-24 |
| 403 | RH | 18737 | 3HSDWTZR8JN074933 | 2018 | RH613 | Ritchie Brothers | 12/3/2024 | $ 4,200 | 320,584 | SOLD | Dec-24 |
| 404 | RH | 18917 | 3HSDWTZR6JL634352 | 2018 | RH613 | Express Fleet Sales | 12/3/2024 | $ 5,000 | 454,071 | SOLD | Dec-24 |
| 405 | RH | 19026 | 3HSDWTZR9JL637813 | 2018 | RH613 | Express Fleet Sales | 12/3/2024 | $ 6,000 | 390,441 | SOLD | Dec-24 |
| 406 | RH | 18533 | 3HSDWTZRXJN073136 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 7,000 | 349,631 | SOLD | Dec-24 |
| 407 | RH | 18562 | 3HSDWTZR5JN073190 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 7,000 | 312,749 | SOLD | Dec-24 |
| 408 | RH | 18606 | 3HSDWTZR8JN074124 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 6,250 | 432,023 | SOLD | Dec-24 |
| 409 | RH | 18654 | 3HSDWTZR0JN074456 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 6,250 | 453,256 | SOLD | Dec-24 |
| 410 | RH | 18732 | 3HSDWTZR4JN074928 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 8,500 | 250,119 | SOLD | Dec-24 |
| 411 | RH | 18774 | 3HSDWTZR7JN634148 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 6,250 | 433,572 | SOLD | Dec-24 |
| 412 | RH | 18789 | 3HSDWTZR3JN634163 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 3,500 | 609,427 | SOLD | Dec-24 |
| 413 | RH | 18791 | 3HSDWTZR7JN634165 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 6,250 | 479,421 | SOLD | Dec-24 |
| 414 | RH | 18901 | 3HSDWTZR8JL634336 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 9,000 | 299,392 | SOLD | Dec-24 |
| 415 | RH | 18923 | 3HSDWTZR7JL634358 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 6,250 | 400,456 | SOLD | Dec-24 |
| 416 | RH | 18924 | 3HSDWTZR9JL634359 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 7,000 | 317,862 | SOLD | Dec-24 |
| 417 | RH | 18932 | 3HSDWTZR8JL634367 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 7,000 | 363,229 | SOLD | Dec-24 |
| 418 | RH | 18942 | 3HSDWTZR0JL634377 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 6,250 | 476,179 | SOLD | Dec-24 |
| 419 | RH | 18904 | 3HSDWTZR3JL634339 | 2018 | RH613 | Ritchie Brothers | 12/17/2024 | $ 4,200 | 214,515 | SALE | Dec-24 |
| 420 | RH | 18547 | 3HSDWTZR4JN073150 | 2018 | RH613 | RM Fleets | 12/19/2024 | $ 9,500 | 249,000 | SOLD | Dec-24 |
| 421 | RH | 18697 | 3HSDWTZR3JN074502 | 2018 | RH613 | RM Fleets | 12/19/2024 | $ 9,500 | 276,661 | SOLD | Dec-24 |
| 422 | RH | 18928 | 3HSDWTZR0JL634363 | 2018 | RH613 | RM Fleets | 12/19/2024 | $ 6,000 | 579,731 | SOLD | Dec-24 |
| 423 | RH | 18607 | 3HSDWTZRXJN074125 | 2018 | RH613 | Ritchie Brothers | 12/30/2024 | $ 4,600 | 235,900 | SOLD | Dec-24 |
| 424 | RH | 18716 | 3HSDWTZR0JN074912 | 2018 | RH613 | Ritchie Brothers | 12/30/2024 | $ 4,500 | 248,302 | SOLD | Dec-24 |
| 425 | RH | 18918 | 3HSDWTZR8JL634353 | 2018 | RH613 | Ritchie Brothers | 12/30/2024 | $ 4,600 | 228,614 | SOLD | Dec-24 |
| 426 | RH | 19007 | 3HSDWTZR3JN637791 | 2018 | RH613 | Ritchie Brothers | 12/30/2024 | $ 3,800 | 472,074 | SOLD | Dec-24 |
| 427 | RH | 19100 | 3HSDWTZR0JN347153 | 2018 | RH613 | Ritchie Brothers | 1/9/2025 | $ 2,000 | 503,016 | SOLD | Jan-25 |
| 428 | RH | 18649 | 3HSDWTZR1JN074451 | 2018 | RH613 | Ritchie Brothers | 1/28/2025 | $ 1,400 | 328,460 | SOLD | Jan-25 |
| 429 | RH | 18863 | 3HSDWTZR4JN634298 | 2018 | RH613 | Ritchie Brothers | 1/29/2025 | $ 1,350 | 287,762 | SOLD | Jan-25 |
| 430 | RH | 18599 | 3HSDWTZR0JN074117 | 2018 | RH613 | | | | 320,972 | SALE | |
| 431 | RH | 18511 | 3HSDWTZRXJN072925 | 2018 | RH613 | | | | 427,641 | ACTIVE | |
| 432 | RH | 18515 | 3HSDWTZR7JN072929 | 2018 | RH613 | | | | 321,451 | ACTIVE | |
| 433 | RH | 18516 | 3HSDWTZR3JN072930 | 2018 | RH613 | | | | 335,322 | ACTIVE | |
| 434 | RH | 18520 | 3HSDWTZR0JN072934 | 2018 | RH613 | | | | 397,779 | SALE | |
| 435 | RH | 18521 | 3HSDWTZR2JN072935 | 2018 | RH613 | | | | 551,510 | SALE | |
| 436 | RH | 18522 | 3HSDWTZR4JN072936 | 2018 | RH613 | | | | 410,900 | ACTIVE | |
| 437 | RH | 18528 | 3HSDWTZRXJN072942 | 2018 | RH613 | | | | 432,593 | ACTIVE | |
| 438 | RH | 18530 | 3HSDWTZR4JN073133 | 2018 | RH613 | | | | 468,475 | ACTIVE | |
| 439 | RH | 18531 | 3HSDWTZR6JN073134 | 2018 | RH613 | | | | 411,777 | ACTIVE | |
| 440 | RH | 18535 | 3HSDWTZR3JN073138 | 2018 | RH613 | | | | 240,175 | SALE | |

CONFIDENTIAL

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Sale (or as of 2/3/2025 for Unsold Tractors) | Status | Sale Month |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
| 441 | RH | 18536 | 3HSDWTZR5JN073139 | 2018 | RH613 | | | | 350,000 | SALE | |
| 442 | RH | 18538 | 3HSDWTZR3JN073141 | 2018 | RH613 | | | | 292,000 | ACTIVE | |
| 443 | RH | 18540 | 3HSDWTZR7JN073143 | 2018 | RH613 | | | | 512,781 | ACTIVE | |
| 444 | RH | 18552 | 3HSDWTZR3JN073155 | 2018 | RH613 | | | | 317,726 | ACTIVE | |
| 445 | RH | 18553 | 3HSDWTZR5JN073156 | 2018 | RH613 | | | | 255,370 | SALE | |
| 446 | RH | 18554 | 3HSDWTZR7JN073157 | 2018 | RH613 | | | | 454,995 | ACTIVE | |
| 447 | RH | 18559 | 3HSDWTZR0JN073162 | 2018 | RH613 | | | | 401,894 | ACTIVE | |
| 448 | RH | 18569 | 3HSDWTZR8JN073197 | 2018 | RH613 | | | | 585,382 | ACTIVE | |
| 449 | RH | 18576 | 3HSDWTZR1JN073204 | 2018 | RH613 | | | | 385,036 | ACTIVE | |
| 450 | RH | 18578 | 3HSDWTZR5JN073206 | 2018 | RH613 | | | | 268,409 | SALE | |
| 451 | RH | 18580 | 3HSDWTZR9JN073208 | 2018 | RH613 | | | | 400,925 | ACTIVE | |
| 452 | RH | 18585 | 3HSDWTZR2JN073213 | 2018 | RH613 | | | | 344,557 | ACTIVE | |
| 453 | RH | 18589 | 3HSDWTZRXJN073217 | 2018 | RH613 | | | | 367,796 | ACTIVE | |
| 454 | RH | 18602 | 3HSDWTZR0JN074120 | 2018 | RH613 | | | | 446,629 | SALE | |
| 455 | RH | 18608 | 3HSDWTZR1JN074126 | 2018 | RH613 | | | | 511,490 | ACTIVE | |
| 456 | RH | 18610 | 3HSDWTZR5JN074128 | 2018 | RH613 | | | | 427,440 | ACTIVE | |
| 457 | RH | 18611 | 3HSDWTZR7JN074129 | 2018 | RH613 | | | | 455,981 | ACTIVE | |
| 458 | RH | 18612 | 3HSDWTZR3JN074130 | 2018 | RH613 | | | | 303,042 | ACTIVE | |
| 459 | RH | 18613 | 3HSDWTZR5JN074131 | 2018 | RH613 | | | | 375,578 | ACTIVE | |
| 460 | RH | 18619 | 3HSDWTZR6JN074137 | 2018 | RH613 | | | | 299,874 | ACTIVE | |
| 461 | RH | 18623 | 3HSDWTZR0JN074425 | 2018 | RH613 | | | | 236,130 | ACTIVE | |
| 462 | RH | 18626 | 3HSDWTZR6JN074428 | 2018 | RH613 | | | | 240,875 | ACTIVE | |
| 463 | RH | 18627 | 3HSDWTZR8JN074429 | 2018 | RH613 | | | | 312,359 | ACTIVE | |
| 464 | RH | 18628 | 3HSDWTZR4JN074430 | 2018 | RH613 | | | | 385,581 | ACTIVE | |
| 465 | RH | 18631 | 3HSDWTZRXJN074433 | 2018 | RH613 | | | | 350,121 | ACTIVE | |
| 466 | RH | 18634 | 3HSDWTZR5JN074436 | 2018 | RH613 | | | | 456,694 | SALE | |
| 467 | RH | 18635 | 3HSDWTZR7JN074437 | 2018 | RH613 | | | | 267,636 | SALE | |
| 468 | RH | 18646 | 3HSDWTZR1JN074448 | 2018 | RH613 | | | | 277,194 | ACTIVE | |
| 469 | RH | 18655 | 3HSDWTZR2JN074457 | 2018 | RH613 | | | | 253,958 | SALE | |
| 470 | RH | 18661 | 3HSDWTZR8JN074463 | 2018 | RH613 | | | | 237,366 | ACTIVE | |
| 471 | RH | 18662 | 3HSDWTZRXJN074464 | 2018 | RH613 | | | | 268,644 | SALE | |
| 472 | RH | 18663 | 3HSDWTZR1JN074465 | 2018 | RH613 | | | | 489,892 | ACTIVE | |
| 473 | RH | 18677 | 3HSDWTZR1JN074479 | 2018 | RH613 | | | | 237,564 | SALE | |
| 474 | RH | 18684 | 3HSDWTZR4JN074489 | 2018 | RH613 | | | | 440,547 | SALE | |
| 475 | RH | 18685 | 3HSDWTZR0JN074490 | 2018 | RH613 | | | | 466,944 | ACTIVE | |
| 476 | RH | 18693 | 3HSDWTZR5JN074498 | 2018 | RH613 | | | | 233,015 | SALE | |
| 477 | RH | 18699 | 3HSDWTZR7JN074504 | 2018 | RH613 | | | | 313,155 | ACTIVE | |
| 478 | RH | 18701 | 3HSDWTZR0JN074506 | 2018 | RH613 | | | | 412,330 | ACTIVE | |
| 479 | RH | 18703 | 3HSDWTZR4JN074508 | 2018 | RH613 | | | | 598,174 | SALE | |
| 480 | RH | 18704 | 3HSDWTZR6JN074509 | 2018 | RH613 | | | | 269,792 | ACTIVE | |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Kahaian Impacted MY2018 Tractors
Supplemental Appendix A, Schedule 1

| | | | | | | | | | Mileage at Sale (or as of 2/3/2025 for Unsold | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Tractors) | Status | Sale Month |
| 481 | RH | 18705 | 3HSDWTZR2JN074510 | 2018 | RH613 | | | | 495,212 | ACTIVE | |
| 482 | RH | 18708 | 3HSDWTZR8JN074513 | 2018 | RH613 | | | | 322,495 | ACTIVE | |
| 483 | RH | 18718 | 3HSDWTZR4JN074914 | 2018 | RH613 | | | | 593,932 | SALE | |
| 484 | RH | 18721 | 3HSDWTZRXJN074917 | 2018 | RH613 | | | | 408,971 | ACTIVE | |
| 485 | RH | 18724 | 3HSDWTZRXJN074920 | 2018 | RH613 | | | | 419,374 | ACTIVE | |
| 486 | RH | 18733 | 3HSDWTZR6JN074929 | 2018 | RH613 | | | | 406,764 | ACTIVE | |
| 487 | RH | 18734 | 3HSDWTZR2JN074930 | 2018 | RH613 | | | | 454,888 | SALE | |
| 488 | RH | 18738 | 3HSDWTZRXJN074934 | 2018 | RH613 | | | | 450,423 | ACTIVE | |
| 489 | RH | 18740 | 3HSDWTZR5JN092404 | 2018 | RH613 | | | | 245,667 | ACTIVE | |
| 490 | RH | 18741 | 3HSDWTZR7JN092405 | 2018 | RH613 | | | | 370,459 | ACTIVE | |
| 491 | RH | 18746 | 3HSDWTZR0JN092410 | 2018 | RH613 | | | | 454,915 | ACTIVE | |
| 492 | RH | 18749 | 3HSDWTZR6JN092413 | 2018 | RH613 | | | | 628,379 | SALE | |
| 493 | RH | 18754 | 3HSDWTZR5JN092418 | 2018 | RH613 | | | | 186,718 | ACTIVE | |
| 494 | RH | 18758 | 3HSDWTZR7JN092422 | 2018 | RH613 | | | | 218,141 | ACTIVE | |
| 495 | RH | 18761 | 3HSDWTZR2JN092425 | 2018 | RH613 | | | | 260,000 | ACTIVE | |
| 496 | RH | 18763 | 3HSDWTZR6JN092427 | 2018 | RH613 | | | | 279,655 | ACTIVE | |
| 497 | RH | 18768 | 3HSDWTZRXJN092432 | 2018 | RH613 | | | | 263,509 | ACTIVE | |
| 498 | RH | 18770 | 3HSDWTZRXJN634144 | 2018 | RH613 | | | | 604,225 | ACTIVE | |
| 499 | RH | 18784 | 3HSDWTZRXJN634158 | 2018 | RH613 | | | | 260,162 | ACTIVE | |
| 500 | RH | 18786 | 3HSDWTZR8JN634160 | 2018 | RH613 | | | | 465,133 | ACTIVE | |
| 501 | RH | 18790 | 3HSDWTZR5JN634164 | 2018 | RH613 | | | | 448,541 | SALE | |
| 502 | RH | 18793 | 3HSDWTZR0JN634167 | 2018 | RH613 | | | | 301,213 | ACTIVE | |
| 503 | RH | 18796 | 3HSDWTZR0JN634170 | 2018 | RH613 | | | | 281,034 | ACTIVE | |
| 504 | RH | 18799 | 3HSDWTZR6JN634173 | 2018 | RH613 | | | | 287,819 | SALE | |
| 505 | RH | 18800 | 3HSDWTZRXJN634175 | 2018 | RH613 | | | | 265,591 | ACTIVE | |
| 506 | RH | 18804 | 3HSDWTZR7JN634179 | 2018 | RH613 | | | | 386,991 | ACTIVE | |
| 507 | RH | 18805 | 3HSDWTZR3JN634180 | 2018 | RH613 | | | | 330,185 | ACTIVE | |
| 508 | RH | 18807 | 3HSDWTZR7JN634182 | 2018 | RH613 | | | | 251,234 | SALE | |
| 509 | RH | 18820 | 3HSDWTZR5JN634195 | 2018 | RH613 | | | | 317,050 | ACTIVE | |
| 510 | RH | 18821 | 3HSDWTZR7JN634196 | 2018 | RH613 | | | | 297,931 | ACTIVE | |
| 511 | RH | 18826 | 3HSDWTZR7JN634201 | 2018 | RH613 | | | | 441,736 | SALE | |
| 512 | RH | 18827 | 3HSDWTZR9JN634202 | 2018 | RH613 | | | | 330,000 | ACTIVE | |
| 513 | RH | 18830 | 3HSDWTZR4JN634205 | 2018 | RH613 | | | | 423,907 | SALE | |
| 514 | RH | 18831 | 3HSDWTZR6JN634206 | 2018 | RH613 | LEASED TO CONLAN | | | 422,728 | SALE | |
| 515 | RH | 18841 | 3HSDWTZR9JN634216 | 2018 | RH613 | | | | 308,264 | ACTIVE | |
| 516 | RH | 18844 | 3HSDWTZR4JN634219 | 2018 | RH613 | | | | 359,588 | SALE | |
| 517 | RH | 18845 | 3HSDWTZR0JN634220 | 2018 | RH613 | | | | 397,117 | SALE | |
| 518 | RH | 18847 | 3HSDWTZR4JN634222 | 2018 | RH613 | | | | 469,585 | ACTIVE | |
| 519 | RH | 18848 | 3HSDWTZR6JN634223 | 2018 | RH613 | | | | 398,998 | ACTIVE | |
| 520 | RH | 18849 | 3HSDWTZR8JN634224 | 2018 | RH613 | | | | 319,350 | ACTIVE | |

| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Mileage at Sale (or as of 2/3/2025 for Unsold Tractors)** | | |
| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | | Status | Sale Month |
| 521 | RH | 18850 | 3HSDWTZRXJN634225 | 2018 | RH613 | | | | 351,377 | ACTIVE | |
| 522 | RH | 18851 | 3HSDWTZR1JN634226 | 2018 | RH613 | | | | 365,093 | ACTIVE | |
| 523 | RH | 18852 | 3HSDWTZR3JN634227 | 2018 | RH613 | | | | 444,462 | ACTIVE | |
| 524 | RH | 18853 | 3HSDWTZR5JN634228 | 2018 | RH613 | | | | 353,324 | SALE | |
| 525 | RH | 18854 | 3HSDWTZR7JN634229 | 2018 | RH613 | | | | 349,419 | SALE | |
| 526 | RH | 18855 | 3HSDWTZR3JN634230 | 2018 | RH613 | | | | 474,265 | SALE | |
| 527 | RH | 18865 | 3HSDWTZR9JN634300 | 2018 | RH613 | | | | 457,091 | SALE | |
| 528 | RH | 18866 | 3HSDWTZR0JN634301 | 2018 | RH613 | | | | 547,716 | ACTIVE | |
| 529 | RH | 18867 | 3HSDWTZR2JN634302 | 2018 | RH613 | | | | 454,095 | ACTIVE | |
| 530 | RH | 18869 | 3HSDWTZR6JN634304 | 2018 | RH613 | | | | 231,395 | SALE | |
| 531 | RH | 18870 | 3HSDWTZR8JN634305 | 2018 | RH613 | | | | 243,985 | ACTIVE | |
| 532 | RH | 18871 | 3HSDWTZRXJN634306 | 2018 | RH613 | | | | 217,597 | SALE | |
| 533 | RH | 18875 | 3HSDWTZR1JN634310 | 2018 | RH613 | | | | 522,349 | SALE | |
| 534 | RH | 18880 | 3HSDWTZR0JN634315 | 2018 | RH613 | | | | 302,025 | ACTIVE | |
| 535 | RH | 18881 | 3HSDWTZR2JN634316 | 2018 | RH613 | | | | 544,966 | SALE | |
| 536 | RH | 18886 | 3HSDWTZR6JN634321 | 2018 | RH613 | | | | 272,584 | ACTIVE | |
| 537 | RH | 18890 | 3HSDWTZR3JL634325 | 2018 | RH613 | | | | 568,010 | ACTIVE | |
| 538 | RH | 18902 | 3HSDWTZRXJL634337 | 2018 | RH613 | | | | 415,333 | ACTIVE | |
| 539 | RH | 18903 | 3HSDWTZR1JL634338 | 2018 | RH613 | | | | 234,992 | SALE | |
| 540 | RH | 18905 | 3HSDWTZRXJL634340 | 2018 | RH613 | | | | 296,473 | ACTIVE | |
| 541 | RH | 18906 | 3HSDWTZR1JL634341 | 2018 | RH613 | | | | 465,491 | ACTIVE | |
| 542 | RH | 18907 | 3HSDWTZR3JL634342 | 2018 | RH613 | | | | 263,485 | ACTIVE | |
| 543 | RH | 18913 | 3HSDWTZR4JL634348 | 2018 | RH613 | | | | 314,637 | ACTIVE | |
| 544 | RH | 18914 | 3HSDWTZR6JL634349 | 2018 | RH613 | | | | 283,354 | SALE | |
| 545 | RH | 18916 | 3HSDWTZR4JL634351 | 2018 | RH613 | | | | 457,231 | ACTIVE | |
| 546 | RH | 18919 | 3HSDWTZRXJL634354 | 2018 | RH613 | | | | 455,555 | SALE | |
| 547 | RH | 18921 | 3HSDWTZR3JL634356 | 2018 | RH613 | | | | 394,798 | ACTIVE | |
| 548 | RH | 18922 | 3HSDWTZR5JL634357 | 2018 | RH613 | | | | 299,610 | ACTIVE | |
| 549 | RH | 18931 | 3HSDWTZR6JL634366 | 2018 | RH613 | | | | 320,419 | ACTIVE | |
| 550 | RH | 18934 | 3HSDWTZR1JL634369 | 2018 | RH613 | | | | 208,412 | ACTIVE | |
| 551 | RH | 18939 | 3HSDWTZR5JL634374 | 2018 | RH613 | | | | 341,053 | ACTIVE | |
| 552 | RH | 18940 | 3HSDWTZR7JL634375 | 2018 | RH613 | | | | 228,938 | SALE | |
| 553 | RH | 18943 | 3HSDWTZR2JL634378 | 2018 | RH613 | | | | 417,944 | ACTIVE | |
| 554 | RH | 18945 | 3HSDWTZR0JL634380 | 2018 | RH613 | | | | 409,163 | SALE | |
| 555 | RH | 18952 | 3HCDWTZR7JL637736 | 2018 | RH613 | | | | 289,243 | ACTIVE | |
| 556 | RH | 18963 | 3HCDWTZR1JL637747 | 2018 | RH613 | | | | 296,302 | ACTIVE | |
| 557 | RH | 18966 | 3HCDWTZR0JL637750 | 2018 | RH613 | | | | 236,816 | ACTIVE | |
| 558 | RH | 18970 | 3HCDWTZR8JL637754 | 2018 | RH613 | | | | 354,382 | ACTIVE | |
| 559 | RH | 18971 | 3HCDWTZR0JL637755 | 2018 | RH613 | | | | 396354 | ACTIVE | |
| 560 | RH | 18976 | 3HCDWTZR3JL637760 | 2018 | RH613 | | | | 415235 | ACTIVE | |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Kahaian Impacted MY2018 Tractors
Supplemental Appendix A, Schedule 1

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
| | | | | | | | | | **Mileage at Sale (or as of 2/3/2025 for Unsold** | | |
| | **Tractor Type** | **Unit** | **VIN** | **Year** | **Model** | **Buyer** | **Invoiced Buyer** | **Invoice Amount** | **Tractors)** | **Status** | **Sale Month** |
| **561** | RH | 18981 | 3HSDWTZR2JN637765 | 2018 | RH613 | | | | 332969 | ACTIVE | |
| **562** | RH | 18985 | 3HSDWTZRXJN637769 | 2018 | RH613 | | | | 294341 | ACTIVE | |
| **563** | RH | 18990 | 3HSDWTZR3JN637774 | 2018 | RH613 | | | | 171677 | SALE | |
| **564** | RH | 18991 | 3HSDWTZR5JN637775 | 2018 | RH613 | | | | 463320 | ACTIVE | |
| **565** | RH | 18992 | 3HSDWTZR7JN637776 | 2018 | RH613 | | | | 264970 | SALE | |
| **566** | RH | 18993 | 3HSDWTZR9JN637777 | 2018 | RH613 | | | | 545546 | SALE | |
| **567** | RH | 18994 | 3HSDWTZR0JN637778 | 2018 | RH613 | | | | 298877 | ACTIVE | |
| **568** | RH | 18995 | 3HSDWTZR2JN637779 | 2018 | RH613 | | | | 252413 | SALE | |
| **569** | RH | 18998 | 3HSDWTZR2JN637782 | 2018 | RH613 | | | | 223756 | SALE | |
| **570** | RH | 19001 | 3HSDWTZR8JN637785 | 2018 | RH613 | | | | 464432 | SALE | |
| **571** | RH | 19003 | 3HSDWTZR1JN637787 | 2018 | RH613 | | | | 472269 | ACTIVE | |
| **572** | RH | 19004 | 3HSDWTZR3JN637788 | 2018 | RH613 | | | | 426526 | SALE | |
| **573** | RH | 19005 | 3HSDWTZR5JN637789 | 2018 | RH613 | | | | 485744 | ACTIVE | |
| **574** | RH | 19019 | 3HSDWTZR1JL637806 | 2018 | RH613 | | | | 452946 | SALE | |
| **575** | RH | 19023 | 3HSDWTZR3JL637810 | 2018 | RH613 | | | | 326331 | ACTIVE | |
| **576** | RH | 19024 | 3HSDWTZR5JL637811 | 2018 | RH613 | | | | 491480 | ACTIVE | |
| **577** | RH | 19028 | 3HSDWTZR2JL637815 | 2018 | RH613 | | | | 341267 | ACTIVE | |
| **578** | RH | 19032 | 3HCDWTZR0JL637819 | 2018 | RH613 | | | | 346347 | ACTIVE | |
| **579** | RH | 19045 | 3HCDWTZR3JL651150 | 2018 | RH613 | | | | 365366 | ACTIVE | |
| **580** | RH | 19048 | 3HCDWTZR9JL651153 | 2018 | RH613 | | | | 248113 | ACTIVE | |
| **581** | RH | 19050 | 3HCDWTZR2JL651155 | 2018 | RH613 | | | | 352077 | ACTIVE | |
| **582** | RH | 19053 | 3HSDWTZR7JL651158 | 2018 | RH613 | | | | 463969 | SALE | |
| **583** | RH | 19077 | 3HSDWTZRXJN347130 | 2018 | RH613 | | | | 529168 | ACTIVE | |
| **584** | RH | 19081 | 3HSDWTZR7JN347134 | 2018 | RH613 | | | | 393432 | SALE | |
| **585** | RH | 19082 | 3HSDWTZR9JN347135 | 2018 | RH613 | | | | 354676 | ACTIVE | |
| **586** | RH | 19083 | 3HSDWTZR0JN347136 | 2018 | RH613 | | | | 773531 | ACTIVE | |
| **587** | RH | 19091 | 3HSDWTZRXJN347144 | 2018 | RH613 | | | | 314627 | ACTIVE | |
| **588** | RH | 19092 | 3HSDWTZR1JN347145 | 2018 | RH613 | | | | 490339 | ACTIVE | |
| **589** | RH | 19095 | 3HSDWTZR7JN347148 | 2018 | RH613 | | | | 417171 | ACTIVE | |
| **590** | RH | 19097 | 3HSDWTZR5JN347150 | 2018 | RH613 | | | | 256658 | ACTIVE | |
| **591** | RH | 19119 | 3HSDWTZR4JN347172 | 2018 | RH613 | | | | 495140 | ACTIVE | |
| **592** | RH | 19122 | 3HSDWTZRXJN347175 | 2018 | RH613 | | | | 553265 | SALE | |
| **593** | RH | 19124 | 3HSDWTZR3JN347177 | 2018 | RH613 | | | | 484072 | ACTIVE | |
| **594** | RH | 19127 | 3HSDWTZR3JN347180 | 2018 | RH613 | | | | 346657 | ACTIVE | |

<u>Notes/Sources:</u>
[1] GLSN_0002627-B

CONFIDENTIAL

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Sale (or as of 2/3/2025 for Unsold Tractors) | Status | Sale Month |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] |
| 1 | RH | 18813 | 3HSDWTZR8JN634188 | 2018 | RH613 | | 8/3/2018 | | 1,569 | SCRAP | Aug-18 |
| 2 | RH | 18795 | 3HSDWTZR4JN634169 | 2018 | RH613 | | 3/2/2020 | | 252,812 | SCRAP | Mar-20 |
| 3 | RH | 18778 | 3HSDWTZR9JN634152 | 2018 | RH613 | | 11/18/2020 | | 296,000 | SCRAP | Nov-20 |
| 4 | RH | 18960 | 3HCDWTZR6JL637744 | 2018 | RH613 | scrapped | 4/7/2021 | | 302,101 | SCRAP | Apr-21 |
| 5 | RH | 18930 | 3HCDWTZR5JL634365 | 2018 | RH613 | scrapped | 4/8/2021 | | 331,564 | SCRAP | Apr-21 |
| 6 | RH | 18788 | 3HSDWTZR1JN634162 | 2018 | RH613 | | 6/8/2021 | | 365,000 | SCRAP | Jun-21 |
| 7 | RH | 19080 | 3HSDWTZR5JN347133 | 2018 | RH613 | | 6/8/2021 | | 322,973 | SCRAP | Jun-21 |
| 8 | RH | 18513 | 3HSDWTZR3JN072927 | 2018 | RH613 | | 8/6/2021 | | 313,228 | SCRAP | Aug-21 |
| 9 | RH | 18509 | 3HSDWTZR6JN072923 | 2018 | RH613 | | 10/26/2021 | | 295,680 | SCRAP | Oct-21 |
| 10 | LT | 19061 | 3HSDZTZR1JN661336 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/9/2022 | $ 60,000 | | SOLD | May-22 |
| 11 | LT | 19066 | 3HSDZTZR5JN661341 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/9/2022 | $ 60,000 | | SOLD | May-22 |
| 12 | LT | 19068 | 3HSDZTZR9JN661343 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/9/2022 | $ 60,000 | | SOLD | May-22 |
| 13 | LT | 19063 | 3HSDZTZR5JN661338 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/13/2022 | $ 60,000 | | SOLD | May-22 |
| 14 | LT | 19064 | 3HSDZTZR7JN661339 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/13/2022 | $ 60,000 | | SOLD | May-22 |
| 15 | RH | 19084 | 3HSDWTZR2JN347137 | 2018 | RH613 | R A EQUIPMENT | 5/25/2022 | $ 1,000 | 24,015 | Scrap | May-22 |
| 16 | LT | 19065 | 3HSDZTZR3JN661340 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/26/2022 | $ 60,000 | | SOLD | May-22 |
| 17 | LT | 19060 | 3HSDZTZRXJN661335 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/27/2022 | $ 60,000 | | SOLD | May-22 |
| 18 | LT | 19067 | 3HSDZTZR7JN661342 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/27/2022 | $ 60,000 | | SOLD | May-22 |
| 19 | LT | 19069 | 3HSDZTZR0JN661344 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/31/2022 | $ 60,000 | | SOLD | May-22 |
| 20 | LT | 19062 | 3HSDZTZR3JN661337 | 2018 | RH613 | Vulcan Truck Sales LLC | 6/10/2022 | $ 75,000 | | SOLD | Jun-22 |
| 21 | RH | 18681 | 3HSDWTZR9JN074486 | 2018 | RH613 | | 7/13/2022 | | 336,150 | SCRAP | Jul-22 |
| 22 | RH | 18678 | 3HSDWTZR8JN074480 | 2018 | RH613 | | 9/9/2022 | | 203,958 | SCRAP | Sep-22 |
| 23 | RH | 19021 | 3HCDWTZR6JL637808 | 2018 | RH613 | Ritchie Brothers | 4/14/2023 | $ 1,135 | 604,950 | Scrap | Apr-23 |
| 24 | RH | 18567 | 3HSDWTZR4JN073195 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 760 | 360,945 | Scrap | Jul-23 |
| 25 | RH | 18999 | 3HSDWTZR4JN637783 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 310 | 363,158 | Scrap | Jul-23 |
| 26 | RH | 19030 | 3HCDWTZR7JL637817 | 2018 | RH613 | Ritchie Brothers | 7/14/2023 | $ (190) | 443,923 | Scrap | Jul-23 |
| 27 | RH | 18543 | 3HSDWTZR2JN073146 | 2018 | RH613 | Ritchie Brothers | 7/20/2023 | $ 1,060 | 340,010 | Scrap | Jul-23 |
| 28 | RH | 18601 | 3HSDWTZR4JN074119 | 2018 | RH613 | Ritchie Brothers | 8/31/2023 | $ 360 | 260,105 | Scrap | Aug-23 |
| 29 | RH | 18719 | 3HSDWTZR6JN074915 | 2018 | RH613 | Ritchie Brothers | 8/31/2023 | $ 285 | 230,112 | Scrap | Aug-23 |
| 30 | RH | 18868 | 3HSDWTZR4JN634303 | 2018 | RH613 | Ritchie Brothers | 9/14/2023 | $ 760 | 515,365 | Scrap | Sep-23 |
| 31 | RH | 18933 | 3HCDWTZR0JL634368 | 2018 | RH613 | Impel Union Equip Solutions | 11/7/2023 | $ 1,750 | 194,170 | Scrap | Nov-23 |
| 32 | RH | 18938 | 3HSDWTZR3JL634373 | 2018 | RH613 | scrapped | 12/28/2023 | | 384,469 | Scrap | Dec-23 |
| 33 | RH | 19017 | 3HSDWTZR8JL637804 | 2018 | RH613 | Ritchie Brothers | 3/14/2024 | $ 1,970 | 546,400 | SCRAP | Mar-24 |
| 34 | RH | 19013 | 3HCDWTZR1JL637800 | 2018 | RH613 | Ritchie Brothers | 12/2/2024 | $ 4,900 | 527,634 | SCRP | Dec-24 |
| 35 | RH | 18824 | 3HSDWTZR2JN634199 | 2018 | RH613 | Ritchie Brothers | 12/18/2024 | $ 2,850 | 434,258 | SCRP | Dec-24 |
| 36 | RH | 18898 | 3HSDWTZR2JL634333 | 2018 | RH613 | | | | 305,833 | STLN | |

**Notes/Sources:**
[1]  GLSN_0002627-B

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

| | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 1 | RH | 232004 | 3HSDWTZRXPN458009 | 2023 | 638393 | BLOOMINGTON CA | 5/18/2022 | 5/31/2022 | 30 | 6/17/2022 | 6/30/2022 |
| 2 | RH | 232001 | 3HSDWTZR4PN458006 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 | 30 | 6/19/2022 | 6/30/2022 |
| 3 | RH | 232005 | 3HSDWTZR6PN458010 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 | 30 | 6/19/2022 | 6/30/2022 |
| 4 | RH | 232007 | 3HSDWTZRXPN458012 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 | 30 | 6/19/2022 | 6/30/2022 |
| 5 | RH | 232027 | 3HSDWTZR5PN458032 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 | 30 | 6/19/2022 | 6/30/2022 |
| 6 | RH | 232048 | 3HSDWTZR2PN458053 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 | 30 | 6/19/2022 | 6/30/2022 |
| 7 | RH | 232055 | 3HSDWTZRXPN458060 | 2023 | 638393 | BATH PA | 5/20/2022 | 5/31/2022 | 30 | 6/19/2022 | 6/30/2022 |
| 8 | RH | 232006 | 3HSDWTZR8PN458011 | 2023 | 638393 | BLOOMINGTON CA | 5/24/2022 | 5/31/2022 | 30 | 6/23/2022 | 6/30/2022 |
| 9 | RH | 232047 | 3HSDWTZR0PN458052 | 2023 | 638393 | BLOOMINGTON CA | 5/24/2022 | 5/31/2022 | 30 | 6/23/2022 | 6/30/2022 |
| 10 | RH | 232050 | 3HSDWTZR6PN458055 | 2023 | 638393 | BLOOMINGTON CA | 5/24/2022 | 5/31/2022 | 30 | 6/23/2022 | 6/30/2022 |
| 11 | RH | 232052 | 3HSDWTZRXPN458057 | 2023 | 638393 | BATH PA | 5/24/2022 | 5/31/2022 | 30 | 6/23/2022 | 6/30/2022 |
| 12 | RH | 232000 | 3HSDWTZR2PN458005 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 | 30 | 6/24/2022 | 6/30/2022 |
| 13 | RH | 232008 | 3HSDWTZR1PN458013 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 | 30 | 6/24/2022 | 6/30/2022 |
| 14 | RH | 232009 | 3HSDWTZR3PN458014 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 | 30 | 6/24/2022 | 6/30/2022 |
| 15 | RH | 232041 | 3HSDWTZR5PN458046 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 | 30 | 6/24/2022 | 6/30/2022 |
| 16 | RH | 232053 | 3HSDWTZR1PN458058 | 2023 | 638393 | BATH PA | 5/25/2022 | 5/31/2022 | 30 | 6/24/2022 | 6/30/2022 |
| 17 | RH | 232016 | 3HSDWTZR0PN458021 | 2023 | 638393 | HILLSIDE IL | 5/26/2022 | 5/31/2022 | 30 | 6/25/2022 | 6/30/2022 |
| 18 | RH | 232019 | 3HSDWTZR6PN458024 | 2023 | 638393 | HILLSIDE IL | 5/26/2022 | 5/31/2022 | 30 | 6/25/2022 | 6/30/2022 |
| 19 | RH | 232021 | 3HSDWTZRXPN458026 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 | 30 | 7/1/2022 | 7/31/2022 |
| 20 | RH | 232023 | 3HSDWTZR3PN458028 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 | 30 | 7/1/2022 | 7/31/2022 |
| 21 | RH | 232046 | 3HSDWTZR9PN458051 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 | 30 | 7/1/2022 | 7/31/2022 |
| 22 | RH | 232049 | 3HSDWTZR4PN458054 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 | 30 | 7/1/2022 | 7/31/2022 |
| 23 | RH | 232043 | 3HSDWTZR9PN458048 | 2023 | 638393 | BLOOMINGTON CA | 6/2/2022 | 6/30/2022 | 30 | 7/2/2022 | 7/31/2022 |
| 24 | RH | 232064 | 3HSDWTZR6PN458069 | 2023 | 638393 | BATH PA | 6/2/2022 | 6/30/2022 | 30 | 7/2/2022 | 7/31/2022 |
| 25 | RH | 232069 | 3HSDWTZRXPN458074 | 2023 | 638393 | BATH PA | 6/2/2022 | 6/30/2022 | 30 | 7/2/2022 | 7/31/2022 |
| 26 | RH | 232035 | 3HSDWTZR4PN458040 | 2023 | 638393 | HILLSIDE IL | 6/3/2022 | 6/30/2022 | 30 | 7/3/2022 | 7/31/2022 |
| 27 | RH | 232058 | 3HSDWTZR5PN458063 | 2023 | 638393 | BATH PA | 6/3/2022 | 6/30/2022 | 30 | 7/3/2022 | 7/31/2022 |
| 28 | RH | 232039 | 3HSDWTZR1PN458044 | 2023 | 638393 | HILLSIDE IL | 6/6/2022 | 6/30/2022 | 30 | 7/6/2022 | 7/31/2022 |
| 29 | RH | 232034 | 3HSDWTZR8PN458039 | 2023 | 638393 | HILLSIDE IL | 6/7/2022 | 6/30/2022 | 30 | 7/7/2022 | 7/31/2022 |
| 30 | RH | 232068 | 3HSDWTZR8PN458073 | 2023 | 638393 | BATH PA | 6/7/2022 | 6/30/2022 | 30 | 7/7/2022 | 7/31/2022 |
| 31 | RH | 232032 | 3HSDWTZR4PN458037 | 2023 | 638393 | HILLSIDE IL | 6/8/2022 | 6/30/2022 | 30 | 7/8/2022 | 7/31/2022 |
| 32 | RH | 232054 | 3HSDWTZR3PN458059 | 2023 | 638393 | BATH PA | 6/8/2022 | 6/30/2022 | 30 | 7/8/2022 | 7/31/2022 |
| 33 | RH | 232060 | 3HSDWTZR9PN458065 | 2023 | 638393 | BATH PA | 6/8/2022 | 6/30/2022 | 30 | 7/8/2022 | 7/31/2022 |
| 34 | RH | 232010 | 3HSDWTZR5PN458015 | 2023 | 638393 | HILLSIDE IL | 6/10/2022 | 6/30/2022 | 30 | 7/10/2022 | 7/31/2022 |
| 35 | RH | 232031 | 3HSDWTZR2PN458036 | 2023 | 638393 | HILLSIDE IL | 6/10/2022 | 6/30/2022 | 30 | 7/10/2022 | 7/31/2022 |
| 36 | RH | 232038 | 3HSDWTZRXPN458043 | 2023 | 638393 | HILLSIDE IL | 6/13/2022 | 6/30/2022 | 30 | 7/13/2022 | 7/31/2022 |
| 37 | LT - DC | 232078 | 3HSDZAPR9PN783118 | 2023 | 709759 | TACOMA | 6/13/2022 | 6/30/2022 | 30 | 7/13/2022 | 7/31/2022 |
| 38 | LT - DC | 232087 | 3HSDZAPR7PN783134 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 | 30 | 7/13/2022 | 7/31/2022 |
| 39 | LT - DC | 232088 | 3HSDZAPR9PN783135 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 | 30 | 7/13/2022 | 7/31/2022 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

| | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 40 | LT - DC | 232090 | 3HSDZAPR2PN783137 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 | 30 | 7/13/2022 | 7/31/2022 |
| 41 | LT - DC | 232093 | 3HSDZAPR2PN783140 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 | 30 | 7/13/2022 | 7/31/2022 |
| 42 | LT - DC | 232121 | 3HSDZAPRXPN783161 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 | 30 | 7/13/2022 | 7/31/2022 |
| 43 | LT - DC | 232122 | 3HSDZAPR1PN783162 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 | 30 | 7/13/2022 | 7/31/2022 |
| 44 | LT - DC | 232125 | 3HSDZAPR7PN783165 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 | 30 | 7/13/2022 | 7/31/2022 |
| 45 | LT - DC | 232126 | 3HSDZAPR9PN783166 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 | 30 | 7/13/2022 | 7/31/2022 |
| 46 | LT - DC | 232127 | 3HSDZAPR0PN783167 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 | 30 | 7/13/2022 | 7/31/2022 |
| 47 | LT - DC | 232130 | 3HSDZAPR0PN783170 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 | 30 | 7/13/2022 | 7/31/2022 |
| 48 | RH | 232030 | 3HSDWTZR0PN458035 | 2023 | 638393 | BLOOMINGTON CA | 6/14/2022 | 6/30/2022 | 30 | 7/14/2022 | 7/31/2022 |
| 49 | RH | 232036 | 3HSDWTZR6PN458041 | 2023 | 638393 | HILLSIDE IL | 6/14/2022 | 6/30/2022 | 30 | 7/14/2022 | 7/31/2022 |
| 50 | RH | 232037 | 3HSDWTZR8PN458042 | 2023 | 638393 | HILLSIDE IL | 6/14/2022 | 6/30/2022 | 30 | 7/14/2022 | 7/31/2022 |
| 51 | RH | 232040 | 3HSDWTZR3PN458045 | 2023 | 638393 | HILLSIDE IL | 6/14/2022 | 6/30/2022 | 30 | 7/14/2022 | 7/31/2022 |
| 52 | LT - DC | 232095 | 3HSDZAPR6PN783142 | 2023 | 709759 | BLAINE | 6/14/2022 | 6/30/2022 | 30 | 7/14/2022 | 7/31/2022 |
| 53 | RH | 232002 | 3HSDWTZR6PN458007 | 2023 | 638393 | BLOOMINGTON CA | 6/15/2022 | 6/30/2022 | 30 | 7/15/2022 | 7/31/2022 |
| 54 | RH | 232003 | 3HSDWTZR8PN458008 | 2023 | 638393 | BLOOMINGTON CA | 6/15/2022 | 6/30/2022 | 30 | 7/15/2022 | 7/31/2022 |
| 55 | RH | 232012 | 3HSDWTZR9PN458017 | 2023 | 638393 | HILLSIDE IL | 6/16/2022 | 6/30/2022 | 30 | 7/16/2022 | 7/31/2022 |
| 56 | RH | 232017 | 3HSDWTZR2PN458022 | 2023 | 638393 | HILLSIDE IL | 6/16/2022 | 6/30/2022 | 30 | 7/16/2022 | 7/31/2022 |
| 57 | RH | 232018 | 3HSDWTZR4PN458023 | 2023 | 638393 | HILLSIDE IL | 6/16/2022 | 6/30/2022 | 30 | 7/16/2022 | 7/31/2022 |
| 58 | LT - DC | 232092 | 3HSDZAPR6PN783139 | 2023 | 709759 | BLAINE | 6/16/2022 | 6/30/2022 | 30 | 7/16/2022 | 7/31/2022 |
| 59 | LT - DC | 232112 | 3HSDZAPR9PN783152 | 2023 | 709759 | GIBSONIA, PA | 6/16/2022 | 6/30/2022 | 30 | 7/16/2022 | 7/31/2022 |
| 60 | LT - DC | 232119 | 3HSDZAPR1PN783159 | 2023 | 709759 | GIBSONIA, PA | 6/16/2022 | 6/30/2022 | 30 | 7/16/2022 | 7/31/2022 |
| 61 | RH | 232011 | 3HSDWTZR7PN458016 | 2023 | 638393 | HILLSIDE IL | 6/17/2022 | 6/30/2022 | 30 | 7/17/2022 | 7/31/2022 |
| 62 | RH | 232014 | 3HSDWTZR2PN458019 | 2023 | 638393 | HILLSIDE IL | 6/17/2022 | 6/30/2022 | 30 | 7/17/2022 | 7/31/2022 |
| 63 | RH | 232015 | 3HSDWTZR9PN458020 | 2023 | 638393 | HILLSIDE IL | 6/17/2022 | 6/30/2022 | 30 | 7/17/2022 | 7/31/2022 |
| 64 | LT - DC | 232094 | 3HSDZAPR4PN783141 | 2023 | 709759 | BLAINE | 6/17/2022 | 6/30/2022 | 30 | 7/17/2022 | 7/31/2022 |
| 65 | LT - DC | 232123 | 3HSDZAPR3PN783163 | 2023 | 709759 | BLAINE | 6/17/2022 | 6/30/2022 | 30 | 7/17/2022 | 7/31/2022 |
| 66 | LT - DC | 232124 | 3HSDZAPR5PN783164 | 2023 | 709759 | BLAINE | 6/17/2022 | 6/30/2022 | 30 | 7/17/2022 | 7/31/2022 |
| 67 | RH | 232025 | 3HSDWTZR1PN458030 | 2023 | 638393 | BLOOMINGTON CA | 6/20/2022 | 6/30/2022 | 30 | 7/20/2022 | 7/31/2022 |
| 68 | RH | 232026 | 3HSDWTZR3PN458031 | 2023 | 638393 | BLOOMINGTON CA | 6/20/2022 | 6/30/2022 | 30 | 7/20/2022 | 7/31/2022 |
| 69 | RH | 232029 | 3HSDWTZR9PN458034 | 2023 | 638393 | BLOOMINGTON CA | 6/20/2022 | 6/30/2022 | 30 | 7/20/2022 | 7/31/2022 |
| 70 | RH | 232051 | 3HSDWTZR8PN458056 | 2023 | 638393 | BATH PA | 6/20/2022 | 6/30/2022 | 30 | 7/20/2022 | 7/31/2022 |
| 71 | LT - DC | 232102 | 3HSDZAPR3PN783132 | 2023 | 709759 | VANDALIA | 6/20/2022 | 6/30/2022 | 30 | 7/20/2022 | 7/31/2022 |
| 72 | LT - DC | 232128 | 3HSDZAPR2PN783168 | 2023 | 709759 | BLAINE | 6/20/2022 | 6/30/2022 | 30 | 7/20/2022 | 7/31/2022 |
| 73 | LT - DC | 232135 | 3HSDZAPRXPN783175 | 2023 | 709759 | BLAINE | 6/20/2022 | 6/30/2022 | 30 | 7/20/2022 | 7/31/2022 |
| 74 | LT - DC | 232149 | 3HSDZAPRXPN783189 | 2023 | 709759 | INDIANAPOLIS | 6/20/2022 | 6/30/2022 | 30 | 7/20/2022 | 7/31/2022 |
| 75 | RH | 232020 | 3HSDWTZR8PN458025 | 2023 | 638393 | BLOOMINGTON CA | 6/21/2022 | 6/30/2022 | 30 | 7/21/2022 | 7/31/2022 |
| 76 | RH | 232022 | 3HSDWTZR1PN458027 | 2023 | 638393 | BLOOMINGTON CA | 6/21/2022 | 6/30/2022 | 30 | 7/21/2022 | 7/31/2022 |
| 77 | RH | 232044 | 3HSDWTZR0PN458049 | 2023 | 638393 | BLOOMINGTON CA | 6/21/2022 | 6/30/2022 | 30 | 7/21/2022 | 7/31/2022 |
| 78 | RH | 232066 | 3HSDWTZR4PN458071 | 2023 | 638393 | BATH PA | 6/21/2022 | 6/30/2022 | 30 | 7/21/2022 | 7/31/2022 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

| | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | | |
| 79 | LT - DC | 232077 | 3HSDZAPR7PN783117 | 2023 | 709759 | TACOMA | 6/21/2022 | 6/30/2022 | 30 | 7/21/2022 | 7/31/2022 |
| 80 | LT - DC | 232110 | 3HSDZAPR5PN783150 | 2023 | 709759 | GIBSONIA, PA | 6/21/2022 | 6/30/2022 | 30 | 7/21/2022 | 7/31/2022 |
| 81 | LT - DC | 232117 | 3HSDZAPR8PN783157 | 2023 | 709759 | GIBSONIA, PA | 6/21/2022 | 6/30/2022 | 30 | 7/21/2022 | 7/31/2022 |
| 82 | LT - DC | 232160 | 3HSDZAPR7PN789533 | 2023 | 709760 | BLAINE | 6/21/2022 | 6/30/2022 | 30 | 7/21/2022 | 7/31/2022 |
| 83 | RH | 232024 | 3HSDWTZR5PN458029 | 2023 | 638393 | BLOOMINGTON CA | 6/22/2022 | 6/30/2022 | 30 | 7/22/2022 | 7/31/2022 |
| 84 | RH | 232045 | 3HSDWTZR7PN458050 | 2023 | 638393 | BLOOMINGTON CA | 6/22/2022 | 6/30/2022 | 30 | 7/22/2022 | 7/31/2022 |
| 85 | RH | 232061 | 3HSDWTZR0PN458066 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 | 30 | 7/22/2022 | 7/31/2022 |
| 86 | RH | 232062 | 3HSDWTZR2PN458067 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 | 30 | 7/22/2022 | 7/31/2022 |
| 87 | RH | 232067 | 3HSDWTZR6PN458072 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 | 30 | 7/22/2022 | 7/31/2022 |
| 88 | RH | 232071 | 3HSDWTZR3PN458076 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 | 30 | 7/22/2022 | 7/31/2022 |
| 89 | LT - DC | 232082 | 3HSDZAPR0PN783122 | 2023 | 709759 | TACOMA | 6/22/2022 | 6/30/2022 | 30 | 7/22/2022 | 7/31/2022 |
| 90 | LT - DC | 232089 | 3HSDZAPR0PN783136 | 2023 | 709759 | BLAINE | 6/22/2022 | 6/30/2022 | 30 | 7/22/2022 | 7/31/2022 |
| 91 | LT - DC | 232120 | 3HSDZAPR8PN783160 | 2023 | 709759 | BLAINE | 6/22/2022 | 6/30/2022 | 30 | 7/22/2022 | 7/31/2022 |
| 92 | LT - DC | 232131 | 3HSDZAPR2PN783171 | 2023 | 709759 | BLAINE | 6/22/2022 | 6/30/2022 | 30 | 7/22/2022 | 7/31/2022 |
| 93 | RH | 232057 | 3HSDWTZR3PN458062 | 2023 | 638393 | BATH PA | 6/23/2022 | 6/30/2022 | 30 | 7/23/2022 | 7/31/2022 |
| 94 | LT - DC | 232091 | 3HSDZAPR4PN783138 | 2023 | 709759 | BLAINE | 6/23/2022 | 6/30/2022 | 30 | 7/23/2022 | 7/31/2022 |
| 95 | LT - DC | 232134 | 3HSDZAPR8PN783174 | 2023 | 709759 | BLAINE | 6/23/2022 | 6/30/2022 | 30 | 7/23/2022 | 7/31/2022 |
| 96 | LT - DC | 232137 | 3HSDZAPR3PN783177 | 2023 | 709759 | BLAINE | 6/23/2022 | 6/30/2022 | 30 | 7/23/2022 | 7/31/2022 |
| 97 | RH | 232070 | 3HSDWTZR1PN458075 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 | 30 | 7/24/2022 | 7/31/2022 |
| 98 | RH | 232072 | 3HSDWTZR5PN458077 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 | 30 | 7/24/2022 | 7/31/2022 |
| 99 | RH | 232073 | 3HSDWTZR7PN458078 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 | 30 | 7/24/2022 | 7/31/2022 |
| 100 | RH | 232074 | 3HSDWTZR9PN458079 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 | 30 | 7/24/2022 | 7/31/2022 |
| 101 | LT - DC | 232173 | 3HSDZAPR5PN789546 | 2023 | 709760 | BLAINE | 6/24/2022 | 6/30/2022 | 30 | 7/24/2022 | 7/31/2022 |
| 102 | LT - DC | 232197 | 3HSDZAPR2PN789570 | 2023 | 709760 | BLAINE | 6/27/2022 | 6/30/2022 | 30 | 7/27/2022 | 7/31/2022 |
| 103 | RH | 232059 | 3HSDWTZR7PN458064 | 2023 | 638393 | BATH PA | 6/28/2022 | 6/30/2022 | 30 | 7/28/2022 | 7/31/2022 |
| 104 | LT - DC | 232083 | 3HSDZAPR2PN783123 | 2023 | 709759 | TACOMA | 6/28/2022 | 6/30/2022 | 30 | 7/28/2022 | 7/31/2022 |
| 105 | LT - DC | 232148 | 3HSDZAPR8PN783188 | 2023 | 709759 | INDIANAPOLIS | 6/28/2022 | 6/30/2022 | 30 | 7/28/2022 | 7/31/2022 |
| 106 | RH | 232042 | 3HSDWTZR7PN458047 | 2023 | 638393 | BLOOMINGTON CA | 6/29/2022 | 6/30/2022 | 30 | 7/29/2022 | 7/31/2022 |
| 107 | LT - DC | 232086 | 3HSDZAPR5PN783133 | 2023 | 709759 | TACOMA | 6/29/2022 | 6/30/2022 | 30 | 7/29/2022 | 7/31/2022 |
| 108 | LT - DC | 232096 | 3HSDZAPR8PN783126 | 2023 | 709759 | VANDALIA | 6/29/2022 | 6/30/2022 | 30 | 7/29/2022 | 7/31/2022 |
| 109 | LT - DC | 232084 | 3HSDZAPR4PN783124 | 2023 | 709759 | TACOMA | 6/30/2022 | 6/30/2022 | 30 | 7/30/2022 | 7/31/2022 |
| 110 | LT - DC | 232147 | 3HSDZAPR6PN783187 | 2023 | 709759 | INDIANAPOLIS | 6/30/2022 | 6/30/2022 | 30 | 7/30/2022 | 7/31/2022 |
| 111 | LT - DC | 232157 | 3HSDZAPR1PN789530 | 2023 | 709760 | BLAINE | 6/30/2022 | 6/30/2022 | 30 | 7/30/2022 | 7/31/2022 |
| 112 | LT - DC | 232195 | 3HSDZAPR4PN789568 | 2023 | 709760 | BLAINE | 6/30/2022 | 6/30/2022 | 30 | 7/30/2022 | 7/31/2022 |
| 113 | LT - DC | 232206 | 3HSDZAPR9PN789579 | 2023 | 709760 | INDIANAPOLIS | 6/30/2022 | 6/30/2022 | 30 | 7/30/2022 | 7/31/2022 |
| 114 | LT - DC | 232207 | 3HSDZAPR5PN789580 | 2023 | 709760 | INDIANAPOLIS | 6/30/2022 | 6/30/2022 | 30 | 7/30/2022 | 7/31/2022 |
| 115 | LT - DC | 232133 | 3HSDZAPR6PN783173 | 2023 | 709759 | BLAINE | 7/1/2022 | 7/31/2022 | 30 | 7/31/2022 | 7/31/2022 |
| 116 | LT - DC | 232194 | 3HSDZAPR2PN789567 | 2023 | 709760 | BLAINE | 7/1/2022 | 7/31/2022 | 30 | 7/31/2022 | 7/31/2022 |
| 117 | LT - DC | 232080 | 3HSDZAPR7PN783120 | 2023 | 709759 | TACOMA | 7/5/2022 | 7/31/2022 | 30 | 8/4/2022 | 8/31/2022 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

| | | | | | | | | | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 118 | LT - DC | 232100 | 3HSDZAPRXPN783130 | 2023 | 709759 | VANDALIA | 7/5/2022 | 7/31/2022 | 30 | 8/4/2022 | 8/31/2022 |
| 119 | LT - DC | 232108 | 3HSDZAPR7PN783148 | 2023 | 709759 | GIBSONIA, PA | 7/5/2022 | 7/31/2022 | 30 | 8/4/2022 | 8/31/2022 |
| 120 | LT - DC | 232136 | 3HSDZAPR1PN783176 | 2023 | 709759 | BLAINE | 7/5/2022 | 7/31/2022 | 30 | 8/4/2022 | 8/31/2022 |
| 121 | LT - DC | 232155 | 3HSDZAPR3PN789528 | 2023 | 709760 | BLOOMINGTON CA | 7/5/2022 | 7/31/2022 | 30 | 8/4/2022 | 8/31/2022 |
| 122 | LT - DC | 232159 | 3HSDZAPR5PN789532 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 | 30 | 8/4/2022 | 8/31/2022 |
| 123 | LT - DC | 232168 | 3HSDZAPR6PN789541 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 | 30 | 8/4/2022 | 8/31/2022 |
| 124 | LT - DC | 232169 | 3HSDZAPR8PN789542 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 | 30 | 8/4/2022 | 8/31/2022 |
| 125 | LT - DC | 232172 | 3HSDZAPR3PN789545 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 | 30 | 8/4/2022 | 8/31/2022 |
| 126 | LT - DC | 232211 | 3HSDZAPR2PN789584 | 2023 | 709760 | BLOOMINGTON CA | 7/5/2022 | 7/31/2022 | 30 | 8/4/2022 | 8/31/2022 |
| 127 | LT - DC | 232222 | 3HSDZAPR7PN789595 | 2023 | 709760 | WALBRIDGE | 7/5/2022 | 7/31/2022 | 30 | 8/4/2022 | 8/31/2022 |
| 128 | RH | 232056 | 3HSDWTZR1PN458061 | 2023 | 638393 | BATH PA | 7/6/2022 | 7/31/2022 | 30 | 8/5/2022 | 8/31/2022 |
| 129 | LT - DC | 232076 | 3HSDZAPR5PN783116 | 2023 | 709759 | TACOMA | 7/6/2022 | 7/31/2022 | 30 | 8/5/2022 | 8/31/2022 |
| 130 | LT - DC | 232111 | 3HSDZAPR7PN783151 | 2023 | 709759 | GIBSONIA, PA | 7/6/2022 | 7/31/2022 | 30 | 8/5/2022 | 8/31/2022 |
| 131 | LT - DC | 232153 | 3HSDZAPRXPN789526 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 | 30 | 8/5/2022 | 8/31/2022 |
| 132 | LT - DC | 232154 | 3HSDZAPR1PN789527 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 | 30 | 8/5/2022 | 8/31/2022 |
| 133 | LT - DC | 232158 | 3HSDZAPR3PN789531 | 2023 | 709760 | BLAINE | 7/6/2022 | 7/31/2022 | 30 | 8/5/2022 | 8/31/2022 |
| 134 | LT - DC | 232165 | 3HSDZAPR6PN789538 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 | 30 | 8/5/2022 | 8/31/2022 |
| 135 | LT - DC | 232166 | 3HSDZAPR8PN789539 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 | 30 | 8/5/2022 | 8/31/2022 |
| 136 | LT - DC | 232192 | 3HSDZAPR9PN789565 | 2023 | 709760 | BLAINE | 7/6/2022 | 7/31/2022 | 30 | 8/5/2022 | 8/31/2022 |
| 137 | LT - DC | 232193 | 3HSDZAPR0PN789566 | 2023 | 709760 | BLAINE | 7/7/2022 | 7/31/2022 | 30 | 8/6/2022 | 8/31/2022 |
| 138 | LT - DC | 232085 | 3HSDZAPR6PN783125 | 2023 | 709759 | TACOMA | 7/8/2022 | 7/31/2022 | 30 | 8/7/2022 | 8/31/2022 |
| 139 | LT - DC | 232129 | 3HSDZAPR4PN783169 | 2023 | 709759 | BLAINE | 7/8/2022 | 7/31/2022 | 30 | 8/7/2022 | 8/31/2022 |
| 140 | LT - DC | 232181 | 3HSDZAPR4PN789554 | 2023 | 709760 | BLAINE | 7/8/2022 | 7/31/2022 | 30 | 8/7/2022 | 8/31/2022 |
| 141 | LT - DC | 232098 | 3HSDZAPR1PN783128 | 2023 | 709759 | VANDALIA | 7/9/2022 | 7/31/2022 | 30 | 8/8/2022 | 8/31/2022 |
| 142 | LT - DC | 232101 | 3HSDZAPR1PN783131 | 2023 | 709759 | VANDALIA | 7/9/2022 | 7/31/2022 | 30 | 8/8/2022 | 8/31/2022 |
| 143 | LT - DC | 232099 | 3HSDZAPR3PN783129 | 2023 | 709759 | VANDALIA | 7/10/2022 | 7/31/2022 | 30 | 8/9/2022 | 8/31/2022 |
| 144 | LT - DC | 232103 | 3HSDZAPR8PN783143 | 2023 | 709759 | VANDALIA | 7/10/2022 | 7/31/2022 | 30 | 8/9/2022 | 8/31/2022 |
| 145 | LT - DC | 232152 | 3HSDZAPR8PN789525 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 | 30 | 8/10/2022 | 8/31/2022 |
| 146 | LT - DC | 232167 | 3HSDZAPR4PN789540 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 | 30 | 8/10/2022 | 8/31/2022 |
| 147 | LT - DC | 232170 | 3HSDZAPRXPN789543 | 2023 | 709760 | BLAINE | 7/11/2022 | 7/31/2022 | 30 | 8/10/2022 | 8/31/2022 |
| 148 | LT - DC | 232171 | 3HSDZAPR1PN789544 | 2023 | 709760 | BLAINE | 7/11/2022 | 7/31/2022 | 30 | 8/10/2022 | 8/31/2022 |
| 149 | LT - DC | 232188 | 3HSDZAPR1PN789561 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 | 30 | 8/10/2022 | 8/31/2022 |
| 150 | LT - DC | 232198 | 3HSDZAPR4PN789571 | 2023 | 709760 | TACOMA | 7/11/2022 | 7/31/2022 | 30 | 8/10/2022 | 8/31/2022 |
| 151 | LT - DC | 232210 | 3HSDZAPR0PN789583 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 | 30 | 8/10/2022 | 8/31/2022 |
| 152 | LT - DC | 232212 | 3HSDZAPR4PN789585 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 | 30 | 8/10/2022 | 8/31/2022 |
| 153 | LT - DC | 232214 | 3HSDZAPR8PN789587 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 | 30 | 8/10/2022 | 8/31/2022 |
| 154 | LT - DC | 232132 | 3HSDZAPR4PN783172 | 2023 | 709759 | BLAINE | 7/12/2022 | 7/31/2022 | 30 | 8/11/2022 | 8/31/2022 |
| 155 | LT - DC | 232177 | 3HSDZAPR7PN789550 | 2023 | 709760 | BLOOMINGTON CA | 7/12/2022 | 7/31/2022 | 30 | 8/11/2022 | 8/31/2022 |
| 156 | LT - DC | 232075 | 3HSDZAPR3PN783115 | 2023 | 709759 | TACOMA | 7/13/2022 | 7/31/2022 | 30 | 8/12/2022 | 8/31/2022 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

| | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
| 157 | LT - DC | 232079 | 3HSDZAPR0PN783119 | 2023 | 709759 | TACOMA | 7/13/2022 | 7/31/2022 | 30 | 8/12/2022 | 8/31/2022 |
| 158 | LT - DC | 232081 | 3HSDZAPR9PN783121 | 2023 | 709759 | TACOMA | 7/13/2022 | 7/31/2022 | 30 | 8/12/2022 | 8/31/2022 |
| 159 | LT - DC | 232150 | 3HSDZAPR4PN789523 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 | 30 | 8/12/2022 | 8/31/2022 |
| 160 | LT - DC | 232163 | 3HSDZAPR2PN789536 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 | 30 | 8/12/2022 | 8/31/2022 |
| 161 | LT - DC | 232189 | 3HSDZAPR3PN789562 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 | 30 | 8/12/2022 | 8/31/2022 |
| 162 | LT - DC | 232213 | 3HSDZAPR6PN789586 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 | 30 | 8/12/2022 | 8/31/2022 |
| 163 | LT - DC | 232223 | 3HSDZAPR9PN789596 | 2023 | 709760 | WALBRIDGE | 7/13/2022 | 7/31/2022 | 30 | 8/12/2022 | 8/31/2022 |
| 164 | LT - DC | 232106 | 3HSDZAPR3PN783146 | 2023 | 709759 | VANDALIA | 7/14/2022 | 7/31/2022 | 30 | 8/13/2022 | 8/31/2022 |
| 165 | LT - DC | 232151 | 3HSDZAPR6PN789524 | 2023 | 709760 | BLOOMINGTON CA | 7/14/2022 | 7/31/2022 | 30 | 8/13/2022 | 8/31/2022 |
| 166 | LT - DC | 232175 | 3HSDZAPR9PN789548 | 2023 | 709760 | BLOOMINGTON CA | 7/14/2022 | 7/31/2022 | 30 | 8/13/2022 | 8/31/2022 |
| 167 | LT - DC | 232180 | 3HSDZAPR2PN789553 | 2023 | 709760 | BLAINE | 7/14/2022 | 7/31/2022 | 30 | 8/13/2022 | 8/31/2022 |
| 168 | LT - DC | 232184 | 3HSDZAPRXPN789557 | 2023 | 709760 | BLAINE | 7/14/2022 | 7/31/2022 | 30 | 8/13/2022 | 8/31/2022 |
| 169 | LT - DC | 232196 | 3HSDZAPR6PN789569 | 2023 | 709760 | BLAINE | 7/15/2022 | 7/31/2022 | 30 | 8/14/2022 | 8/31/2022 |
| 170 | RH | 232065 | 3HSDWTZR2PN458070 | 2023 | 638393 | BATH PA | 7/18/2022 | 7/31/2022 | 30 | 8/17/2022 | 8/31/2022 |
| 171 | LT - DC | 232179 | 3HSDZAPR0PN789552 | 2023 | 709760 | BLOOMINGTON CA | 7/18/2022 | 7/31/2022 | 30 | 8/17/2022 | 8/31/2022 |
| 172 | LT - DC | 232187 | 3HSDZAPRXPN789560 | 2023 | 709760 | BLOOMINGTON CA | 7/18/2022 | 7/31/2022 | 30 | 8/17/2022 | 8/31/2022 |
| 173 | LT - DC | 232142 | 3HSDZAPR7PN783182 | 2023 | 709759 | WALBRIDGE | 7/19/2022 | 7/31/2022 | 30 | 8/18/2022 | 8/31/2022 |
| 174 | LT - DC | 232113 | 3HSDZAPR0PN783153 | 2023 | 709759 | GIBSONIA, PA | 7/20/2022 | 7/31/2022 | 30 | 8/19/2022 | 8/31/2022 |
| 175 | LT - DC | 232143 | 3HSDZAPR9PN783183 | 2023 | 709759 | WALBRIDGE | 7/20/2022 | 7/31/2022 | 30 | 8/19/2022 | 8/31/2022 |
| 176 | LT - DC | 232146 | 3HSDZAPR4PN783186 | 2023 | 709759 | WALBRIDGE | 7/20/2022 | 7/31/2022 | 30 | 8/19/2022 | 8/31/2022 |
| 177 | LT - DC | 232097 | 3HSDZAPRXPN783127 | 2023 | 709759 | VANDALIA | 7/21/2022 | 7/31/2022 | 30 | 8/20/2022 | 8/31/2022 |
| 178 | LT - DC | 232139 | 3HSDZAPR7PN783179 | 2023 | 709759 | WALBRIDGE | 7/21/2022 | 7/31/2022 | 30 | 8/20/2022 | 8/31/2022 |
| 179 | LT - DC | 232141 | 3HSDZAPR5PN783181 | 2023 | 709759 | WALBRIDGE | 7/21/2022 | 7/31/2022 | 30 | 8/20/2022 | 8/31/2022 |
| 180 | LT - DC | 232138 | 3HSDZAPR5PN783178 | 2023 | 709759 | WALBRIDGE | 7/22/2022 | 7/31/2022 | 30 | 8/21/2022 | 8/31/2022 |
| 181 | LT - DC | 232115 | 3HSDZAPR4PN783155 | 2023 | 709759 | GIBSONIA, PA | 7/25/2022 | 7/31/2022 | 30 | 8/24/2022 | 8/31/2022 |
| 182 | LT - DC | 232116 | 3HSDZAPR6PN783156 | 2023 | 709759 | GIBSONIA, PA | 7/25/2022 | 7/31/2022 | 30 | 8/24/2022 | 8/31/2022 |
| 183 | LT - DC | 232209 | 3HSDZAPR9PN789582 | 2023 | 709760 | BLOOMINGTON CA | 7/25/2022 | 7/31/2022 | 30 | 8/24/2022 | 8/31/2022 |
| 184 | LT - DC | 232107 | 3HSDZAPR5PN783147 | 2023 | 709759 | VANDALIA | 7/26/2022 | 7/31/2022 | 30 | 8/25/2022 | 8/31/2022 |
| 185 | LT - DC | 232178 | 3HSDZAPR9PN789551 | 2023 | 709760 | BLOOMINGTON CA | 7/26/2022 | 7/31/2022 | 30 | 8/25/2022 | 8/31/2022 |
| 186 | LT - DC | 232185 | 3HSDZAPR1PN789558 | 2023 | 709760 | BLAINE | 7/28/2022 | 7/31/2022 | 30 | 8/27/2022 | 8/31/2022 |
| 187 | LT - DC | 232264 | 3HSDZAPR5PN822450 | 2023 | 709761 | VANDALIA | 7/29/2022 | 7/31/2022 | 30 | 8/28/2022 | 8/31/2022 |
| 188 | LT - DC | 232268 | 3HSDZAPR2PN822454 | 2023 | 709761 | INDIANAPOLIS | 7/29/2022 | 7/31/2022 | 30 | 8/28/2022 | 8/31/2022 |
| 189 | LT - DC | 232104 | 3HSDZAPRXPN783144 | 2023 | 709759 | VANDALIA | 8/1/2022 | 8/31/2022 | 30 | 8/31/2022 | 8/31/2022 |
| 190 | LT - DC | 232162 | 3HSDZAPR0PN789535 | 2023 | 709760 | BLOOMINGTON CA | 8/2/2022 | 8/31/2022 | 30 | 9/1/2022 | 9/30/2022 |
| 191 | LT - DC | 232176 | 3HSDZAPR0PN789549 | 2023 | 709760 | BLOOMINGTON CA | 8/2/2022 | 8/31/2022 | 30 | 9/1/2022 | 9/30/2022 |
| 192 | LT - DC | 232258 | 3HSDZAPRXPN822444 | 2023 | 709761 | VANDALIA | 8/2/2022 | 8/31/2022 | 30 | 9/1/2022 | 9/30/2022 |
| 193 | LT - DC | 232221 | 3HSDZAPR5PN789594 | 2023 | 709760 | WALBRIDGE | 8/3/2022 | 8/31/2022 | 30 | 9/2/2022 | 9/30/2022 |
| 194 | LT - DC | 232265 | 3HSDZAPR7PN822451 | 2023 | 709761 | VANDALIA | 8/3/2022 | 8/31/2022 | 30 | 9/2/2022 | 9/30/2022 |
| 195 | LT - DC | 232266 | 3HSDZAPR9PN822452 | 2023 | 709761 | VANDALIA | 8/3/2022 | 8/31/2022 | 30 | 9/2/2022 | 9/30/2022 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

| | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 196 | LT - DC | 232262 | 3HSDZAPR7PN822448 | 2023 | 709761 | VANDALIA | 8/4/2022 | 8/31/2022 | 30 | 9/3/2022 | 9/30/2022 |
| 197 | LT - DC | 232267 | 3HSDZAPR0PN822453 | 2023 | 709761 | VANDALIA | 8/4/2022 | 8/31/2022 | 30 | 9/3/2022 | 9/30/2022 |
| 198 | LT - DC | 232161 | 3HSDZAPR9PN789534 | 2023 | 709760 | BLAINE | 8/5/2022 | 8/31/2022 | 30 | 9/4/2022 | 9/30/2022 |
| 199 | LT - DC | 232218 | 3HSDZAPRXPN789591 | 2023 | 709760 | WALBRIDGE | 8/5/2022 | 8/31/2022 | 30 | 9/4/2022 | 9/30/2022 |
| 200 | LT - DC | 232156 | 3HSDZAPR5PN789529 | 2023 | 709760 | BLAINE | 8/8/2022 | 8/31/2022 | 30 | 9/7/2022 | 9/30/2022 |
| 201 | LT - DC | 232255 | 3HSDZAPR4PN822441 | 2023 | 709761 | BLOOMINGTON CA | 8/8/2022 | 8/31/2022 | 30 | 9/7/2022 | 9/30/2022 |
| 202 | LT - DC | 232256 | 3HSDZAPR6PN822442 | 2023 | 709761 | BLOOMINGTON CA | 8/8/2022 | 8/31/2022 | 30 | 9/7/2022 | 9/30/2022 |
| 203 | LT - DC | 232269 | 3HSDZAPR4PN822455 | 2023 | 709761 | INDIANAPOLIS | 8/8/2022 | 8/31/2022 | 30 | 9/7/2022 | 9/30/2022 |
| 204 | LT - DC | 232280 | 3HSDZAPR9PN822466 | 2023 | 709761 | BLOOMINGTON CA | 8/8/2022 | 8/31/2022 | 30 | 9/7/2022 | 9/30/2022 |
| 205 | LT - DC | 232236 | 3HSDZAPR0PN822422 | 2023 | 709761 | HILLSIDE IL | 8/9/2022 | 8/31/2022 | 30 | 9/8/2022 | 9/30/2022 |
| 206 | LT - DC | 232241 | 3HSDZAPRXPN822427 | 2023 | 709761 | BLOOMINGTON CA | 8/9/2022 | 8/31/2022 | 30 | 9/8/2022 | 9/30/2022 |
| 207 | LT - DC | 232246 | 3HSDZAPR3PN822432 | 2023 | 709761 | BLOOMINGTON CA | 8/9/2022 | 8/31/2022 | 30 | 9/8/2022 | 9/30/2022 |
| 208 | LT - DC | 232253 | 3HSDZAPR6PN822439 | 2023 | 709761 | BLOOMINGTON CA | 8/9/2022 | 8/31/2022 | 30 | 9/8/2022 | 9/30/2022 |
| 209 | LT - DC | 232270 | 3HSDZAPR6PN822456 | 2023 | 709761 | INDIANAPOLIS | 8/9/2022 | 8/31/2022 | 30 | 9/8/2022 | 9/30/2022 |
| 210 | LT - DC | 232274 | 3HSDZAPR8PN822460 | 2023 | 709761 | INDIANAPOLIS | 8/9/2022 | 8/31/2022 | 30 | 9/8/2022 | 9/30/2022 |
| 211 | LT - DC | 232183 | 3HSDZAPR8PN789556 | 2023 | 709760 | BLAINE | 8/10/2022 | 8/31/2022 | 30 | 9/9/2022 | 9/30/2022 |
| 212 | LT - DC | 232232 | 3HSDZAPR9PN822418 | 2023 | 709761 | HILLSIDE IL | 8/10/2022 | 8/31/2022 | 30 | 9/9/2022 | 9/30/2022 |
| 213 | LT - DC | 232237 | 3HSDZAPR2PN822423 | 2023 | 709761 | HILLSIDE IL | 8/10/2022 | 8/31/2022 | 30 | 9/9/2022 | 9/30/2022 |
| 214 | LT - DC | 232242 | 3HSDZAPR1PN822428 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 | 30 | 9/9/2022 | 9/30/2022 |
| 215 | LT - DC | 232250 | 3HSDZAPR0PN822436 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 | 30 | 9/9/2022 | 9/30/2022 |
| 216 | LT - DC | 232251 | 3HSDZAPR2PN822437 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 | 30 | 9/9/2022 | 9/30/2022 |
| 217 | LT - DC | 232263 | 3HSDZAPR9PN822449 | 2023 | 709761 | VANDALIA | 8/10/2022 | 8/31/2022 | 30 | 9/9/2022 | 9/30/2022 |
| 218 | LT - DC | 232278 | 3HSDZAPR5PN822464 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 | 30 | 9/9/2022 | 9/30/2022 |
| 219 | LT - DC | 232224 | 3HSDZAPR0PN789597 | 2023 | 709760 | WALBRIDGE | 8/11/2022 | 8/31/2022 | 30 | 9/10/2022 | 9/30/2022 |
| 220 | LT - DC | 232109 | 3HSDZAPR9PN783149 | 2023 | 709759 | GIBSONIA, PA | 8/12/2022 | 8/31/2022 | 30 | 9/11/2022 | 9/30/2022 |
| 221 | LT - DC | 232118 | 3HSDZAPRXPN783158 | 2023 | 709759 | GIBSONIA, PA | 8/12/2022 | 8/31/2022 | 30 | 9/11/2022 | 9/30/2022 |
| 222 | LT - DC | 232140 | 3HSDZAPR3PN783180 | 2023 | 709759 | WALBRIDGE | 8/12/2022 | 8/31/2022 | 30 | 9/11/2022 | 9/30/2022 |
| 223 | LT - DC | 232240 | 3HSDZAPR8PN822426 | 2023 | 709761 | BLOOMINGTON CA | 8/12/2022 | 8/31/2022 | 30 | 9/11/2022 | 9/30/2022 |
| 224 | LT - DC | 232286 | 3HSDZAPR4PN822472 | 2023 | 709761 | BLOOMINGTON CA | 8/12/2022 | 8/31/2022 | 30 | 9/11/2022 | 9/30/2022 |
| 225 | LT - DC | 232105 | 3HSDZAPR1PN783145 | 2023 | 709759 | VANDALIA | 8/15/2022 | 8/31/2022 | 30 | 9/14/2022 | 9/30/2022 |
| 226 | LT - DC | 232144 | 3HSDZAPR0PN783184 | 2023 | 709759 | WALBRIDGE | 8/15/2022 | 8/31/2022 | 30 | 9/14/2022 | 9/30/2022 |
| 227 | LT - DC | 232145 | 3HSDZAPR2PN783185 | 2023 | 709759 | WALBRIDGE | 8/15/2022 | 8/31/2022 | 30 | 9/14/2022 | 9/30/2022 |
| 228 | LT - DC | 232271 | 3HSDZAPR8PN822457 | 2023 | 709761 | INDIANAPOLIS | 8/15/2022 | 8/31/2022 | 30 | 9/14/2022 | 9/30/2022 |
| 229 | LT - DC | 232272 | 3HSDZAPRXPN822458 | 2023 | 709761 | INDIANAPOLIS | 8/15/2022 | 8/31/2022 | 30 | 9/14/2022 | 9/30/2022 |
| 230 | LT - DC | 232273 | 3HSDZAPR1PN822459 | 2023 | 709761 | INDIANAPOLIS | 8/15/2022 | 8/31/2022 | 30 | 9/14/2022 | 9/30/2022 |
| 231 | LT - DC | 232231 | 3HSDZAPR7PN822417 | 2023 | 709761 | HILLSIDE IL | 8/16/2022 | 8/31/2022 | 30 | 9/15/2022 | 9/30/2022 |
| 232 | LT - DC | 232234 | 3HSDZAPR7PN822420 | 2023 | 709761 | HILLSIDE IL | 8/16/2022 | 8/31/2022 | 30 | 9/15/2022 | 9/30/2022 |
| 233 | LT - DC | 232238 | 3HSDZAPR4PN822424 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 | 30 | 9/15/2022 | 9/30/2022 |
| 234 | LT - DC | 232247 | 3HSDZAPR5PN822433 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 | 30 | 9/15/2022 | 9/30/2022 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

| | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 235 | LT - DC | 232275 | 3HSDZAPRXPN822461 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 | 30 | 9/15/2022 | 9/30/2022 |
| 236 | LT - DC | 232279 | 3HSDZAPR7PN822465 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 | 30 | 9/15/2022 | 9/30/2022 |
| 237 | LT - DC | 232281 | 3HSDZAPR0PN822467 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 | 30 | 9/15/2022 | 9/30/2022 |
| 238 | LT - DC | 232284 | 3HSDZAPR0PN822470 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 | 30 | 9/15/2022 | 9/30/2022 |
| 239 | LT - DC | 232285 | 3HSDZAPR2PN822471 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 | 30 | 9/15/2022 | 9/30/2022 |
| 240 | LT - DC | 232290 | 3HSDZAPR1PN822476 | 2023 | 709761 | TACOMA | 8/16/2022 | 8/31/2022 | 30 | 9/15/2022 | 9/30/2022 |
| 241 | LT - DC | 232296 | 3HSDZAPR7PN822482 | 2023 | 709761 | TACOMA | 8/16/2022 | 8/31/2022 | 30 | 9/15/2022 | 9/30/2022 |
| 242 | LT - DC | 232299 | 3HSDZAPR2PN822485 | 2023 | 709761 | TACOMA | 8/16/2022 | 8/31/2022 | 30 | 9/15/2022 | 9/30/2022 |
| 243 | LT - DC | 232297 | 3HSDZAPR9PN822483 | 2023 | 709761 | TACOMA | 8/17/2022 | 8/31/2022 | 30 | 9/16/2022 | 9/30/2022 |
| 244 | LT - DC | 232227 | 3HSDZAPRXPN822413 | 2023 | 709761 | HILLSIDE IL | 8/18/2022 | 8/31/2022 | 30 | 9/17/2022 | 9/30/2022 |
| 245 | LT - DC | 232229 | 3HSDZAPR3PN822415 | 2023 | 709761 | HILLSIDE IL | 8/18/2022 | 8/31/2022 | 30 | 9/17/2022 | 9/30/2022 |
| 246 | LT - DC | 232233 | 3HSDZAPR0PN822419 | 2023 | 709761 | HILLSIDE IL | 8/18/2022 | 8/31/2022 | 30 | 9/17/2022 | 9/30/2022 |
| 247 | LT - DC | 232239 | 3HSDZAPR6PN822425 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 | 30 | 9/17/2022 | 9/30/2022 |
| 248 | LT - DC | 232254 | 3HSDZAPR2PN822440 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 | 30 | 9/17/2022 | 9/30/2022 |
| 249 | LT - DC | 232257 | 3HSDZAPR8PN822443 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 | 30 | 9/17/2022 | 9/30/2022 |
| 250 | LT - DC | 232282 | 3HSDZAPR2PN822468 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 | 30 | 9/17/2022 | 9/30/2022 |
| 251 | LT - DC | 232283 | 3HSDZAPR4PN822469 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 | 30 | 9/17/2022 | 9/30/2022 |
| 252 | LT - DC | 232202 | 3HSDZAPR1PN789575 | 2023 | 709760 | INDIANAPOLIS | 8/19/2022 | 8/31/2022 | 30 | 9/18/2022 | 9/30/2022 |
| 253 | LT - DC | 232228 | 3HSDZAPR1PN822414 | 2023 | 709761 | HILLSIDE IL | 8/19/2022 | 8/31/2022 | 30 | 9/18/2022 | 9/30/2022 |
| 254 | LT - DC | 232182 | 3HSDZAPR6PN789555 | 2023 | 709760 | BLAINE | 8/21/2022 | 8/31/2022 | 30 | 9/20/2022 | 9/30/2022 |
| 255 | LT - DC | 232230 | 3HSDZAPR5PN822416 | 2023 | 709761 | HILLSIDE IL | 8/22/2022 | 8/31/2022 | 30 | 9/21/2022 | 9/30/2022 |
| 256 | LT - DC | 232235 | 3HSDZAPR9PN822421 | 2023 | 709761 | HILLSIDE IL | 8/22/2022 | 8/31/2022 | 30 | 9/21/2022 | 9/30/2022 |
| 257 | LT - DC | 232276 | 3HSDZAPR1PN822462 | 2023 | 709761 | BLOOMINGTON CA | 8/22/2022 | 8/31/2022 | 30 | 9/21/2022 | 9/30/2022 |
| 258 | LT - DC | 232277 | 3HSDZAPR3PN822463 | 2023 | 709761 | BLOOMINGTON CA | 8/22/2022 | 8/31/2022 | 30 | 9/21/2022 | 9/30/2022 |
| 259 | LT - DC | 232190 | 3HSDZAPR5PN789563 | 2023 | 709760 | BLOOMINGTON CA | 8/23/2022 | 8/31/2022 | 30 | 9/22/2022 | 9/30/2022 |
| 260 | LT - DC | 232200 | 3HSDZAPR8PN789573 | 2023 | 709760 | INDIANAPOLIS | 8/23/2022 | 8/31/2022 | 30 | 9/22/2022 | 9/30/2022 |
| 261 | LT - DC | 232215 | 3HSDZAPRXPN789588 | 2023 | 709760 | WALBRIDGE | 8/23/2022 | 8/31/2022 | 30 | 9/22/2022 | 9/30/2022 |
| 262 | LT - DC | 232289 | 3HSDZAPRXPN822475 | 2023 | 709761 | BLOOMINGTON CA | 8/23/2022 | 8/31/2022 | 30 | 9/22/2022 | 9/30/2022 |
| 263 | LT - DC | 232292 | 3HSDZAPR5PN822478 | 2023 | 709761 | TACOMA | 8/23/2022 | 8/31/2022 | 30 | 9/22/2022 | 9/30/2022 |
| 264 | LT - DC | 232293 | 3HSDZAPR7PN822479 | 2023 | 709761 | TACOMA | 8/23/2022 | 8/31/2022 | 30 | 9/22/2022 | 9/30/2022 |
| 265 | LT - DC | 232298 | 3HSDZAPR0PN822484 | 2023 | 709761 | TACOMA | 8/23/2022 | 8/31/2022 | 30 | 9/22/2022 | 9/30/2022 |
| 266 | LT - DC | 232191 | 3HSDZAPR7PN789564 | 2023 | 709760 | BLOOMINGTON CA | 8/24/2022 | 8/31/2022 | 30 | 9/23/2022 | 9/30/2022 |
| 267 | LT - DC | 232216 | 3HSDZAPR1PN789589 | 2023 | 709760 | WALBRIDGE | 8/24/2022 | 8/31/2022 | 30 | 9/23/2022 | 9/30/2022 |
| 268 | LT - DC | 232243 | 3HSDZAPR3PN822429 | 2023 | 709761 | BLOOMINGTON CA | 8/24/2022 | 8/31/2022 | 30 | 9/23/2022 | 9/30/2022 |
| 269 | LT - DC | 232245 | 3HSDZAPR1PN822431 | 2023 | 709761 | BLOOMINGTON CA | 8/24/2022 | 8/31/2022 | 30 | 9/23/2022 | 9/30/2022 |
| 270 | LT - DC | 232201 | 3HSDZAPRXPN789574 | 2023 | 709760 | INDIANAPOLIS | 8/25/2022 | 8/31/2022 | 30 | 9/24/2022 | 9/30/2022 |
| 271 | LT - DC | 232294 | 3HSDZAPR3PN822480 | 2023 | 709761 | TACOMA | 8/25/2022 | 8/31/2022 | 30 | 9/24/2022 | 9/30/2022 |
| 272 | LT - DC | 232226 | 3HSDZAPR8PN822412 | 2023 | 709761 | HILLSIDE IL | 8/26/2022 | 8/31/2022 | 30 | 9/25/2022 | 9/30/2022 |
| 273 | LT - DC | 232249 | 3HSDZAPR9PN822435 | 2023 | 709761 | BLOOMINGTON CA | 8/29/2022 | 8/31/2022 | 30 | 9/28/2022 | 9/30/2022 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

|  | | | | | | | | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 274 | LT - DC | 232252 | 3HSDZAPR4PN822438 | 2023 | 709761 | BLOOMINGTON CA | 8/29/2022 | 8/31/2022 | 30 | 9/28/2022 | 9/30/2022 |
| 275 | LT - DC | 232288 | 3HSDZAPR8PN822474 | 2023 | 709761 | BLOOMINGTON CA | 8/29/2022 | 8/31/2022 | 30 | 9/28/2022 | 9/30/2022 |
| 276 | LT - DC | 232295 | 3HSDZAPR5PN822481 | 2023 | 709761 | TACOMA | 8/29/2022 | 8/31/2022 | 30 | 9/28/2022 | 9/30/2022 |
| 277 | LT - DC | 232174 | 3HSDZAPR7PN789547 | 2023 | 709760 | BLOOMINGTON CA | 8/31/2022 | 8/31/2022 | 30 | 9/30/2022 | 9/30/2022 |
| 278 | LT - DC | 232186 | 3HSDZAPR3PN789559 | 2023 | 709760 | BLOOMINGTON CA | 8/31/2022 | 8/31/2022 | 30 | 9/30/2022 | 9/30/2022 |
| 279 | LT - DC | 232114 | 3HSDZAPR2PN783154 | 2023 | 709759 | GIBSONIA, PA | 9/1/2022 | 9/30/2022 | 30 | 10/1/2022 | 10/31/2022 |
| 280 | LT - DC | 232205 | 3HSDZAPR7PN789578 | 2023 | 709760 | INDIANAPOLIS | 9/1/2022 | 9/30/2022 | 30 | 10/1/2022 | 10/31/2022 |
| 281 | LT - DC | 232259 | 3HSDZAPR1PN822445 | 2023 | 709761 | VANDALIA | 9/1/2022 | 9/30/2022 | 30 | 10/1/2022 | 10/31/2022 |
| 282 | LT - DC | 232287 | 3HSDZAPR6PN822473 | 2023 | 709761 | BLOOMINGTON CA | 9/1/2022 | 9/30/2022 | 30 | 10/1/2022 | 10/31/2022 |
| 283 | LT - DC | 232260 | 3HSDZAPR3PN822446 | 2023 | 709761 | VANDALIA | 9/5/2022 | 9/30/2022 | 30 | 10/5/2022 | 10/31/2022 |
| 284 | LT - DC | 232203 | 3HSDZAPR3PN789576 | 2023 | 709760 | INDIANAPOLIS | 9/6/2022 | 9/30/2022 | 30 | 10/6/2022 | 10/31/2022 |
| 285 | LT - DC | 232219 | 3HSDZAPR1PN789592 | 2023 | 709760 | WALBRIDGE | 9/6/2022 | 9/30/2022 | 30 | 10/6/2022 | 10/31/2022 |
| 286 | LT - DC | 232199 | 3HSDZAPR6PN789572 | 2023 | 709760 | TACOMA | 9/7/2022 | 9/30/2022 | 30 | 10/7/2022 | 10/31/2022 |
| 287 | LT - DC | 232261 | 3HSDZAPR5PN822447 | 2023 | 709761 | VANDALIA | 9/7/2022 | 9/30/2022 | 30 | 10/7/2022 | 10/31/2022 |
| 288 | LT - DC | 232204 | 3HSDZAPR5PN789577 | 2023 | 709760 | INDIANAPOLIS | 9/12/2022 | 9/30/2022 | 30 | 10/12/2022 | 10/31/2022 |
| 289 | LT - DC | 232244 | 3HSDZAPRXPN822430 | 2023 | 709761 | BLOOMINGTON CA | 9/12/2022 | 9/30/2022 | 30 | 10/12/2022 | 10/31/2022 |
| 290 | LT - DC | 232248 | 3HSDZAPR7PN822434 | 2023 | 709761 | BLOOMINGTON CA | 9/19/2022 | 9/30/2022 | 30 | 10/19/2022 | 10/31/2022 |
| 291 | RH | 232013 | 3HSDWTZR0PN458018 | 2023 | 638393 | HILLSIDE IL | 9/21/2022 | 9/30/2022 | 30 | 10/21/2022 | 10/31/2022 |
| 292 | RH | 232033 | 3HSDWTZR6PN458038 | 2023 | 638393 | HILLSIDE IL | 9/21/2022 | 9/30/2022 | 30 | 10/21/2022 | 10/31/2022 |
| 293 | LT - DC | 232220 | 3HSDZAPR3PN789593 | 2023 | 709760 | WALBRIDGE | 9/21/2022 | 9/30/2022 | 30 | 10/21/2022 | 10/31/2022 |
| 294 | LT - DC | 232291 | 3HSDZAPR3PN822477 | 2023 | 709761 | TACOMA | 9/21/2022 | 9/30/2022 | 30 | 10/21/2022 | 10/31/2022 |
| 295 | RH | 232063 | 3HSDWTZR4PN458068 | 2023 | 638393 | BATH PA | 9/27/2022 | 9/30/2022 | 30 | 10/27/2022 | 10/31/2022 |
| 296 | LT - DC | 232217 | 3HSDZAPR8PN789590 | 2023 | 709760 | WALBRIDGE | 9/27/2022 | 9/30/2022 | 30 | 10/27/2022 | 10/31/2022 |
| 297 | LT - DC | 232164 | 3HSDZAPR4PN789537 | 2023 | 709760 | BLOOMINGTON CA | 9/28/2022 | 9/30/2022 | 30 | 10/28/2022 | 10/31/2022 |
| 298 | LT - DC | 232208 | 3HSDZAPR7PN789581 | 2023 | 709760 | BLOOMINGTON CA | 9/29/2022 | 9/30/2022 | 30 | 10/29/2022 | 10/31/2022 |
| 299 | RH | 232028 | 3HSDWTZR7PN458033 | 2023 | 638393 | BLOOMINGTON CA | 9/30/2022 | 9/30/2022 | 30 | 10/30/2022 | 10/31/2022 |
| 300 | LT - DC | 232613 | 3HSDZAPRXPN642557 | 2023 | 709767 | HILLSIDE IL | 10/22/2022 | 10/31/2022 | 30 | 11/21/2022 | 11/30/2022 |
| 301 | LT - DC | 232612 | 3HSDZAPR8PN642556 | 2023 | 709767 | HILLSIDE IL | 10/24/2022 | 10/31/2022 | 30 | 11/23/2022 | 11/30/2022 |
| 302 | LT - DC | 232615 | 3HSDZAPR3PN642559 | 2023 | 709767 | BLOOMINGTON CA | 10/24/2022 | 10/31/2022 | 30 | 11/23/2022 | 11/30/2022 |
| 303 | LT - DC | 232617 | 3HSDZAPR1PN642561 | 2023 | 709767 | BLOOMINGTON CA | 10/24/2022 | 10/31/2022 | 30 | 11/23/2022 | 11/30/2022 |
| 304 | LT - DC | 232606 | 3HSDZAPR7PN642550 | 2023 | 709767 | BLAINE | 10/26/2022 | 10/31/2022 | 30 | 11/25/2022 | 11/30/2022 |
| 305 | LT - DC | 232609 | 3HSDZAPR2PN642553 | 2023 | 709767 | HILLSIDE IL | 10/26/2022 | 10/31/2022 | 30 | 11/25/2022 | 11/30/2022 |
| 306 | LT - DC | 232610 | 3HSDZAPR4PN642554 | 2023 | 709767 | HILLSIDE IL | 10/26/2022 | 10/31/2022 | 30 | 11/25/2022 | 11/30/2022 |
| 307 | LT - DC | 232611 | 3HSDZAPR6PN642555 | 2023 | 709767 | HILLSIDE IL | 10/27/2022 | 10/31/2022 | 30 | 11/26/2022 | 11/30/2022 |
| 308 | LT - DC | 232614 | 3HSDZAPR1PN642558 | 2023 | 709767 | HILLSIDE IL | 10/28/2022 | 10/31/2022 | 30 | 11/27/2022 | 11/30/2022 |
| 309 | LT - DC | 232616 | 3HSDZAPRXPN642560 | 2023 | 709767 | BLOOMINGTON CA | 10/28/2022 | 10/31/2022 | 30 | 11/27/2022 | 11/30/2022 |
| 310 | LT - DC | 232608 | 3HSDZAPR0PN642552 | 2023 | 709767 | BLAINE | 10/29/2022 | 10/31/2022 | 30 | 11/28/2022 | 11/30/2022 |
| 311 | LT - DC | 232607 | 3HSDZAPR9PN642551 | 2023 | 709767 | BLAINE | 10/31/2022 | 10/31/2022 | 30 | 11/30/2022 | 11/30/2022 |
| 312 | LT - DC | 232603 | 3HSDZAPR7PN642547 | 2023 | 709767 | VANDALIA | 11/12/2022 | 11/30/2022 | 30 | 12/12/2022 | 12/31/2022 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

|  | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Calculation of Expected Month of Sale for the MY2018 Tractors | | | |
| 313 | LT - DC | 232604 | 3HSDZAPR9PN642548 | 2023 | 709767 | VANDALIA | 11/12/2022 | 11/30/2022 | 30 | 12/12/2022 | 12/31/2022 |
| 314 | LT - DC | 232605 | 3HSDZAPR0PN642549 | 2023 | 709767 | VANDALIA | 11/12/2022 | 11/30/2022 | 30 | 12/12/2022 | 12/31/2022 |
| 315 | LT - DC | 232602 | 3HSDZAPR5PN642546 | 2023 | 709767 | WALBRIDGE | 11/13/2022 | 11/30/2022 | 30 | 12/13/2022 | 12/31/2022 |
| 316 | LT - DC | 232600 | 3HSDZAPR1PN642544 | 2023 | 709767 | WALBRIDGE | 11/15/2022 | 11/30/2022 | 30 | 12/15/2022 | 12/31/2022 |
| 317 | LT - DC | 232601 | 3HSDZAPR3PN642545 | 2023 | 709767 | WALBRIDGE | 11/15/2022 | 11/30/2022 | 30 | 12/15/2022 | 12/31/2022 |
| 318 | LT - DC | 232300 | 3HSDZAPR4PN822553 | 2023 | 709763 | KANSAS CITY | 11/21/2022 | 11/30/2022 | 30 | 12/21/2022 | 12/31/2022 |
| 319 | LT - DC | 232301 | 3HSDZAPR6PN822554 | 2023 | 709763 | KANSAS CITY | 11/21/2022 | 11/30/2022 | 30 | 12/21/2022 | 12/31/2022 |
| 320 | LT - DC | 232304 | 3HSDZAPR1PN822557 | 2023 | 709763 | KANSAS CITY | 11/21/2022 | 11/30/2022 | 30 | 12/21/2022 | 12/31/2022 |
| 321 | LT - DC | 232314 | 3HSDZAPR4PN822567 | 2023 | 709763 | BLOOMINGTON CA | 11/21/2022 | 11/30/2022 | 30 | 12/21/2022 | 12/31/2022 |
| 322 | LT - DC | 232316 | 3HSDZAPR8PN822569 | 2023 | 709763 | BLOOMINGTON CA | 11/21/2022 | 11/30/2022 | 30 | 12/21/2022 | 12/31/2022 |
| 323 | LT - DC | 232310 | 3HSDZAPR7PN822563 | 2023 | 709763 | WALBRIDGE | 11/22/2022 | 11/30/2022 | 30 | 12/22/2022 | 12/31/2022 |
| 324 | LT - DC | 232313 | 3HSDZAPR2PN822566 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 | 30 | 12/22/2022 | 12/31/2022 |
| 325 | LT - DC | 232315 | 3HSDZAPR6PN822568 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 | 30 | 12/22/2022 | 12/31/2022 |
| 326 | LT - DC | 232317 | 3HSDZAPR4PN822570 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 | 30 | 12/22/2022 | 12/31/2022 |
| 327 | LT - DC | 232318 | 3HSDZAPR6PN822571 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 | 30 | 12/22/2022 | 12/31/2022 |
| 328 | LT - DC | 232324 | 3HSDZAPR7PN822577 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 | 30 | 12/22/2022 | 12/31/2022 |
| 329 | LT - DC | 232327 | 3HSDZAPR7PN822580 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 | 30 | 12/22/2022 | 12/31/2022 |
| 330 | LT - DC | 232303 | 3HSDZAPRXPN822556 | 2023 | 709763 | KANSAS CITY | 11/23/2022 | 11/30/2022 | 30 | 12/23/2022 | 12/31/2022 |
| 331 | LT - DC | 232322 | 3HSDZAPR3PN822575 | 2023 | 709763 | BLOOMINGTON CA | 11/23/2022 | 11/30/2022 | 30 | 12/23/2022 | 12/31/2022 |
| 332 | LT - DC | 232325 | 3HSDZAPR9PN822578 | 2023 | 709763 | BLOOMINGTON CA | 11/23/2022 | 11/30/2022 | 30 | 12/23/2022 | 12/31/2022 |
| 333 | LT - DC | 232333 | 3HSDZAPR8PN822586 | 2023 | 709763 | HILLSIDE IL | 11/23/2022 | 11/30/2022 | 30 | 12/23/2022 | 12/31/2022 |
| 334 | LT - DC | 232302 | 3HSDZAPR8PN822555 | 2023 | 709763 | KANSAS CITY | 11/28/2022 | 11/30/2022 | 30 | 12/28/2022 | 12/31/2022 |
| 335 | LT - DC | 232320 | 3HSDZAPRXPN822573 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 | 30 | 12/28/2022 | 12/31/2022 |
| 336 | LT - DC | 232326 | 3HSDZAPR0PN822579 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 | 30 | 12/28/2022 | 12/31/2022 |
| 337 | LT - DC | 232328 | 3HSDZAPR9PN822581 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 | 30 | 12/28/2022 | 12/31/2022 |
| 338 | LT - DC | 232329 | 3HSDZAPR0PN822582 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 | 30 | 12/28/2022 | 12/31/2022 |
| 339 | LT - DC | 232335 | 3HSDZAPR1PN822588 | 2023 | 709763 | HILLSIDE IL | 11/29/2022 | 11/30/2022 | 30 | 12/29/2022 | 12/31/2022 |
| 340 | LT - DC | 232338 | 3HSDZAPR1PN822591 | 2023 | 709763 | HILLSIDE IL | 11/29/2022 | 11/30/2022 | 30 | 12/29/2022 | 12/31/2022 |
| 341 | LT - DC | 232305 | 3HSDZAPR3PN822558 | 2023 | 709763 | KANSAS CITY | 11/30/2022 | 11/30/2022 | 30 | 12/30/2022 | 12/31/2022 |
| 342 | LT - DC | 232312 | 3HSDZAPR0PN822565 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 | 30 | 12/30/2022 | 12/31/2022 |
| 343 | LT - DC | 232319 | 3HSDZAPR8PN822572 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 | 30 | 12/30/2022 | 12/31/2022 |
| 344 | LT - DC | 232321 | 3HSDZAPR1PN822574 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 | 30 | 12/30/2022 | 12/31/2022 |
| 345 | LT - DC | 232323 | 3HSDZAPR5PN822576 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 | 30 | 12/30/2022 | 12/31/2022 |
| 346 | LT - DC | 232340 | 3HSDZAPR5PN822593 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 | 30 | 12/30/2022 | 12/31/2022 |
| 347 | LT - DC | 232342 | 3HSDZAPR9PN822595 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 | 30 | 12/31/2022 | 12/31/2022 |
| 348 | LT - DC | 232344 | 3HSDZAPR2PN822597 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 | 30 | 12/31/2022 | 12/31/2022 |
| 349 | LT - DC | 232349 | 3HSDZAPR2PN822602 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 | 30 | 12/31/2022 | 12/31/2022 |
| 350 | LT - DC | 232350 | 3HSDZAPR4PN822603 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 | 30 | 12/31/2022 | 12/31/2022 |
| 351 | LT - DC | 232307 | 3HSDZAPR1PN822560 | 2023 | 709763 | WALBRIDGE | 12/2/2022 | 12/31/2022 | 30 | 1/1/2023 | 1/31/2023 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

|  | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
| 352 | LT - DC | 232308 | 3HSDZAPR3PN822561 | 2023 | 709763 | WALBRIDGE | 12/2/2022 | 12/31/2022 | 30 | 1/1/2023 | 1/31/2023 |
| 353 | LT - DC | 232330 | 3HSDZAPR2PN822583 | 2023 | 709763 | HILLSIDE IL | 12/2/2022 | 12/31/2022 | 30 | 1/1/2023 | 1/31/2023 |
| 354 | LT - DC | 232334 | 3HSDZAPRXPN822587 | 2023 | 709763 | HILLSIDE IL | 12/2/2022 | 12/31/2022 | 30 | 1/1/2023 | 1/31/2023 |
| 355 | LT - DC | 232337 | 3HSDZAPRXPN822590 | 2023 | 709763 | HILLSIDE IL | 12/2/2022 | 12/31/2022 | 30 | 1/1/2023 | 1/31/2023 |
| 356 | LT - DC | 232331 | 3HSDZAPR4PN822584 | 2023 | 709763 | HILLSIDE IL | 12/5/2022 | 12/31/2022 | 30 | 1/4/2023 | 1/31/2023 |
| 357 | LT - DC | 232339 | 3HSDZAPR3PN822592 | 2023 | 709763 | BLOOMINGTON CA | 12/5/2022 | 12/31/2022 | 30 | 1/4/2023 | 1/31/2023 |
| 358 | LT - DC | 232341 | 3HSDZAPR7PN822594 | 2023 | 709763 | BLOOMINGTON CA | 12/5/2022 | 12/31/2022 | 30 | 1/4/2023 | 1/31/2023 |
| 359 | LT - DC | 232354 | 3HSDZAPR1PN822607 | 2023 | 709763 | BLOOMINGTON CA | 12/5/2022 | 12/31/2022 | 30 | 1/4/2023 | 1/31/2023 |
| 360 | LT - DC | 232356 | 3HSDZAPR5PN822609 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 | 30 | 1/4/2023 | 1/31/2023 |
| 361 | LT - DC | 232360 | 3HSDZAPR7PN822613 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 | 30 | 1/4/2023 | 1/31/2023 |
| 362 | LT - DC | 232361 | 3HSDZAPR9PN822614 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 | 30 | 1/4/2023 | 1/31/2023 |
| 363 | LT - DC | 232365 | 3HSDZAPR6PN822618 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 | 30 | 1/4/2023 | 1/31/2023 |
| 364 | LT - DC | 232369 | 3HSDZAPR8PN822622 | 2023 | 709763 | INDIANAPOLIS | 12/5/2022 | 12/31/2022 | 30 | 1/4/2023 | 1/31/2023 |
| 365 | LT - DC | 232309 | 3HSDZAPR5PN822562 | 2023 | 709763 | WALBRIDGE | 12/6/2022 | 12/31/2022 | 30 | 1/5/2023 | 1/31/2023 |
| 366 | LT - DC | 232332 | 3HSDZAPR6PN822585 | 2023 | 709763 | HILLSIDE IL | 12/6/2022 | 12/31/2022 | 30 | 1/5/2023 | 1/31/2023 |
| 367 | LT - DC | 232336 | 3HSDZAPR3PN822589 | 2023 | 709763 | HILLSIDE IL | 12/6/2022 | 12/31/2022 | 30 | 1/5/2023 | 1/31/2023 |
| 368 | LT - DC | 232351 | 3HSDZAPR6PN822604 | 2023 | 709763 | BLOOMINGTON CA | 12/6/2022 | 12/31/2022 | 30 | 1/5/2023 | 1/31/2023 |
| 369 | LT - DC | 232357 | 3HSDZAPR1PN822610 | 2023 | 709763 | VANDALIA | 12/6/2022 | 12/31/2022 | 30 | 1/5/2023 | 1/31/2023 |
| 370 | LT - DC | 232359 | 3HSDZAPR5PN822612 | 2023 | 709763 | VANDALIA | 12/6/2022 | 12/31/2022 | 30 | 1/5/2023 | 1/31/2023 |
| 371 | LT - DC | 232368 | 3HSDZAPR6PN822621 | 2023 | 709763 | INDIANAPOLIS | 12/6/2022 | 12/31/2022 | 30 | 1/5/2023 | 1/31/2023 |
| 372 | LT - DC | 232371 | 3HSDZAPR1PN822624 | 2023 | 709763 | INDIANAPOLIS | 12/8/2022 | 12/31/2022 | 30 | 1/7/2023 | 1/31/2023 |
| 373 | LT - DC | 232374 | 3HSDZAPR7PN822627 | 2023 | 709763 | INDIANAPOLIS | 12/8/2022 | 12/31/2022 | 30 | 1/7/2023 | 1/31/2023 |
| 374 | LT - DC | 232306 | 3HSDZAPR5PN822559 | 2023 | 709763 | WALBRIDGE | 12/9/2022 | 12/31/2022 | 30 | 1/8/2023 | 1/31/2023 |
| 375 | LT - DC | 232311 | 3HSDZAPR9PN822564 | 2023 | 709763 | WALBRIDGE | 12/9/2022 | 12/31/2022 | 30 | 1/8/2023 | 1/31/2023 |
| 376 | LT - DC | 232347 | 3HSDZAPR9PN822600 | 2023 | 709763 | BLOOMINGTON CA | 12/9/2022 | 12/31/2022 | 30 | 1/8/2023 | 1/31/2023 |
| 377 | LT - DC | 232352 | 3HSDZAPR8PN822605 | 2023 | 709763 | BLOOMINGTON CA | 12/9/2022 | 12/31/2022 | 30 | 1/8/2023 | 1/31/2023 |
| 378 | LT - DC | 232358 | 3HSDZAPR3PN822611 | 2023 | 709763 | VANDALIA | 12/9/2022 | 12/31/2022 | 30 | 1/8/2023 | 1/31/2023 |
| 379 | LT - DC | 232362 | 3HSDZAPR0PN822615 | 2023 | 709763 | VANDALIA | 12/9/2022 | 12/31/2022 | 30 | 1/8/2023 | 1/31/2023 |
| 380 | LT - DC | 232370 | 3HSDZAPRXPN822623 | 2023 | 709763 | INDIANAPOLIS | 12/12/2022 | 12/31/2022 | 30 | 1/11/2023 | 1/31/2023 |
| 381 | LT - DC | 232372 | 3HSDZAPR3PN822625 | 2023 | 709763 | INDIANAPOLIS | 12/12/2022 | 12/31/2022 | 30 | 1/11/2023 | 1/31/2023 |
| 382 | LT - DC | 232363 | 3HSDZAPR2PN822616 | 2023 | 709763 | VANDALIA | 12/13/2022 | 12/31/2022 | 30 | 1/12/2023 | 1/31/2023 |
| 383 | LT - DC | 232367 | 3HSDZAPR4PN822620 | 2023 | 709763 | INDIANAPOLIS | 12/13/2022 | 12/31/2022 | 30 | 1/12/2023 | 1/31/2023 |
| 384 | LT - DC | 232373 | 3HSDZAPR5PN822626 | 2023 | 709763 | INDIANAPOLIS | 12/13/2022 | 12/31/2022 | 30 | 1/12/2023 | 1/31/2023 |
| 385 | LT - DC | 232366 | 3HSDZAPR8PN822619 | 2023 | 709763 | VANDALIA | 12/14/2022 | 12/31/2022 | 30 | 1/13/2023 | 1/31/2023 |
| 386 | LT - DC | 232345 | 3HSDZAPR4PN822598 | 2023 | 709763 | BLOOMINGTON CA | 12/16/2022 | 12/31/2022 | 30 | 1/15/2023 | 1/31/2023 |
| 387 | LT - DC | 232348 | 3HSDZAPR0PN822601 | 2023 | 709763 | BLOOMINGTON CA | 12/16/2022 | 12/31/2022 | 30 | 1/15/2023 | 1/31/2023 |
| 388 | LT - DC | 232355 | 3HSDZAPR3PN822608 | 2023 | 709763 | BLOOMINGTON CA | 12/19/2022 | 12/31/2022 | 30 | 1/18/2023 | 1/31/2023 |
| 389 | LT - DC | 232353 | 3HSDZAPRXPN822606 | 2023 | 709763 | BLOOMINGTON CA | 12/22/2022 | 12/31/2022 | 30 | 1/21/2023 | 1/31/2023 |
| 390 | LT - DC | 232621 | 3HSDZAPR9PN642565 | 2023 | 709767 | TACOMA | 12/29/2022 | 12/31/2022 | 30 | 1/28/2023 | 1/31/2023 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

|  |  |  |  |  |  |  |  |  | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 391 | LT - DC | 232624 | 3HSDZAPR4PN642568 | 2023 | 709767 | WALBRIDGE | 12/29/2022 | 12/31/2022 | 30 | 1/28/2023 | 1/31/2023 |
| 392 | LT - DC | 232620 | 3HSDZAPR7PN642564 | 2023 | 709767 | BLOOMINGTON CA | 1/3/2023 | 1/31/2023 | 30 | 2/2/2023 | 2/28/2023 |
| 393 | LT - DC | 232625 | 3HSDZAPR6PN642569 | 2023 | 709767 | WALBRIDGE | 1/5/2023 | 1/31/2023 | 30 | 2/4/2023 | 2/28/2023 |
| 394 | LT - DC | 232629 | 3HSDZAPR8PN642573 | 2023 | 709767 | BLAINE | 1/5/2023 | 1/31/2023 | 30 | 2/4/2023 | 2/28/2023 |
| 395 | LT - DC | 232628 | 3HSDZAPR6PN642572 | 2023 | 709767 | BLAINE | 1/9/2023 | 1/31/2023 | 30 | 2/8/2023 | 2/28/2023 |
| 396 | LT - DC | 242019 | 3HSDZAPR5RN876110 | 2024 | 709764 | KANSAS CITY | 1/9/2023 | 1/31/2023 | 30 | 2/8/2023 | 2/28/2023 |
| 397 | LT - DC | 232343 | 3HSDZAPR0PN822596 | 2023 | 709763 | BLOOMINGTON CA | 1/10/2023 | 1/31/2023 | 30 | 2/9/2023 | 2/28/2023 |
| 398 | LT - DC | 242013 | 3HSDZAPR5RN876107 | 2024 | 709764 | KANSAS CITY | 1/10/2023 | 1/31/2023 | 30 | 2/9/2023 | 2/28/2023 |
| 399 | LT - DC | 232346 | 3HSDZAPR6PN822599 | 2023 | 709763 | BLOOMINGTON CA | 1/12/2023 | 1/31/2023 | 30 | 2/11/2023 | 2/28/2023 |
| 400 | LT - DC | 242018 | 3HSDZAPR7RN876108 | 2024 | 709764 | KANSAS CITY | 1/12/2023 | 1/31/2023 | 30 | 2/11/2023 | 2/28/2023 |
| 401 | LT - DC | 232378 | 3HSDZAPR3PN876071 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 | 30 | 2/12/2023 | 2/28/2023 |
| 402 | LT - DC | 232382 | 3HSDZAPR0PN876075 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 | 30 | 2/12/2023 | 2/28/2023 |
| 403 | LT - DC | 232383 | 3HSDZAPR2PN876076 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 | 30 | 2/12/2023 | 2/28/2023 |
| 404 | LT - DC | 232384 | 3HSDZAPR4PN876077 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 | 30 | 2/12/2023 | 2/28/2023 |
| 405 | LT - DC | 232627 | 3HSDZAPR4PN642571 | 2023 | 709767 | BLAINE | 1/13/2023 | 1/31/2023 | 30 | 2/12/2023 | 2/28/2023 |
| 406 | LT - DC | 232622 | 3HSDZAPR0PN642566 | 2023 | 709767 | TACOMA | 1/16/2023 | 1/31/2023 | 30 | 2/15/2023 | 2/28/2023 |
| 407 | LT - DC | 242020 | 3HSDZAPR9RN876109 | 2024 | 709764 | KANSAS CITY | 1/16/2023 | 1/31/2023 | 30 | 2/15/2023 | 2/28/2023 |
| 408 | LT - DC | 232379 | 3HSDZAPR5PN876072 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 | 30 | 2/16/2023 | 2/28/2023 |
| 409 | LT - DC | 232381 | 3HSDZAPR9PN876074 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 | 30 | 2/16/2023 | 2/28/2023 |
| 410 | LT - DC | 232385 | 3HSDZAPR6PN876078 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 | 30 | 2/16/2023 | 2/28/2023 |
| 411 | LT - DC | 232387 | 3HSDZAPR4PN876080 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 | 30 | 2/16/2023 | 2/28/2023 |
| 412 | LT - DC | 232389 | 3HSDZAPR8PN876082 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 | 30 | 2/16/2023 | 2/28/2023 |
| 413 | LT - DC | 232390 | 3HSDZAPRXPN876083 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 | 30 | 2/16/2023 | 2/28/2023 |
| 414 | LT - DC | 232391 | 3HSDZAPR1PN876084 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 | 30 | 2/16/2023 | 2/28/2023 |
| 415 | LT - DC | 232392 | 3HSDZAPR3PN876085 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 | 30 | 2/16/2023 | 2/28/2023 |
| 416 | LT - DC | 232386 | 3HSDZAPR8PN876079 | 2023 | 709764 | BLOOMINGTON CA | 1/18/2023 | 1/31/2023 | 30 | 2/17/2023 | 2/28/2023 |
| 417 | LT - DC | 242021 | 3HSDZAPR7RN876111 | 2024 | 709764 | KANSAS CITY | 1/18/2023 | 1/31/2023 | 30 | 2/17/2023 | 2/28/2023 |
| 418 | LT - DC | 242022 | 3HSDZAPR9RN876112 | 2024 | 709764 | KANSAS CITY | 1/18/2023 | 1/31/2023 | 30 | 2/17/2023 | 2/28/2023 |
| 419 | LT - DC | 232623 | 3HSDZAPR2PN642567 | 2023 | 709767 | TACOMA | 1/19/2023 | 1/31/2023 | 30 | 2/18/2023 | 2/28/2023 |
| 420 | LT - DC | 242016 | 3HSDZAPR1RN876105 | 2024 | 709764 | TACOMA | 1/19/2023 | 1/31/2023 | 30 | 2/18/2023 | 2/28/2023 |
| 421 | LT - DC | 242129 | 3HSDZAPR6RN876102 | 2024 | 709764 | TACOMA | 1/19/2023 | 1/31/2023 | 30 | 2/18/2023 | 2/28/2023 |
| 422 | LT - DC | 232375 | 3HSDZAPR3PN876068 | 2023 | 709764 | INDIANAPOLIS | 1/20/2023 | 1/31/2023 | 30 | 2/19/2023 | 2/28/2023 |
| 423 | LT - DC | 232376 | 3HSDZAPR5PN876069 | 2023 | 709764 | INDIANAPOLIS | 1/20/2023 | 1/31/2023 | 30 | 2/19/2023 | 2/28/2023 |
| 424 | LT - DC | 242012 | 3HSDZAPR2RN876100 | 2024 | 709764 | TACOMA | 1/20/2023 | 1/31/2023 | 30 | 2/19/2023 | 2/28/2023 |
| 425 | LT - DC | 242041 | 3HSDZAPR8RN053395 | 2024 | 709765 | BLAINE | 1/21/2023 | 1/31/2023 | 30 | 2/20/2023 | 2/28/2023 |
| 426 | LT - DC | 242035 | 3HSDZAPR2RN053389 | 2024 | 709765 | BLAINE | 1/22/2023 | 1/31/2023 | 30 | 2/21/2023 | 2/28/2023 |
| 427 | LT - DC | 242017 | 3HSDZAPR3RN876106 | 2024 | 709764 | TACOMA | 1/23/2023 | 1/31/2023 | 30 | 2/22/2023 | 2/28/2023 |
| 428 | LT - DC | 242024 | 3HSDZAPR2RN876114 | 2024 | 709764 | BLOOMINGTON CA | 1/23/2023 | 1/31/2023 | 30 | 2/22/2023 | 2/28/2023 |
| 429 | LT - DC | 242039 | 3HSDZAPR4RN053393 | 2024 | 709765 | BLAINE | 1/23/2023 | 1/31/2023 | 30 | 2/22/2023 | 2/28/2023 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

|  | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 430 | LT - DC | 242040 | 3HSDZAPR6RN053394 | 2024 | 709765 | BLAINE | 1/23/2023 | 1/31/2023 | 30 | 2/22/2023 | 2/28/2023 |
| 431 | LT - DC | 232377 | 3HSDZAPR1PN876070 | 2023 | 709764 | INDIANAPOLIS | 1/24/2023 | 1/31/2023 | 30 | 2/23/2023 | 2/28/2023 |
| 432 | LT - DC | 232626 | 3HSDZAPR2PN642570 | 2023 | 709767 | WALBRIDGE | 1/24/2023 | 1/31/2023 | 30 | 2/23/2023 | 2/28/2023 |
| 433 | LT - DC | 242007 | 3HSDZAPR2RN876095 | 2024 | 709764 | WALBRIDGE | 1/24/2023 | 1/31/2023 | 30 | 2/23/2023 | 2/28/2023 |
| 434 | LT - DC | 242000 | 3HSDZAPR5RN876088 | 2024 | 709764 | WALBRIDGE | 1/25/2023 | 1/31/2023 | 30 | 2/24/2023 | 2/28/2023 |
| 435 | LT - DC | 242044 | 3HSDZAPR3RN053398 | 2024 | 709765 | BLAINE | 1/25/2023 | 1/31/2023 | 30 | 2/24/2023 | 2/28/2023 |
| 436 | LT - DC | 242009 | 3HSDZAPR6RN876097 | 2024 | 709764 | WALBRIDGE | 1/26/2023 | 1/31/2023 | 30 | 2/25/2023 | 2/28/2023 |
| 437 | LT - DC | 242010 | 3HSDZAPR8RN876098 | 2024 | 709764 | TACOMA | 1/26/2023 | 1/31/2023 | 30 | 2/25/2023 | 2/28/2023 |
| 438 | LT - DC | 242011 | 3HSDZAPRXRN876099 | 2024 | 709764 | TACOMA | 1/26/2023 | 1/31/2023 | 30 | 2/25/2023 | 2/28/2023 |
| 439 | LT - DC | 242030 | 3HSDZAPR3RN053384 | 2024 | 709765 | WALBRIDGE | 1/26/2023 | 1/31/2023 | 30 | 2/25/2023 | 2/28/2023 |
| 440 | LT - DC | 242038 | 3HSDZAPR2RN053392 | 2024 | 709765 | BLAINE | 1/26/2023 | 1/31/2023 | 30 | 2/25/2023 | 2/28/2023 |
| 441 | LT - DC | 242057 | 3HSDZAPR0RN053410 | 2024 | 709765 | BLOOMINGTON CA | 1/26/2023 | 1/31/2023 | 30 | 2/25/2023 | 2/28/2023 |
| 442 | LT - DC | 242067 | 3HSDZAPR3RN053420 | 2024 | 709765 | BLOOMINGTON CA | 1/26/2023 | 1/31/2023 | 30 | 2/25/2023 | 2/28/2023 |
| 443 | LT - DC | 242068 | 3HSDZAPR5RN053421 | 2024 | 709765 | BLOOMINGTON CA | 1/26/2023 | 1/31/2023 | 30 | 2/25/2023 | 2/28/2023 |
| 444 | LT - DC | 232380 | 3HSDZAPR7PN876073 | 2023 | 709764 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 | 30 | 2/26/2023 | 2/28/2023 |
| 445 | LT - DC | 242014 | 3HSDZAPR8RN876103 | 2024 | 709764 | TACOMA | 1/27/2023 | 1/31/2023 | 30 | 2/26/2023 | 2/28/2023 |
| 446 | LT - DC | 242023 | 3HSDZAPR0RN876113 | 2024 | 709764 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 | 30 | 2/26/2023 | 2/28/2023 |
| 447 | LT - DC | 242042 | 3HSDZAPRXRN053396 | 2024 | 709765 | BLAINE | 1/27/2023 | 1/31/2023 | 30 | 2/26/2023 | 2/28/2023 |
| 448 | LT - DC | 242058 | 3HSDZAPR2RN053411 | 2024 | 709765 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 | 30 | 2/26/2023 | 2/28/2023 |
| 449 | LT - DC | 242065 | 3HSDZAPR5RN053418 | 2024 | 709765 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 | 30 | 2/26/2023 | 2/28/2023 |
| 450 | LT - DC | 242083 | 3HSDZAPR3RN053434 | 2024 | 709765 | KANSAS CITY | 1/27/2023 | 1/31/2023 | 30 | 2/26/2023 | 2/28/2023 |
| 451 | LT - DC | 242002 | 3HSDZAPR3RN876090 | 2024 | 709764 | WALBRIDGE | 1/28/2023 | 1/31/2023 | 30 | 2/27/2023 | 2/28/2023 |
| 452 | LT - DC | 242015 | 3HSDZAPRXRN876104 | 2024 | 709764 | TACOMA | 1/30/2023 | 1/31/2023 | 30 | 3/1/2023 | 3/31/2023 |
| 453 | LT - DC | 242036 | 3HSDZAPR9RN053390 | 2024 | 709765 | BLAINE | 1/30/2023 | 1/31/2023 | 30 | 3/1/2023 | 3/31/2023 |
| 454 | LT - DC | 242082 | 3HSDZAPR1RN053433 | 2024 | 709765 | KANSAS CITY | 1/30/2023 | 1/31/2023 | 30 | 3/1/2023 | 3/31/2023 |
| 455 | LT - DC | 242087 | 3HSDZAPR7RN053436 | 2024 | 709765 | KANSAS CITY | 1/30/2023 | 1/31/2023 | 30 | 3/1/2023 | 3/31/2023 |
| 456 | LT - DC | 232393 | 3HSDZAPR5PN876086 | 2023 | 709764 | WALBRIDGE | 1/31/2023 | 1/31/2023 | 30 | 3/2/2023 | 3/31/2023 |
| 457 | LT - DC | 242089 | 3HSDZAPR0RN053438 | 2024 | 709765 | INDIANAPOLIS | 1/31/2023 | 1/31/2023 | 30 | 3/2/2023 | 3/31/2023 |
| 458 | LT - DC | 232394 | 3HSDZAPR7PN876087 | 2023 | 709764 | WALBRIDGE | 2/1/2023 | 2/28/2023 | 30 | 3/3/2023 | 3/31/2023 |
| 459 | LT - DC | 242001 | 3HSDZAPR7RN876089 | 2024 | 709764 | WALBRIDGE | 2/1/2023 | 2/28/2023 | 30 | 3/3/2023 | 3/31/2023 |
| 460 | LT - DC | 242003 | 3HSDZAPR5RN876091 | 2024 | 709764 | WALBRIDGE | 2/1/2023 | 2/28/2023 | 30 | 3/3/2023 | 3/31/2023 |
| 461 | LT - DC | 242029 | 3HSDZAPR1RN053383 | 2024 | 709765 | WALBRIDGE | 2/1/2023 | 2/28/2023 | 30 | 3/3/2023 | 3/31/2023 |
| 462 | LT - DC | 242033 | 3HSDZAPR9RN053387 | 2024 | 709765 | WALBRIDGE | 2/1/2023 | 2/28/2023 | 30 | 3/3/2023 | 3/31/2023 |
| 463 | LT - DC | 242004 | 3HSDZAPR7RN876092 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 | 30 | 3/4/2023 | 3/31/2023 |
| 464 | LT - DC | 242005 | 3HSDZAPR9RN876093 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 | 30 | 3/4/2023 | 3/31/2023 |
| 465 | LT - DC | 242006 | 3HSDZAPR0RN876094 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 | 30 | 3/4/2023 | 3/31/2023 |
| 466 | LT - DC | 242008 | 3HSDZAPR4RN876096 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 | 30 | 3/4/2023 | 3/31/2023 |
| 467 | LT - DC | 242031 | 3HSDZAPR5RN053385 | 2024 | 709765 | WALBRIDGE | 2/2/2023 | 2/28/2023 | 30 | 3/4/2023 | 3/31/2023 |
| 468 | LT - DC | 242055 | 3HSDZAPR2RN053408 | 2024 | 709765 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 | 30 | 3/4/2023 | 3/31/2023 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

|  | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 469 | LT - DC | 242072 | 3HSDZAPR1RN876119 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 | 30 | 3/4/2023 | 3/31/2023 |
| 470 | LT - DC | 242079 | 3HSDZAPR6RN053430 | 2024 | 709765 | KANSAS CITY | 2/2/2023 | 2/28/2023 | 30 | 3/4/2023 | 3/31/2023 |
| 471 | LT - DC | 242085 | 3HSDZAPR8RN876120 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 | 30 | 3/4/2023 | 3/31/2023 |
| 472 | LT - DC | 242086 | 3HSDZAPRXRN876121 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 | 30 | 3/4/2023 | 3/31/2023 |
| 473 | LT - DC | 242099 | 3HSDZAPR1RN876122 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 | 30 | 3/4/2023 | 3/31/2023 |
| 474 | LT - DC | 242045 | 3HSDZAPR5RN053399 | 2024 | 709765 | BLAINE | 2/3/2023 | 2/28/2023 | 30 | 3/5/2023 | 3/31/2023 |
| 475 | LT - DC | 242046 | 3HSDZAPR8RN053400 | 2024 | 709765 | BLAINE | 2/3/2023 | 2/28/2023 | 30 | 3/5/2023 | 3/31/2023 |
| 476 | LT - DC | 242047 | 3HSDZAPRXRN053401 | 2024 | 709765 | BLAINE | 2/3/2023 | 2/28/2023 | 30 | 3/5/2023 | 3/31/2023 |
| 477 | LT - DC | 242070 | 3HSDZAPR9RN053423 | 2024 | 709765 | HILLSIDE IL | 2/3/2023 | 2/28/2023 | 30 | 3/5/2023 | 3/31/2023 |
| 478 | LT - DC | 232618 | 3HSDZAPR3PN642562 | 2023 | 709767 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 | 30 | 3/8/2023 | 3/31/2023 |
| 479 | LT - DC | 242062 | 3HSDZAPRXRN053415 | 2024 | 709765 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 | 30 | 3/8/2023 | 3/31/2023 |
| 480 | LT - DC | 242066 | 3HSDZAPR7RN053419 | 2024 | 709765 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 | 30 | 3/8/2023 | 3/31/2023 |
| 481 | LT - DC | 242080 | 3HSDZAPR8RN053431 | 2024 | 709765 | KANSAS CITY | 2/6/2023 | 2/28/2023 | 30 | 3/8/2023 | 3/31/2023 |
| 482 | LT - DC | 242093 | 3HSDZAPR2RN053442 | 2024 | 709765 | TACOMA | 2/6/2023 | 2/28/2023 | 30 | 3/8/2023 | 3/31/2023 |
| 483 | LT - DC | 242095 | 3HSDZAPR6RN053444 | 2024 | 709765 | TACOMA | 2/6/2023 | 2/28/2023 | 30 | 3/8/2023 | 3/31/2023 |
| 484 | LT - DC | 242096 | 3HSDZAPR8RN053445 | 2024 | 709765 | TACOMA | 2/6/2023 | 2/28/2023 | 30 | 3/8/2023 | 3/31/2023 |
| 485 | LT - DC | 242100 | 3HSDZAPR3RN876123 | 2024 | 709764 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 | 30 | 3/8/2023 | 3/31/2023 |
| 486 | LT - DC | 242103 | 3HSDZAPR5RN053449 | 2024 | 709765 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 | 30 | 3/8/2023 | 3/31/2023 |
| 487 | LT - DC | 232388 | 3HSDZAPR6PN876081 | 2023 | 709764 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 | 30 | 3/9/2023 | 3/31/2023 |
| 488 | LT - DC | 242025 | 3HSDZAPR4RN876115 | 2024 | 709764 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 | 30 | 3/9/2023 | 3/31/2023 |
| 489 | LT - DC | 242027 | 3HSDZAPR8RN053381 | 2024 | 709765 | WALBRIDGE | 2/7/2023 | 2/28/2023 | 30 | 3/9/2023 | 3/31/2023 |
| 490 | LT - DC | 242032 | 3HSDZAPR7RN053386 | 2024 | 709765 | WALBRIDGE | 2/7/2023 | 2/28/2023 | 30 | 3/9/2023 | 3/31/2023 |
| 491 | LT - DC | 242060 | 3HSDZAPR6RN053413 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 | 30 | 3/9/2023 | 3/31/2023 |
| 492 | LT - DC | 242061 | 3HSDZAPR8RN053414 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 | 30 | 3/9/2023 | 3/31/2023 |
| 493 | LT - DC | 242063 | 3HSDZAPR1RN053416 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 | 30 | 3/9/2023 | 3/31/2023 |
| 494 | LT - DC | 242064 | 3HSDZAPR3RN053417 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 | 30 | 3/9/2023 | 3/31/2023 |
| 495 | LT - DC | 242081 | 3HSDZAPRXRN053432 | 2024 | 709765 | KANSAS CITY | 2/7/2023 | 2/28/2023 | 30 | 3/9/2023 | 3/31/2023 |
| 496 | LT - DC | 242084 | 3HSDZAPR5RN053435 | 2024 | 709765 | KANSAS CITY | 2/7/2023 | 2/28/2023 | 30 | 3/9/2023 | 3/31/2023 |
| 497 | LT - DC | 242092 | 3HSDZAPR0RN053441 | 2024 | 709765 | TACOMA | 2/7/2023 | 2/28/2023 | 30 | 3/9/2023 | 3/31/2023 |
| 498 | LT - DC | 242121 | 3HSDZAPR5RN053452 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 | 30 | 3/9/2023 | 3/31/2023 |
| 499 | LT - DC | 242028 | 3HSDZAPRXRN053382 | 2024 | 709765 | WALBRIDGE | 2/8/2023 | 2/28/2023 | 30 | 3/10/2023 | 3/31/2023 |
| 500 | LT - DC | 242075 | 3HSDZAPR4RN053426 | 2024 | 709765 | HILLSIDE IL | 2/8/2023 | 2/28/2023 | 30 | 3/10/2023 | 3/31/2023 |
| 501 | LT - DC | 242076 | 3HSDZAPR6RN053427 | 2024 | 709765 | HILLSIDE IL | 2/8/2023 | 2/28/2023 | 30 | 3/10/2023 | 3/31/2023 |
| 502 | LT - DC | 242117 | 3HSDZAPR7RN876142 | 2024 | 709764 | WALBRIDGE | 2/8/2023 | 2/28/2023 | 30 | 3/10/2023 | 3/31/2023 |
| 503 | LT - DC | 232619 | 3HSDZAPR5PN642563 | 2023 | 709767 | BLOOMINGTON CA | 2/9/2023 | 2/28/2023 | 30 | 3/11/2023 | 3/31/2023 |
| 504 | LT - DC | 242073 | 3HSDZAPR0RN053424 | 2024 | 709765 | HILLSIDE IL | 2/9/2023 | 2/28/2023 | 30 | 3/11/2023 | 3/31/2023 |
| 505 | LT - DC | 242098 | 3HSDZAPR1RN053447 | 2024 | 709765 | TACOMA | 2/9/2023 | 2/28/2023 | 30 | 3/11/2023 | 3/31/2023 |
| 506 | LT - DC | 242037 | 3HSDZAPR0RN053391 | 2024 | 709765 | BLAINE | 2/10/2023 | 2/28/2023 | 30 | 3/12/2023 | 3/31/2023 |
| 507 | LT - DC | 242043 | 3HSDZAPR1RN053397 | 2024 | 709765 | BLAINE | 2/10/2023 | 2/28/2023 | 30 | 3/12/2023 | 3/31/2023 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

| | | | | | | | | | | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
| | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | LT - DC | 242048 | 3HSDZAPR1RN053402 | 2024 | 709765 | BLAINE | 2/10/2023 | 2/28/2023 | 30 | 3/12/2023 | 3/31/2023 |
| 509 | LT - DC | 242052 | 3HSDZAPR8RN876117 | 2024 | 709764 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 | 30 | 3/12/2023 | 3/31/2023 |
| 510 | LT - DC | 242054 | 3HSDZAPR0RN053407 | 2024 | 709765 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 | 30 | 3/12/2023 | 3/31/2023 |
| 511 | LT - DC | 242077 | 3HSDZAPR8RN053428 | 2024 | 709765 | HILLSIDE IL | 2/10/2023 | 2/28/2023 | 30 | 3/12/2023 | 3/31/2023 |
| 512 | LT - DC | 242101 | 3HSDZAPR5RN876124 | 2024 | 709764 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 | 30 | 3/12/2023 | 3/31/2023 |
| 513 | LT - DC | 242119 | 3HSDZAPR1RN053450 | 2024 | 709765 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 | 30 | 3/12/2023 | 3/31/2023 |
| 514 | LT - DC | 242122 | 3HSDZAPR7RN053453 | 2024 | 709765 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 | 30 | 3/12/2023 | 3/31/2023 |
| 515 | LT - DC | 242026 | 3HSDZAPR6RN876116 | 2024 | 709764 | BLOOMINGTON CA | 2/13/2023 | 2/28/2023 | 30 | 3/15/2023 | 3/31/2023 |
| 516 | LT - DC | 242059 | 3HSDZAPR4RN053412 | 2024 | 709765 | BLOOMINGTON CA | 2/13/2023 | 2/28/2023 | 30 | 3/15/2023 | 3/31/2023 |
| 517 | LT - DC | 242125 | 3HSDZAPR4RN876101 | 2024 | 709764 | TACOMA | 2/13/2023 | 2/28/2023 | 30 | 3/15/2023 | 3/31/2023 |
| 518 | LT - DC | 242106 | 3HSDZAPR2RN876131 | 2024 | 709764 | HILLSIDE IL | 2/14/2023 | 2/28/2023 | 30 | 3/16/2023 | 3/31/2023 |
| 519 | LT - DC | 242108 | 3HSDZAPR6RN876133 | 2024 | 709764 | HILLSIDE IL | 2/14/2023 | 2/28/2023 | 30 | 3/16/2023 | 3/31/2023 |
| 520 | LT - DC | 242123 | 3HSDZAPR9RN053454 | 2024 | 709765 | BLOOMINGTON CA | 2/14/2023 | 2/28/2023 | 30 | 3/16/2023 | 3/31/2023 |
| 521 | LT - DC | 242078 | 3HSDZAPRXRN053429 | 2024 | 709765 | HILLSIDE IL | 2/15/2023 | 2/28/2023 | 30 | 3/17/2023 | 3/31/2023 |
| 522 | LT - DC | 242102 | 3HSDZAPR3RN053448 | 2024 | 709765 | BLOOMINGTON CA | 2/15/2023 | 2/28/2023 | 30 | 3/17/2023 | 3/31/2023 |
| 523 | LT - DC | 242115 | 3HSDZAPR3RN876140 | 2024 | 709764 | WALBRIDGE | 2/15/2023 | 2/28/2023 | 30 | 3/17/2023 | 3/31/2023 |
| 524 | LT - DC | 242056 | 3HSDZAPR4RN053409 | 2024 | 709765 | BLOOMINGTON CA | 2/16/2023 | 2/28/2023 | 30 | 3/18/2023 | 3/31/2023 |
| 525 | LT - DC | 242074 | 3HSDZAPR2RN053425 | 2024 | 709765 | HILLSIDE IL | 2/16/2023 | 2/28/2023 | 30 | 3/18/2023 | 3/31/2023 |
| 526 | LT - DC | 242109 | 3HSDZAPR8RN876134 | 2024 | 709764 | HILLSIDE IL | 2/16/2023 | 2/28/2023 | 30 | 3/18/2023 | 3/31/2023 |
| 527 | LT - DC | 242124 | 3HSDZAPR9RN876126 | 2024 | 709764 | BLOOMINGTON CA | 2/16/2023 | 2/28/2023 | 30 | 3/18/2023 | 3/31/2023 |
| 528 | LT - DC | 242126 | 3HSDZAPR0RN876127 | 2024 | 709764 | BLOOMINGTON CA | 2/16/2023 | 2/28/2023 | 30 | 3/18/2023 | 3/31/2023 |
| 529 | LT - DC | 242088 | 3HSDZAPR9RN053437 | 2024 | 709765 | INDIANAPOLIS | 2/20/2023 | 2/28/2023 | 30 | 3/22/2023 | 3/31/2023 |
| 530 | LT - DC | 242094 | 3HSDZAPR4RN053443 | 2024 | 709765 | TACOMA | 2/20/2023 | 2/28/2023 | 30 | 3/22/2023 | 3/31/2023 |
| 531 | LT - DC | 242097 | 3HSDZAPRXRN053446 | 2024 | 709765 | TACOMA | 2/20/2023 | 2/28/2023 | 30 | 3/22/2023 | 3/31/2023 |
| 532 | LT - DC | 242116 | 3HSDZAPR5RN876141 | 2024 | 709764 | WALBRIDGE | 2/20/2023 | 2/28/2023 | 30 | 3/22/2023 | 3/31/2023 |
| 533 | LT - DC | 242141 | 3HSDZAPR3RN109811 | 2024 | 709766 | BLAINE | 2/20/2023 | 2/28/2023 | 30 | 3/22/2023 | 3/31/2023 |
| 534 | LT - DC | 242142 | 3HSDZAPR5RN109812 | 2024 | 709766 | BLAINE | 2/20/2023 | 2/28/2023 | 30 | 3/22/2023 | 3/31/2023 |
| 535 | LT - DC | 242144 | 3HSDZAPR9RN109814 | 2024 | 709766 | BLAINE | 2/20/2023 | 2/28/2023 | 30 | 3/22/2023 | 3/31/2023 |
| 536 | LT - DC | 232364 | 3HSDZAPR4PN822617 | 2023 | 709763 | VANDALIA | 2/21/2023 | 2/28/2023 | 30 | 3/23/2023 | 3/31/2023 |
| 537 | LT - DC | 242034 | 3HSDZAPR0RN053388 | 2024 | 709765 | WALBRIDGE | 2/21/2023 | 2/28/2023 | 30 | 3/23/2023 | 3/31/2023 |
| 538 | LT - DC | 242049 | 3HSDZAPR3RN053403 | 2024 | 709765 | GIBSONIA, PA | 2/21/2023 | 2/28/2023 | 30 | 3/23/2023 | 3/31/2023 |
| 539 | LT - DC | 242069 | 3HSDZAPR7RN053422 | 2024 | 709765 | HILLSIDE IL | 2/21/2023 | 2/28/2023 | 30 | 3/23/2023 | 3/31/2023 |
| 540 | LT - DC | 242104 | 3HSDZAPR7RN876125 | 2024 | 709764 | BLOOMINGTON CA | 2/21/2023 | 2/28/2023 | 30 | 3/23/2023 | 3/31/2023 |
| 541 | LT - DC | 242107 | 3HSDZAPR4RN876132 | 2024 | 709764 | HILLSIDE IL | 2/21/2023 | 2/28/2023 | 30 | 3/23/2023 | 3/31/2023 |
| 542 | LT - DC | 242111 | 3HSDZAPR1RN876136 | 2024 | 709764 | HILLSIDE IL | 2/21/2023 | 2/28/2023 | 30 | 3/23/2023 | 3/31/2023 |
| 543 | LT - DC | 242120 | 3HSDZAPR3RN053451 | 2024 | 709765 | BLOOMINGTON CA | 2/21/2023 | 2/28/2023 | 30 | 3/23/2023 | 3/31/2023 |
| 544 | LT - DC | 242143 | 3HSDZAPR7RN109813 | 2024 | 709766 | BLAINE | 2/21/2023 | 2/28/2023 | 30 | 3/23/2023 | 3/31/2023 |
| 545 | LT - DC | 242051 | 3HSDZAPR7RN053405 | 2024 | 709765 | GIBSONIA, PA | 2/22/2023 | 2/28/2023 | 30 | 3/24/2023 | 3/31/2023 |
| 546 | LT - DC | 242091 | 3HSDZAPR9RN053440 | 2024 | 709765 | TACOMA | 2/27/2023 | 2/28/2023 | 30 | 3/29/2023 | 3/31/2023 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

| | | | | | | | | | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
| | | | | | | | | | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
| | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | LT - DC | 242110 | 3HSDZAPRXRN876135 | 2024 | 709764 | HILLSIDE IL | 2/27/2023 | 2/28/2023 | 30 | 3/29/2023 | 3/31/2023 |
| 548 | LT - DC | 242114 | 3HSDZAPR7RN876139 | 2024 | 709764 | WALBRIDGE | 2/27/2023 | 2/28/2023 | 30 | 3/29/2023 | 3/31/2023 |
| 549 | LT - DC | 242128 | 3HSDZAPR4RN876129 | 2024 | 709764 | HILLSIDE IL | 2/27/2023 | 2/28/2023 | 30 | 3/29/2023 | 3/31/2023 |
| 550 | LT - DC | 242146 | 3HSDZAPR2RN109816 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 | 30 | 3/29/2023 | 3/31/2023 |
| 551 | LT - DC | 242148 | 3HSDZAPR6RN109818 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 | 30 | 3/29/2023 | 3/31/2023 |
| 552 | LT - DC | 242150 | 3HSDZAPR4RN109820 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 | 30 | 3/29/2023 | 3/31/2023 |
| 553 | LT - DC | 242154 | 3HSDZAPR1RN109824 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 | 30 | 3/29/2023 | 3/31/2023 |
| 554 | LT - DC | 242050 | 3HSDZAPR5RN053404 | 2024 | 709765 | GIBSONIA, PA | 2/28/2023 | 2/28/2023 | 30 | 3/30/2023 | 3/31/2023 |
| 555 | LT - DC | 242053 | 3HSDZAPR9RN053406 | 2024 | 709765 | GIBSONIA, PA | 2/28/2023 | 2/28/2023 | 30 | 3/30/2023 | 3/31/2023 |
| 556 | LT - DC | 242071 | 3HSDZAPRXRN876118 | 2024 | 709764 | BLOOMINGTON CA | 2/28/2023 | 2/28/2023 | 30 | 3/30/2023 | 3/31/2023 |
| 557 | LT - DC | 242112 | 3HSDZAPR3RN876137 | 2024 | 709764 | HILLSIDE IL | 2/28/2023 | 2/28/2023 | 30 | 3/30/2023 | 3/31/2023 |
| 558 | LT - DC | 242113 | 3HSDZAPR5RN876138 | 2024 | 709764 | HILLSIDE IL | 2/28/2023 | 2/28/2023 | 30 | 3/30/2023 | 3/31/2023 |
| 559 | LT - DC | 242118 | 3HSDZAPR6RN053380 | 2024 | 709765 | HILLSIDE IL | 2/28/2023 | 2/28/2023 | 30 | 3/30/2023 | 3/31/2023 |
| 560 | LT - DC | 242127 | 3HSDZAPR2RN876128 | 2024 | 709764 | HILLSIDE IL | 2/28/2023 | 2/28/2023 | 30 | 3/30/2023 | 3/31/2023 |
| 561 | LT - DC | 242132 | 3HSDZAPR2RN109802 | 2024 | 709766 | BLOOMINGTON CA | 2/28/2023 | 2/28/2023 | 30 | 3/30/2023 | 3/31/2023 |
| 562 | LT - DC | 242149 | 3HSDZAPR8RN109819 | 2024 | 709766 | BLAINE | 2/28/2023 | 2/28/2023 | 30 | 3/30/2023 | 3/31/2023 |
| 563 | LT - DC | 242153 | 3HSDZAPRXRN109823 | 2024 | 709766 | BLAINE | 2/28/2023 | 2/28/2023 | 30 | 3/30/2023 | 3/31/2023 |
| 564 | LT - DC | 242136 | 3HSDZAPRXRN109806 | 2024 | 709766 | BLOOMINGTON CA | 3/2/2023 | 3/31/2023 | 30 | 4/1/2023 | 4/30/2023 |
| 565 | LT - DC | 242152 | 3HSDZAPR8RN109822 | 2024 | 709766 | BLAINE | 3/2/2023 | 3/31/2023 | 30 | 4/1/2023 | 4/30/2023 |
| 566 | LT - DC | 242166 | 3HSDZAPR8RN109836 | 2024 | 709766 | WALBRIDGE | 3/5/2023 | 3/31/2023 | 30 | 4/4/2023 | 4/30/2023 |
| 567 | LT - DC | 242133 | 3HSDZAPR4RN109803 | 2024 | 709766 | BLOOMINGTON CA | 3/7/2023 | 3/31/2023 | 30 | 4/6/2023 | 4/30/2023 |
| 568 | LT - DC | 242138 | 3HSDZAPR3RN109808 | 2024 | 709766 | BLOOMINGTON CA | 3/7/2023 | 3/31/2023 | 30 | 4/6/2023 | 4/30/2023 |
| 569 | LT - DC | 242145 | 3HSDZAPR0RN109815 | 2024 | 709766 | BLAINE | 3/7/2023 | 3/31/2023 | 30 | 4/6/2023 | 4/30/2023 |
| 570 | LT - DC | 242147 | 3HSDZAPR4RN109817 | 2024 | 709766 | BLAINE | 3/8/2023 | 3/31/2023 | 30 | 4/7/2023 | 4/30/2023 |
| 571 | LT - DC | 242157 | 3HSDZAPR7RN109827 | 2024 | 709766 | WALBRIDGE | 3/8/2023 | 3/31/2023 | 30 | 4/7/2023 | 4/30/2023 |
| 572 | LT - DC | 242159 | 3HSDZAPR0RN109829 | 2024 | 709766 | WALBRIDGE | 3/9/2023 | 3/31/2023 | 30 | 4/8/2023 | 4/30/2023 |
| 573 | LT - DC | 242160 | 3HSDZAPR7RN109830 | 2024 | 709766 | WALBRIDGE | 3/9/2023 | 3/31/2023 | 30 | 4/8/2023 | 4/30/2023 |
| 574 | LT - DC | 242131 | 3HSDZAPR0RN109801 | 2024 | 709766 | BLOOMINGTON CA | 3/10/2023 | 3/31/2023 | 30 | 4/9/2023 | 4/30/2023 |
| 575 | LT - DC | 242139 | 3HSDZAPR5RN109809 | 2024 | 709766 | BLOOMINGTON CA | 3/10/2023 | 3/31/2023 | 30 | 4/9/2023 | 4/30/2023 |
| 576 | LT - DC | 242156 | 3HSDZAPR5RN109826 | 2024 | 709766 | WALBRIDGE | 3/13/2023 | 3/31/2023 | 30 | 4/12/2023 | 4/30/2023 |
| 577 | LT - DC | 242158 | 3HSDZAPR9RN109828 | 2024 | 709766 | WALBRIDGE | 3/13/2023 | 3/31/2023 | 30 | 4/12/2023 | 4/30/2023 |
| 578 | LT - DC | 242163 | 3HSDZAPR2RN109833 | 2024 | 709766 | WALBRIDGE | 3/13/2023 | 3/31/2023 | 30 | 4/12/2023 | 4/30/2023 |
| 579 | LT - DC | 242090 | 3HSDZAPR2RN053439 | 2024 | 709765 | TACOMA | 3/14/2023 | 3/31/2023 | 30 | 4/13/2023 | 4/30/2023 |
| 580 | LT - DC | 242151 | 3HSDZAPR6RN109821 | 2024 | 709766 | BLAINE | 3/15/2023 | 3/31/2023 | 30 | 4/14/2023 | 4/30/2023 |
| 581 | LT - DC | 242155 | 3HSDZAPR3RN109825 | 2024 | 709766 | WALBRIDGE | 3/15/2023 | 3/31/2023 | 30 | 4/14/2023 | 4/30/2023 |
| 582 | LT - DC | 242164 | 3HSDZAPR4RN109834 | 2024 | 709766 | WALBRIDGE | 3/15/2023 | 3/31/2023 | 30 | 4/14/2023 | 4/30/2023 |
| 583 | LT - DC | 242165 | 3HSDZAPR6RN109835 | 2024 | 709766 | WALBRIDGE | 3/15/2023 | 3/31/2023 | 30 | 4/14/2023 | 4/30/2023 |
| 584 | LT - DC | 242135 | 3HSDZAPR8RN109805 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 | 30 | 4/16/2023 | 4/30/2023 |
| 585 | LT - DC | 242161 | 3HSDZAPR9RN109831 | 2024 | 709766 | WALBRIDGE | 3/17/2023 | 3/31/2023 | 30 | 4/16/2023 | 4/30/2023 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

|  | | | | | | | | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 586 | LT - DC | 242171 | 3HSDZAPR1RN109841 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 | 30 | 4/16/2023 | 4/30/2023 |
| 587 | LT - DC | 242178 | 3HSDZAPR4RN109848 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 | 30 | 4/16/2023 | 4/30/2023 |
| 588 | LT - DC | 242179 | 3HSDZAPR6RN109849 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 | 30 | 4/16/2023 | 4/30/2023 |
| 589 | LT - DC | 242134 | 3HSDZAPR6RN109804 | 2024 | 709766 | BLOOMINGTON CA | 3/20/2023 | 3/31/2023 | 30 | 4/19/2023 | 4/30/2023 |
| 590 | LT - DC | 242168 | 3HSDZAPR1RN109838 | 2024 | 709766 | BLOOMINGTON CA | 3/20/2023 | 3/31/2023 | 30 | 4/19/2023 | 4/30/2023 |
| 591 | LT - DC | 242173 | 3HSDZAPR5RN109843 | 2024 | 709766 | BLOOMINGTON CA | 3/20/2023 | 3/31/2023 | 30 | 4/19/2023 | 4/30/2023 |
| 592 | LT - DC | 242162 | 3HSDZAPR0RN109832 | 2024 | 709766 | WALBRIDGE | 3/22/2023 | 3/31/2023 | 30 | 4/21/2023 | 4/30/2023 |
| 593 | LT - DC | 242105 | 3HSDZAPR0RN876130 | 2024 | 709764 | HILLSIDE IL | 3/23/2023 | 3/31/2023 | 30 | 4/22/2023 | 4/30/2023 |
| 594 | LT - DC | 242140 | 3HSDZAPR1RN109810 | 2024 | 709766 | BLOOMINGTON CA | 3/28/2023 | 3/31/2023 | 30 | 4/27/2023 | 4/30/2023 |
| 595 | LT - DC | 242172 | 3HSDZAPR3RN109842 | 2024 | 709766 | BLOOMINGTON CA | 3/28/2023 | 3/31/2023 | 30 | 4/27/2023 | 4/30/2023 |
| 596 | LT - DC | 242177 | 3HSDZAPR2RN109847 | 2024 | 709766 | BLOOMINGTON CA | 3/28/2023 | 3/31/2023 | 30 | 4/27/2023 | 4/30/2023 |
| 597 | LT - DC | 242176 | 3HSDZAPR0RN109846 | 2024 | 709766 | BLOOMINGTON CA | 3/29/2023 | 3/31/2023 | 30 | 4/28/2023 | 4/30/2023 |
| 598 | LT - DC | 242175 | 3HSDZAPR9RN109845 | 2024 | 709766 | BLOOMINGTON CA | 3/30/2023 | 3/31/2023 | 30 | 4/29/2023 | 4/30/2023 |
| 599 | LT - DC | 242169 | 3HSDZAPR3RN109839 | 2024 | 709766 | BLOOMINGTON CA | 4/3/2023 | 4/30/2023 | 30 | 5/3/2023 | 5/31/2023 |
| 600 | LT - DC | 242170 | 3HSDZAPRXRN109840 | 2024 | 709766 | BLOOMINGTON CA | 4/11/2023 | 4/30/2023 | 30 | 5/11/2023 | 5/31/2023 |
| 601 | LT - DC | 242174 | 3HSDZAPR7RN109844 | 2024 | 709766 | BLOOMINGTON CA | 4/14/2023 | 4/30/2023 | 30 | 5/14/2023 | 5/31/2023 |
| 602 | LT - DC | 242167 | 3HSDZAPRXRN109837 | 2024 | 709766 | WALBRIDGE | 4/17/2023 | 4/30/2023 | 30 | 5/17/2023 | 5/31/2023 |
| 603 | LT - DC | 242137 | 3HSDZAPR1RN109807 | 2024 | 709766 | BLOOMINGTON CA | 4/19/2023 | 4/30/2023 | 30 | 5/19/2023 | 5/31/2023 |
| 604 | LT - DC | 242130 | 3HSDZAPR9RN109800 | 2024 | 709766 | BLOOMINGTON CA | 5/25/2023 | 5/31/2023 | 30 | 6/24/2023 | 6/30/2023 |
| 605 | LT - DC | 242185 | 3HSDZAPR1RN109855 | 2024 | 709766 | HILLSIDE IL | 6/15/2023 | 6/30/2023 | 30 | 7/15/2023 | 7/31/2023 |
| 606 | LT - DC | 242195 | 3HSDZAPR4RN109865 | 2024 | 709766 | HILLSIDE IL | 6/15/2023 | 6/30/2023 | 30 | 7/15/2023 | 7/31/2023 |
| 607 | LT - DC | 242197 | 3HSDZAPR8RN109867 | 2024 | 709766 | TACOMA | 6/19/2023 | 6/30/2023 | 30 | 7/19/2023 | 7/31/2023 |
| 608 | LT - DC | 242186 | 3HSDZAPR3RN109856 | 2024 | 709766 | HILLSIDE IL | 6/21/2023 | 6/30/2023 | 30 | 7/21/2023 | 7/31/2023 |
| 609 | LT - DC | 242189 | 3HSDZAPR9RN109859 | 2024 | 709766 | HILLSIDE IL | 6/21/2023 | 6/30/2023 | 30 | 7/21/2023 | 7/31/2023 |
| 610 | LT - DC | 242190 | 3HSDZAPR5RN109860 | 2024 | 709766 | HILLSIDE IL | 6/22/2023 | 6/30/2023 | 30 | 7/22/2023 | 7/31/2023 |
| 611 | LT - DC | 242193 | 3HSDZAPR0RN109863 | 2024 | 709766 | HILLSIDE IL | 6/22/2023 | 6/30/2023 | 30 | 7/22/2023 | 7/31/2023 |
| 612 | LT - DC | 242187 | 3HSDZAPR5RN109857 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 | 30 | 7/23/2023 | 7/31/2023 |
| 613 | LT - DC | 242191 | 3HSDZAPR7RN109861 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 | 30 | 7/23/2023 | 7/31/2023 |
| 614 | LT - DC | 242192 | 3HSDZAPR9RN109862 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 | 30 | 7/23/2023 | 7/31/2023 |
| 615 | LT - DC | 242194 | 3HSDZAPR2RN109864 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 | 30 | 7/23/2023 | 7/31/2023 |
| 616 | LT - DC | 242196 | 3HSDZAPR6RN109866 | 2024 | 709766 | HILLSIDE IL | 6/27/2023 | 6/30/2023 | 30 | 7/27/2023 | 7/31/2023 |
| 617 | LT - DC | 242180 | 3HSDZAPR2RN109850 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 | 30 | 7/30/2023 | 7/31/2023 |
| 618 | LT - DC | 242181 | 3HSDZAPR4RN109851 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 | 30 | 7/30/2023 | 7/31/2023 |
| 619 | LT - DC | 242182 | 3HSDZAPR6RN109852 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 | 30 | 7/30/2023 | 7/31/2023 |
| 620 | LT - DC | 242183 | 3HSDZAPR8RN109853 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 | 30 | 7/30/2023 | 7/31/2023 |
| 621 | LT - DC | 242184 | 3HSDZAPRXRN109854 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 | 30 | 7/30/2023 | 7/31/2023 |
| 622 | LT - DC | 242188 | 3HSDZAPR7RN109858 | 2024 | 709766 | HILLSIDE IL | 6/30/2023 | 6/30/2023 | 30 | 7/30/2023 | 7/31/2023 |
| 623 | LT - DC | 242201 | 3HSDZAPRXRN109871 | 2024 | 709766 | BLOOMINGTON CA | 7/18/2023 | 7/31/2023 | 30 | 8/17/2023 | 8/31/2023 |
| 624 | LT - DC | 242203 | 3HSDZAPR3RN109873 | 2024 | 709766 | BLOOMINGTON CA | 7/21/2023 | 7/31/2023 | 30 | 8/20/2023 | 8/31/2023 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Summary of Navistar MY 2023 and MY 2024 Tractor Deliveries
Supplemental Appendix B

| | Model | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Days Between MY2023 Tractor Delivery and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Delivery Date of MY2023 Tractor +30 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 625 | LT - DC | 242200 | 3HSDZAPR8RN109870 | 2024 | 709766 | BLOOMINGTON CA | 7/24/2023 | 7/31/2023 | 30 | 8/23/2023 | 8/31/2023 |
| 626 | LT - DC | 242198 | 3HSDZAPRXRN109868 | 2024 | 709766 | BLOOMINGTON CA | 7/25/2023 | 7/31/2023 | 30 | 8/24/2023 | 8/31/2023 |
| 627 | LT - DC | 242204 | 3HSDZAPR5RN109874 | 2024 | 709766 | BLOOMINGTON CA | 7/25/2023 | 7/31/2023 | 30 | 8/24/2023 | 8/31/2023 |
| 628 | LT - DC | 242202 | 3HSDZAPR1RN109872 | 2024 | 709766 | BLOOMINGTON CA | 7/31/2023 | 7/31/2023 | 30 | 8/30/2023 | 8/31/2023 |
| 629 | LT - DC | 242199 | 3HSDZAPR1RN109869 | 2024 | 709766 | BLOOMINGTON CA | 8/14/2023 | 8/31/2023 | 30 | 9/13/2023 | 9/30/2023 |
| 630 | LT - REP | 242205 | 3HSDZAPRXRN159766 | 2024 | 115827 | HILLSIDE IL | 9/5/2023 | 9/30/2023 | 30 | 10/5/2023 | 10/31/2023 |

**Notes/Sources:**

Analogous to Amended Kahaian Exhibit F

[1] GLSN-0002800

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Kahaian TruckPaper Auction and
Market Values by Month and Mileage
Supplemental Appendix C

| Mileage | [1] 100,000 | | | [2] 150,000 | | | [1] 200,000 | | | [2] 250,000 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | Auction | Market | Average | Auction | Market | Average | Auction | Market | Average | Auction | Market | Average |
| Nov-21 | 61,962 | 80,015 | 70,989 | 60,653 | 77,737 | 69,195 | 59,344 | 75,459 | 67,402 | 57,575 | 75,350 | 66,462 |
| Dec-21 | 65,696 | 84,050 | 74,873 | 64,328 | 81,591 | 72,959 | 62,960 | 79,131 | 71,046 | 60,995 | 79,014 | 70,005 |
| Jan-22 | 69,480 | 88,371 | 78,926 | 68,141 | 85,770 | 76,955 | 66,802 | 83,168 | 74,985 | 64,501 | 82,876 | 73,688 |
| Feb-22 | 72,183 | 91,921 | 82,052 | 71,005 | 89,290 | 80,147 | 69,826 | 86,659 | 78,243 | 67,217 | 86,055 | 76,636 |
| Mar-22 | 72,872 | 93,684 | 83,278 | 71,952 | 91,150 | 81,551 | 71,031 | 88,616 | 79,824 | 68,278 | 87,645 | 77,962 |
| Apr-22 | 71,376 | 93,266 | 82,321 | 70,758 | 90,914 | 80,836 | 70,139 | 88,562 | 79,351 | 67,366 | 87,270 | 77,318 |
| May-22 | 68,218 | 90,984 | 79,601 | 67,876 | 88,818 | 78,347 | 67,533 | 86,651 | 77,092 | 64,745 | 85,125 | 74,935 |
| Jun-22 | 64,209 | 87,530 | 75,870 | 64,070 | 85,491 | 74,780 | 63,930 | 83,451 | 73,691 | 61,040 | 81,754 | 71,397 |
| Jul-22 | 60,335 | 83,835 | 72,085 | 60,295 | 81,849 | 71,072 | 60,255 | 79,862 | 70,059 | 57,142 | 78,002 | 67,572 |
| Aug-22 | 57,390 | 80,745 | 69,068 | 57,345 | 78,765 | 68,055 | 57,300 | 76,784 | 67,042 | 53,893 | 74,771 | 64,332 |
| Sep-22 | 55,623 | 78,685 | 67,154 | 55,463 | 76,664 | 66,063 | 55,302 | 74,643 | 64,973 | 51,625 | 72,488 | 62,056 |
| Oct-22 | 54,673 | 77,515 | 66,094 | 54,304 | 75,381 | 64,843 | 53,935 | 73,247 | 63,591 | 50,084 | 70,941 | 60,512 |
| Nov-22 | 53,912 | 76,669 | 65,291 | 53,278 | 74,391 | 63,835 | 52,644 | 72,113 | 62,379 | 48,747 | 69,653 | 59,200 |
| Dec-22 | 52,626 | 75,450 | 64,038 | 51,690 | 73,046 | 62,368 | 50,754 | 70,641 | 60,698 | 46,965 | 68,066 | 57,515 |
| Jan-23 | 50,605 | 73,509 | 62,057 | 49,358 | 71,033 | 60,196 | 48,111 | 68,557 | 58,334 | 44,522 | 65,906 | 55,214 |
| Feb-23 | 47,993 | 70,983 | 59,488 | 46,498 | 68,478 | 57,488 | 45,003 | 65,972 | 55,488 | 41,609 | 63,238 | 52,423 |
| Mar-23 | 44,906 | 68,029 | 56,468 | 43,228 | 65,524 | 54,376 | 41,549 | 63,018 | 52,284 | 38,355 | 60,190 | 49,272 |
| Apr-23 | 41,591 | 64,966 | 53,279 | 39,760 | 62,406 | 51,083 | 37,928 | 59,846 | 48,887 | 34,980 | 56,984 | 45,982 |
| May-23 | 38,346 | 62,049 | 50,198 | 36,398 | 59,371 | 47,884 | 34,449 | 56,693 | 45,571 | 31,748 | 53,843 | 42,795 |
| Jun-23 | 35,426 | 59,383 | 47,405 | 33,417 | 56,538 | 44,977 | 31,407 | 53,692 | 42,550 | 28,907 | 50,904 | 39,905 |
| Jul-23 | 32,905 | 56,924 | 44,915 | 30,905 | 53,901 | 42,403 | 28,904 | 50,878 | 39,891 | 26,555 | 48,162 | 37,359 |
| Aug-23 | 30,840 | 54,556 | 42,698 | 28,881 | 51,390 | 40,136 | 26,922 | 48,224 | 37,573 | 24,669 | 45,573 | 35,121 |
| Sep-23 | 29,161 | 52,188 | 40,675 | 27,238 | 48,943 | 38,090 | 25,314 | 45,697 | 35,506 | 23,142 | 43,112 | 33,127 |
| Oct-23 | 27,624 | 49,807 | 38,716 | 25,719 | 46,532 | 36,126 | 23,814 | 43,257 | 33,536 | 21,763 | 40,784 | 31,273 |
| Nov-23 | 26,005 | 47,432 | 36,719 | 24,117 | 44,171 | 34,144 | 22,228 | 40,909 | 31,569 | 20,337 | 38,550 | 29,443 |
| Dec-23 | 24,302 | 45,221 | 34,762 | 22,449 | 41,986 | 32,217 | 20,595 | 38,750 | 29,673 | 18,855 | 36,466 | 27,660 |
| Jan-24 | 22,785 | 43,482 | 33,134 | 20,980 | 40,247 | 30,613 | 19,175 | 37,011 | 28,093 | 17,539 | 34,764 | 26,151 |
| Feb-24 | 21,599 | 42,273 | 31,936 | 19,864 | 39,024 | 29,444 | 18,129 | 35,775 | 26,952 | 16,525 | 33,542 | 25,033 |
| Mar-24 | 20,816 | 41,452 | 31,134 | 19,175 | 38,220 | 28,697 | 17,533 | 34,987 | 26,260 | 15,905 | 32,751 | 24,328 |
| Apr-24 | 20,324 | 40,771 | 30,548 | 18,785 | 37,586 | 28,186 | 17,246 | 34,401 | 25,824 | 15,587 | 32,160 | 23,873 |
| May-24 | 19,950 | 40,038 | 29,994 | 18,509 | 36,921 | 27,715 | 17,068 | 33,803 | 25,436 | 15,408 | 31,587 | 23,497 |
| Jun-24 | 19,593 | 39,197 | 29,395 | 18,229 | 36,155 | 27,192 | 16,864 | 33,112 | 24,988 | 15,235 | 30,969 | 23,102 |
| Jul-24 | 19,150 | 38,213 | 28,682 | 17,839 | 35,264 | 26,551 | 16,528 | 32,314 | 24,421 | 14,960 | 30,243 | 22,601 |
| Aug-24 | 18,569 | 37,125 | 27,847 | 17,289 | 34,256 | 25,772 | 16,008 | 31,386 | 23,697 | 14,513 | 29,362 | 21,937 |
| Sep-24 | 17,898 | 36,046 | 26,972 | 16,642 | 33,233 | 24,937 | 15,385 | 30,420 | 22,903 | 13,932 | 28,374 | 21,153 |
| Oct-24 | 17,263 | 35,082 | 26,173 | 16,010 | 32,277 | 24,143 | 14,757 | 29,471 | 22,114 | 13,279 | 27,349 | 20,314 |
| Nov-24 | 16,703 | 34,295 | 25,499 | 15,407 | 31,420 | 23,413 | 14,111 | 28,544 | 21,328 | 12,581 | 26,331 | 19,456 |
| Dec-24 | 16,286 | 33,765 | 25,026 | 14,895 | 30,767 | 22,831 | 13,503 | 27,768 | 20,636 | 11,932 | 25,469 | 18,700 |
| Jan-25 | 16,006 | 33,442 | 24,724 | 14,482 | 30,323 | 22,403 | 12,958 | 27,204 | 20,081 | 11,389 | 24,827 | 18,108 |
| Feb-25 | 15,875 | 33,319 | 24,597 | 14,194 | 30,102 | 22,148 | 12,512 | 26,884 | 19,698 | 10,994 | 24,447 | 17,720 |

**Notes/Sources:**

[1] Amended Kahaian Report, Exhibit G
[2] Calculated as the average of the nearest mileage levels.

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Kahaian TruckPaper Auction and
Market Values by Month and Mileage
Supplemental Appendix C

| Mileage | [1] 300,000 | | | [2] 350,000 | | | [1] 400,000 | | | [2] 450,000 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | Auction | Market | Average | Auction | Market | Average | Auction | Market | Average | Auction | Market | Average |
| Nov-21 | 55,806 | 75,240 | 65,523 | 54,276 | 71,856 | 63,066 | 52,745 | 68,471 | 60,608 | 52,339 | 69,591 | 60,965 |
| Dec-21 | 59,030 | 78,897 | 68,964 | 57,531 | 75,399 | 66,465 | 56,032 | 71,900 | 63,966 | 55,727 | 73,012 | 64,369 |
| Jan-22 | 62,200 | 82,583 | 72,392 | 60,758 | 79,077 | 69,917 | 59,315 | 75,570 | 67,443 | 59,026 | 76,513 | 67,770 |
| Feb-22 | 64,608 | 85,450 | 75,029 | 63,166 | 82,080 | 72,623 | 61,723 | 78,709 | 70,216 | 61,388 | 79,406 | 70,397 |
| Mar-22 | 65,525 | 86,674 | 76,100 | 63,961 | 83,535 | 73,748 | 62,397 | 80,395 | 71,396 | 61,990 | 80,832 | 71,411 |
| Apr-22 | 64,592 | 85,977 | 75,285 | 62,825 | 83,036 | 72,930 | 61,057 | 80,094 | 70,576 | 60,580 | 80,292 | 70,436 |
| May-22 | 61,956 | 83,599 | 72,778 | 60,035 | 80,732 | 70,384 | 58,114 | 77,865 | 67,990 | 57,538 | 77,857 | 67,697 |
| Jun-22 | 58,150 | 80,056 | 69,103 | 56,245 | 77,189 | 66,717 | 54,340 | 74,321 | 64,331 | 53,616 | 74,075 | 63,845 |
| Jul-22 | 54,029 | 76,142 | 65,086 | 52,352 | 73,303 | 62,828 | 50,675 | 70,464 | 60,570 | 49,764 | 69,909 | 59,836 |
| Aug-22 | 50,485 | 72,758 | 61,622 | 49,177 | 69,983 | 59,580 | 47,868 | 67,208 | 57,538 | 46,787 | 66,335 | 56,561 |
| Sep-22 | 47,947 | 70,332 | 59,140 | 47,019 | 67,629 | 57,324 | 46,090 | 64,926 | 55,508 | 44,881 | 63,788 | 54,334 |
| Oct-22 | 46,232 | 68,634 | 57,433 | 45,590 | 65,988 | 55,789 | 44,948 | 63,342 | 54,145 | 43,664 | 62,044 | 52,854 |
| Nov-22 | 44,850 | 67,193 | 56,022 | 44,345 | 64,566 | 54,455 | 43,839 | 61,938 | 52,889 | 42,566 | 60,630 | 51,598 |
| Dec-22 | 43,175 | 65,491 | 54,333 | 42,634 | 62,772 | 52,703 | 42,093 | 60,053 | 51,073 | 40,935 | 58,882 | 49,908 |
| Jan-23 | 40,932 | 63,255 | 52,094 | 40,253 | 60,321 | 50,287 | 39,573 | 57,387 | 48,480 | 38,560 | 56,438 | 47,499 |
| Feb-23 | 38,215 | 60,503 | 49,359 | 37,387 | 57,285 | 47,336 | 36,558 | 54,067 | 45,313 | 35,692 | 53,395 | 44,543 |
| Mar-23 | 35,160 | 57,362 | 46,261 | 34,206 | 53,859 | 44,032 | 33,251 | 50,355 | 41,803 | 32,532 | 49,969 | 41,250 |
| Apr-23 | 32,031 | 54,122 | 43,077 | 31,001 | 50,404 | 40,702 | 29,971 | 46,685 | 38,328 | 29,372 | 46,473 | 37,922 |
| May-23 | 29,046 | 50,992 | 40,019 | 28,012 | 47,161 | 37,587 | 26,978 | 43,330 | 35,154 | 26,437 | 43,108 | 34,772 |
| Jun-23 | 26,407 | 48,115 | 37,261 | 25,407 | 44,228 | 34,818 | 24,407 | 40,341 | 32,374 | 23,860 | 39,975 | 31,918 |
| Jul-23 | 24,206 | 45,446 | 34,826 | 23,227 | 41,541 | 32,384 | 22,247 | 37,636 | 29,942 | 21,654 | 37,107 | 29,380 |
| Aug-23 | 22,415 | 42,922 | 32,669 | 21,391 | 39,045 | 30,218 | 20,366 | 35,167 | 27,767 | 19,735 | 34,529 | 27,132 |
| Sep-23 | 20,969 | 40,526 | 30,748 | 19,829 | 36,737 | 28,283 | 18,689 | 32,948 | 25,819 | 18,044 | 32,282 | 25,163 |
| Oct-23 | 19,712 | 38,310 | 29,011 | 18,412 | 34,599 | 26,505 | 17,111 | 30,887 | 23,999 | 16,496 | 30,309 | 23,402 |
| Nov-23 | 18,445 | 36,191 | 27,318 | 17,012 | 32,566 | 24,789 | 15,579 | 28,940 | 22,260 | 15,003 | 28,500 | 21,751 |
| Dec-23 | 17,115 | 34,181 | 25,648 | 15,634 | 30,694 | 23,164 | 14,153 | 27,207 | 20,680 | 13,590 | 26,841 | 20,215 |
| Jan-24 | 15,903 | 32,516 | 24,210 | 14,456 | 29,226 | 21,841 | 13,008 | 25,935 | 19,472 | 12,414 | 25,509 | 18,961 |
| Feb-24 | 14,920 | 31,309 | 23,115 | 13,550 | 28,200 | 20,875 | 12,179 | 25,091 | 18,635 | 11,511 | 24,482 | 17,996 |
| Mar-24 | 14,276 | 30,514 | 22,395 | 12,965 | 27,527 | 20,246 | 11,654 | 24,539 | 18,097 | 10,896 | 23,697 | 17,296 |
| Apr-24 | 13,927 | 29,918 | 21,923 | 12,609 | 26,971 | 19,790 | 11,291 | 24,024 | 17,658 | 10,478 | 23,008 | 16,743 |
| May-24 | 13,747 | 29,370 | 21,559 | 12,360 | 26,380 | 19,370 | 10,973 | 23,390 | 17,182 | 10,161 | 22,286 | 16,224 |
| Jun-24 | 13,605 | 28,825 | 21,215 | 12,146 | 25,758 | 18,952 | 10,687 | 22,691 | 16,689 | 9,926 | 21,556 | 15,741 |
| Jul-24 | 13,391 | 28,171 | 20,781 | 11,890 | 25,080 | 18,485 | 10,389 | 21,988 | 16,189 | 9,710 | 20,855 | 15,282 |
| Aug-24 | 13,018 | 27,337 | 20,178 | 11,543 | 24,353 | 17,948 | 10,068 | 21,369 | 15,719 | 9,483 | 20,233 | 14,858 |
| Sep-24 | 12,479 | 26,327 | 19,403 | 11,123 | 23,602 | 17,362 | 9,767 | 20,876 | 15,322 | 9,262 | 19,710 | 14,486 |
| Oct-24 | 11,800 | 25,226 | 18,513 | 10,645 | 22,834 | 16,739 | 9,489 | 20,441 | 14,965 | 9,048 | 19,247 | 14,148 |
| Nov-24 | 11,051 | 24,118 | 17,585 | 10,127 | 22,026 | 16,077 | 9,203 | 19,934 | 14,569 | 8,836 | 18,782 | 13,809 |
| Dec-24 | 10,360 | 23,169 | 16,765 | 9,647 | 21,253 | 15,450 | 8,933 | 19,336 | 14,135 | 8,679 | 18,347 | 13,513 |
| Jan-25 | 9,820 | 22,450 | 16,135 | 9,255 | 20,564 | 14,909 | 8,689 | 18,677 | 13,683 | 8,569 | 17,945 | 13,257 |
| Feb-25 | 9,475 | 22,009 | 15,742 | 8,990 | 20,055 | 14,523 | 8,505 | 18,101 | 13,303 | 8,505 | 17,660 | 13,083 |

Notes/Sources:

[1] Amended Kahaian Report, Exhibit G
[2] Calculated as the average of the nearest
mileage levels.

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Kahaian TruckPaper Auction and
Market Values by Month and Mileage
Supplemental Appendix C

| Mileage Period | [1] 500,000 Auction | Market | Average | [2] 550,000 Auction | Market | Average | [1] 600,000 Auction | Market | Average | [2] 650,000 Auction | Market | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov-21 | 51,933 | 70,710 | 61,322 | 49,876 | 67,372 | 58,624 | 47,818 | 64,034 | 55,926 | 47,095 | 63,816 | 55,455 |
| Dec-21 | 55,421 | 74,124 | 64,773 | 53,254 | 70,877 | 62,065 | 51,086 | 67,629 | 59,358 | 50,433 | 67,562 | 58,997 |
| Jan-22 | 58,737 | 77,456 | 68,097 | 56,512 | 74,329 | 65,421 | 54,287 | 71,202 | 62,745 | 53,589 | 71,259 | 62,424 |
| Feb-22 | 61,053 | 80,103 | 70,578 | 58,835 | 77,079 | 67,957 | 56,616 | 74,055 | 65,336 | 55,709 | 74,079 | 64,894 |
| Mar-22 | 61,583 | 81,269 | 71,426 | 59,426 | 78,305 | 68,866 | 57,269 | 75,341 | 66,305 | 56,032 | 75,115 | 65,573 |
| Apr-22 | 60,103 | 80,490 | 70,297 | 58,034 | 77,568 | 67,801 | 55,964 | 74,645 | 65,305 | 54,361 | 73,969 | 64,165 |
| May-22 | 56,961 | 77,849 | 67,405 | 54,985 | 74,971 | 64,978 | 53,009 | 72,092 | 62,551 | 51,132 | 70,896 | 61,014 |
| Jun-22 | 52,891 | 73,829 | 63,360 | 51,001 | 71,023 | 61,012 | 49,110 | 68,216 | 58,663 | 47,157 | 66,614 | 56,885 |
| Jul-22 | 48,853 | 69,353 | 59,103 | 47,027 | 66,613 | 56,820 | 45,200 | 63,873 | 54,537 | 43,402 | 62,164 | 52,783 |
| Aug-22 | 45,706 | 65,462 | 55,584 | 43,925 | 62,765 | 53,345 | 42,143 | 60,067 | 51,105 | 40,624 | 58,519 | 49,571 |
| Sep-22 | 43,672 | 62,649 | 53,161 | 41,942 | 59,975 | 50,958 | 40,211 | 57,300 | 48,756 | 38,950 | 56,049 | 47,499 |
| Oct-22 | 42,380 | 60,746 | 51,563 | 40,731 | 58,112 | 49,421 | 39,081 | 55,477 | 47,279 | 37,950 | 54,479 | 46,214 |
| Nov-22 | 41,293 | 59,321 | 50,307 | 39,726 | 56,737 | 48,231 | 38,158 | 54,152 | 46,155 | 37,034 | 53,277 | 45,156 |
| Dec-22 | 39,777 | 57,710 | 48,744 | 38,272 | 55,162 | 46,717 | 36,766 | 52,613 | 44,690 | 35,612 | 51,729 | 43,670 |
| Jan-23 | 37,546 | 55,488 | 46,517 | 36,057 | 52,928 | 44,493 | 34,568 | 50,368 | 42,468 | 33,470 | 49,429 | 41,449 |
| Feb-23 | 34,825 | 52,723 | 43,774 | 33,293 | 50,044 | 41,668 | 31,760 | 47,364 | 39,562 | 30,786 | 46,402 | 38,594 |
| Mar-23 | 31,812 | 49,583 | 40,698 | 30,184 | 46,697 | 38,440 | 28,555 | 43,810 | 36,183 | 27,744 | 42,876 | 35,310 |
| Apr-23 | 28,772 | 46,260 | 37,516 | 27,048 | 43,190 | 35,119 | 25,323 | 40,119 | 32,721 | 24,643 | 39,202 | 31,922 |
| May-23 | 25,895 | 42,885 | 34,390 | 24,121 | 39,761 | 31,941 | 22,347 | 36,637 | 29,492 | 21,749 | 35,701 | 28,725 |
| Jun-23 | 23,313 | 39,609 | 31,461 | 21,567 | 36,610 | 29,088 | 19,821 | 33,610 | 26,716 | 19,259 | 32,616 | 25,937 |
| Jul-23 | 21,060 | 36,578 | 28,819 | 19,428 | 33,809 | 26,618 | 17,795 | 31,039 | 24,417 | 17,231 | 30,004 | 23,617 |
| Aug-23 | 19,104 | 33,890 | 26,497 | 17,637 | 31,362 | 24,499 | 16,169 | 28,833 | 22,501 | 15,598 | 27,822 | 21,710 |
| Sep-23 | 17,399 | 31,615 | 24,507 | 16,114 | 29,269 | 22,692 | 14,829 | 26,923 | 20,876 | 14,268 | 26,000 | 20,134 |
| Oct-23 | 15,880 | 29,731 | 22,806 | 14,773 | 27,489 | 21,131 | 13,665 | 25,246 | 19,456 | 13,102 | 24,406 | 18,754 |
| Nov-23 | 14,427 | 28,059 | 21,243 | 13,496 | 25,883 | 19,689 | 12,564 | 23,707 | 18,136 | 11,970 | 22,882 | 17,426 |
| Dec-23 | 13,026 | 26,475 | 19,751 | 12,278 | 24,391 | 18,335 | 11,530 | 22,307 | 16,919 | 10,875 | 21,422 | 16,148 |
| Jan-24 | 11,819 | 25,083 | 18,451 | 11,278 | 23,184 | 17,231 | 10,737 | 21,284 | 16,011 | 9,998 | 20,259 | 15,128 |
| Feb-24 | 10,843 | 23,872 | 17,358 | 10,514 | 22,241 | 16,377 | 10,184 | 20,609 | 15,397 | 9,374 | 19,413 | 14,393 |
| Mar-24 | 10,137 | 22,854 | 16,496 | 9,994 | 21,523 | 15,758 | 9,850 | 20,191 | 15,021 | 9,019 | 18,839 | 13,929 |
| Apr-24 | 9,664 | 21,991 | 15,828 | 9,655 | 20,904 | 15,279 | 9,645 | 19,816 | 14,731 | 8,835 | 18,365 | 13,600 |
| May-24 | 9,349 | 21,182 | 15,266 | 9,404 | 20,262 | 14,833 | 9,458 | 19,342 | 14,400 | 8,690 | 17,846 | 13,268 |
| Jun-24 | 9,165 | 20,420 | 14,793 | 9,216 | 19,612 | 14,414 | 9,266 | 18,804 | 14,035 | 8,539 | 17,296 | 12,917 |
| Jul-24 | 9,030 | 19,722 | 14,376 | 9,048 | 18,997 | 14,022 | 9,065 | 18,272 | 13,669 | 8,387 | 16,758 | 12,572 |
| Aug-24 | 8,898 | 19,096 | 13,997 | 8,886 | 18,442 | 13,664 | 8,873 | 17,787 | 13,330 | 8,253 | 16,256 | 12,254 |
| Sep-24 | 8,757 | 18,543 | 13,650 | 8,732 | 17,942 | 13,337 | 8,706 | 17,341 | 13,024 | 8,168 | 15,806 | 11,987 |
| Oct-24 | 8,607 | 18,053 | 13,330 | 8,576 | 17,456 | 13,016 | 8,544 | 16,859 | 12,702 | 8,122 | 15,364 | 11,743 |
| Nov-24 | 8,468 | 17,629 | 13,049 | 8,431 | 16,942 | 12,686 | 8,393 | 16,255 | 12,324 | 8,108 | 14,857 | 11,482 |
| Dec-24 | 8,424 | 17,358 | 12,891 | 8,359 | 16,467 | 12,413 | 8,294 | 15,576 | 11,935 | 8,135 | 14,334 | 11,235 |
| Jan-25 | 8,449 | 17,212 | 12,831 | 8,333 | 16,048 | 12,191 | 8,217 | 14,884 | 11,551 | 8,157 | 13,832 | 10,994 |
| Feb-25 | 8,505 | 17,219 | 12,862 | 8,317 | 15,748 | 12,033 | 8,129 | 14,277 | 11,203 | 8,129 | 13,424 | 10,777 |

**Notes/Sources:**

[1] Amended Kahaian Report, Exhibit G
[2] Calculated as the average of the nearest mileage levels.

GLS Leasco, Inc. et al V. Navistar, Inc.
Kahaian TruckPaper Auction and
Market Values by Month and Mileage
Supplemental Appendix C

| Mileage | [1] 700,000 | | | [2] 750,000 | | | [1] 800,000 | | |
|---|---|---|---|---|---|---|---|---|---|
| Period | Auction | Market | Average | Auction | Market | Average | Auction | Market | Average |
| Nov-21 | 46,371 | 63,598 | 54,985 | 44,345 | 61,449 | 52,897 | 42,319 | 59,299 | 50,809 |
| Dec-21 | 49,779 | 67,495 | 58,637 | 47,387 | 64,928 | 56,157 | 44,994 | 62,361 | 53,678 |
| Jan-22 | 52,891 | 71,315 | 62,103 | 50,289 | 68,475 | 59,382 | 47,687 | 65,635 | 56,661 |
| Feb-22 | 54,802 | 74,103 | 64,453 | 52,200 | 71,193 | 61,696 | 49,598 | 68,282 | 58,940 |
| Mar-22 | 54,794 | 74,888 | 64,841 | 52,424 | 72,139 | 62,281 | 50,053 | 69,390 | 59,722 |
| Apr-22 | 52,757 | 73,293 | 63,025 | 50,835 | 70,875 | 60,855 | 48,912 | 68,457 | 58,685 |
| May-22 | 49,254 | 69,700 | 59,477 | 47,893 | 67,665 | 57,779 | 46,532 | 65,630 | 56,081 |
| Jun-22 | 45,204 | 65,011 | 55,108 | 44,378 | 63,292 | 53,835 | 43,552 | 61,573 | 52,563 |
| Jul-22 | 41,603 | 60,455 | 51,029 | 41,111 | 58,830 | 49,970 | 40,618 | 57,204 | 48,911 |
| Aug-22 | 39,104 | 56,970 | 48,037 | 38,673 | 55,209 | 46,941 | 38,241 | 53,448 | 45,845 |
| Sep-22 | 37,689 | 54,797 | 46,243 | 37,091 | 52,764 | 44,927 | 36,493 | 50,730 | 43,612 |
| Oct-22 | 36,818 | 53,480 | 45,149 | 35,972 | 51,205 | 43,589 | 35,126 | 48,930 | 42,028 |
| Nov-22 | 35,910 | 52,402 | 44,156 | 34,849 | 49,951 | 42,400 | 33,787 | 47,500 | 40,644 |
| Dec-22 | 34,458 | 50,844 | 42,651 | 33,251 | 48,281 | 40,766 | 32,044 | 45,718 | 38,881 |
| Jan-23 | 32,372 | 48,489 | 40,431 | 31,050 | 45,829 | 38,439 | 29,727 | 43,168 | 36,448 |
| Feb-23 | 29,811 | 45,440 | 37,626 | 28,402 | 42,708 | 35,555 | 26,992 | 39,975 | 33,484 |
| Mar-23 | 26,933 | 41,941 | 34,437 | 25,453 | 39,154 | 32,304 | 23,973 | 36,367 | 30,170 |
| Apr-23 | 23,962 | 38,284 | 31,123 | 22,469 | 35,521 | 28,995 | 20,975 | 32,758 | 26,867 |
| May-23 | 21,151 | 34,765 | 27,958 | 19,723 | 32,159 | 25,941 | 18,295 | 29,552 | 23,924 |
| Jun-23 | 18,696 | 31,622 | 25,159 | 17,417 | 29,275 | 23,346 | 16,138 | 26,928 | 21,533 |
| Jul-23 | 16,667 | 28,968 | 22,818 | 15,576 | 26,929 | 21,252 | 14,484 | 24,890 | 19,687 |
| Aug-23 | 15,027 | 26,811 | 20,919 | 14,093 | 25,049 | 19,571 | 13,159 | 23,286 | 18,223 |
| Sep-23 | 13,707 | 25,077 | 19,392 | 12,858 | 23,500 | 18,179 | 12,008 | 21,923 | 16,966 |
| Oct-23 | 12,539 | 23,566 | 18,053 | 11,737 | 22,103 | 16,920 | 10,935 | 20,639 | 15,787 |
| Nov-23 | 11,375 | 22,057 | 16,716 | 10,648 | 20,690 | 15,669 | 9,920 | 19,322 | 14,621 |
| Dec-23 | 10,219 | 20,536 | 15,378 | 9,620 | 19,287 | 14,453 | 9,020 | 18,038 | 13,529 |
| Jan-24 | 9,258 | 19,233 | 14,246 | 8,806 | 18,082 | 13,444 | 8,353 | 16,930 | 12,642 |
| Feb-24 | 8,564 | 18,216 | 13,390 | 8,233 | 17,128 | 12,680 | 7,902 | 16,039 | 11,971 |
| Mar-24 | 8,188 | 17,486 | 12,837 | 7,926 | 16,427 | 12,177 | 7,664 | 15,368 | 11,516 |
| Apr-24 | 8,024 | 16,914 | 12,469 | 7,784 | 15,883 | 11,833 | 7,544 | 14,851 | 11,198 |
| May-24 | 7,921 | 16,349 | 12,135 | 7,693 | 15,374 | 11,533 | 7,465 | 14,398 | 10,932 |
| Jun-24 | 7,812 | 15,787 | 11,800 | 7,618 | 14,887 | 11,252 | 7,423 | 13,986 | 10,705 |
| Jul-24 | 7,709 | 15,243 | 11,476 | 7,565 | 14,404 | 10,984 | 7,420 | 13,565 | 10,493 |
| Aug-24 | 7,632 | 14,724 | 11,178 | 7,550 | 13,907 | 10,729 | 7,468 | 13,090 | 10,279 |
| Sep-24 | 7,630 | 14,270 | 10,950 | 7,598 | 13,428 | 10,513 | 7,566 | 12,586 | 10,076 |
| Oct-24 | 7,700 | 13,869 | 10,785 | 7,697 | 12,972 | 10,334 | 7,694 | 12,074 | 9,884 |
| Nov-24 | 7,822 | 13,459 | 10,641 | 7,832 | 12,518 | 10,175 | 7,841 | 11,577 | 9,709 |
| Dec-24 | 7,976 | 13,092 | 10,534 | 7,987 | 12,150 | 10,068 | 7,997 | 11,207 | 9,602 |
| Jan-25 | 8,097 | 12,779 | 10,438 | 8,102 | 11,880 | 9,991 | 8,106 | 10,981 | 9,544 |
| Feb-25 | 8,129 | 12,571 | 10,350 | 8,129 | 11,726 | 9,928 | 8,129 | 10,881 | 9,505 |

**Notes/Sources:**

[1] Amended Kahaian Report, Exhibit G

[2] Calculated as the average of the nearest mileage levels.

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Comparison of MY2023 Deliveries, MY2018 Deliveries, and TruckPaper Values
Supplemental Appendix D, Schedule 1





**Notes/Sources:**

[1] Supplemental Appendix D, Schedule 2

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Comparison of MY2023 Deliveries, MY2018 Deliveries, and TruckPaper Values
Supplemental Appendix D, Schedule 2

### Monthly MY2023 Deliveries vs. MY2018 Sales

| Month | MY2023 Deliveries | MY2018 Sales | Auction Value (400K Miles) | Market Value (400K Miles) | Average of Auction and Market Value (400K Miles) |
|---|---|---|---|---|---|
| May-22 | 18 | 8 | $ 58,114 | $ 77,865 | $ 67,990 |
| Jun-22 | 96 | 12 | $ 54,340 | $ 74,321 | $ 64,331 |
| Jul-22 | 74 | 0 | $ 50,675 | $ 70,464 | $ 60,570 |
| Aug-22 | 90 | 21 | $ 47,868 | $ 67,208 | $ 57,538 |
| Sep-22 | 21 | 39 | $ 46,090 | $ 64,926 | $ 55,508 |
| Oct-22 | 12 | 10 | $ 44,948 | $ 63,342 | $ 54,145 |
| Nov-22 | 35 | 0 | $ 43,839 | $ 61,938 | $ 52,889 |
| Dec-22 | 45 | 17 | $ 42,093 | $ 60,053 | $ 51,073 |
| Jan-23 | 66 | 34 | $ 39,573 | $ 57,387 | $ 48,480 |
| Feb-23 | 106 | 18 | $ 36,558 | $ 54,067 | $ 45,313 |
| Mar-23 | 35 | 35 | $ 33,251 | $ 50,355 | $ 41,803 |
| Apr-23 | 5 | 18 | $ 29,971 | $ 46,685 | $ 38,328 |
| May-23 | 1 | 33 | $ 26,978 | $ 43,330 | $ 35,154 |
| Jun-23 | 18 | 1 | $ 24,407 | $ 40,341 | $ 32,374 |
| Jul-23 | 6 | 6 | $ 22,247 | $ 37,636 | $ 29,942 |
| Aug-23 | 1 | 3 | $ 20,366 | $ 35,167 | $ 27,767 |
| Sep-23 | 1 | 0 | $ 18,689 | $ 32,948 | $ 25,819 |
| Oct-23 | 0 | 0 | $ 17,111 | $ 30,887 | $ 23,999 |
| Nov-23 | 0 | 0 | $ 15,579 | $ 28,940 | $ 22,260 |
| Dec-23 | 0 | 0 | $ 14,153 | $ 27,207 | $ 20,680 |
| Jan-24 | 0 | 7 | $ 13,008 | $ 25,935 | $ 19,472 |
| Feb-24 | 0 | 0 | $ 12,179 | $ 25,091 | $ 18,635 |
| Mar-24 | 0 | 0 | $ 11,654 | $ 24,539 | $ 18,097 |
| Apr-24 | 0 | 5 | $ 11,291 | $ 24,024 | $ 17,658 |
| May-24 | 0 | 17 | $ 10,973 | $ 23,390 | $ 17,182 |
| Jun-24 | 0 | 10 | $ 10,687 | $ 22,691 | $ 16,689 |
| Jul-24 | 0 | 2 | $ 10,389 | $ 21,988 | $ 16,189 |
| Aug-24 | 0 | 6 | $ 10,068 | $ 21,369 | $ 15,719 |
| Sep-24 | 0 | 11 | $ 9,767 | $ 20,876 | $ 15,322 |
| Oct-24 | 0 | 76 | $ 9,489 | $ 20,441 | $ 14,965 |
| Nov-24 | 0 | 7 | $ 9,203 | $ 19,934 | $ 14,569 |
| Dec-24 | 0 | 28 | $ 8,933 | $ 19,336 | $ 14,135 |
| Jan-25 | 0 | 3 | $ 8,689 | $ 18,677 | $ 13,683 |
| Feb-25 | 0 | 0 | $ 8,505 | $ 18,101 | $ 13,303 |

### Cumulative MY2023 Deliveries vs. Cumulative MY2018 Sales

| Month | Cumulative MY2023 Deliveries | Cumulative MY2018 Sales | Auction Value (400K Miles) | Market Value (400K Miles) | Average of Auction and Market Value (400K Miles) |
|---|---|---|---|---|---|
| Nov-21 | | | $ 52,745 | $ 68,471 | $ 60,608 |
| Dec-21 | | | $ 56,032 | $ 71,900 | $ 63,966 |
| Jan-22 | | | $ 59,315 | $ 75,570 | $ 67,443 |
| Feb-22 | | | $ 61,723 | $ 78,709 | $ 70,216 |
| Mar-22 | | | $ 62,397 | $ 80,395 | $ 71,396 |
| Apr-22 | | | $ 61,057 | $ 80,094 | $ 70,576 |
| May-22 | 18 | 8 | $ 58,114 | $ 77,865 | $ 67,990 |
| Jun-22 | 114 | 20 | $ 54,340 | $ 74,321 | $ 64,331 |
| Jul-22 | 188 | 20 | $ 50,675 | $ 70,464 | $ 60,570 |
| Aug-22 | 278 | 41 | $ 47,868 | $ 67,208 | $ 57,538 |
| Sep-22 | 299 | 80 | $ 46,090 | $ 64,926 | $ 55,508 |
| Oct-22 | 311 | 90 | $ 44,948 | $ 63,342 | $ 54,145 |
| Nov-22 | 346 | 90 | $ 43,839 | $ 61,938 | $ 52,889 |
| Dec-22 | 391 | 107 | $ 42,093 | $ 60,053 | $ 51,073 |
| Jan-23 | 457 | 141 | $ 39,573 | $ 57,387 | $ 48,480 |
| Feb-23 | 563 | 159 | $ 36,558 | $ 54,067 | $ 45,313 |
| Mar-23 | 598 | 194 | $ 33,251 | $ 50,355 | $ 41,803 |
| Apr-23 | 603 | 212 | $ 29,971 | $ 46,685 | $ 38,328 |
| May-23 | 604 | 245 | $ 26,978 | $ 43,330 | $ 35,154 |
| Jun-23 | 622 | 246 | $ 24,407 | $ 40,341 | $ 32,374 |
| Jul-23 | 628 | 252 | $ 22,247 | $ 37,636 | $ 29,942 |
| Aug-23 | 629 | 255 | $ 20,366 | $ 35,167 | $ 27,767 |
| Sep-23 | 630 | 255 | $ 18,689 | $ 32,948 | $ 25,819 |
| Oct-23 | 630 | 255 | $ 17,111 | $ 30,887 | $ 23,999 |
| Nov-23 | 630 | 255 | $ 15,579 | $ 28,940 | $ 22,260 |
| Dec-23 | 630 | 255 | $ 14,153 | $ 27,207 | $ 20,680 |
| Jan-24 | 630 | 262 | $ 13,008 | $ 25,935 | $ 19,472 |
| Feb-24 | 630 | 262 | $ 12,179 | $ 25,091 | $ 18,635 |
| Mar-24 | 630 | 262 | $ 11,654 | $ 24,539 | $ 18,097 |
| Apr-24 | 630 | 267 | $ 11,291 | $ 24,024 | $ 17,658 |
| May-24 | 630 | 284 | $ 10,973 | $ 23,390 | $ 17,182 |
| Jun-24 | 630 | 294 | $ 10,687 | $ 22,691 | $ 16,689 |
| Jul-24 | 630 | 296 | $ 10,389 | $ 21,988 | $ 16,189 |
| Aug-24 | 630 | 302 | $ 10,068 | $ 21,369 | $ 15,719 |
| Sep-24 | 630 | 313 | $ 9,767 | $ 20,876 | $ 15,322 |
| Oct-24 | 630 | 389 | $ 9,489 | $ 20,441 | $ 14,965 |
| Nov-24 | 630 | 396 | $ 9,203 | $ 19,934 | $ 14,569 |
| Dec-24 | 630 | 424 | $ 8,933 | $ 19,336 | $ 14,135 |
| Jan-25 | 630 | 427 | $ 8,689 | $ 18,677 | $ 13,683 |
| Feb-25 | 630 | 427 | $ 8,505 | $ 18,101 | $ 13,303 |

**Notes/Sources:**

[1] Supplemental Appendix B; Supplemental Appendix C

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 1 | 3HSDWTZR8JN072924 | 378,888 |
| 2 | 3HSDWTZR1JN072926 | 306,388 |
| 3 | 3HSDWTZR8JN073135 | 376,606 |
| 4 | 3HSDWTZRXJN073198 | 453,348 |
| 5 | 3HSDWTZRXJN073203 | 269,011 |
| 6 | 3HSDWTZR7JN074485 | 535,085 |
| 7 | 3HSDWTZR1JN074918 | 306,493 |
| 8 | 3HSDWTZR1JL634355 | 409,466 |
| 9 | 3HSDWTZR2JN074474 | 399,637 |
| 10 | 3HSDWTZR8JN074477 | 350,637 |
| 11 | 3HSDWTZR3JN074497 | 434,201 |
| 12 | 3HSDWTZRXJN634208 | 374,305 |
| 13 | 3HSDWTZR5JN634312 | 248,669 |
| 14 | 3HSDWTZR9JN637780 | 280,413 |
| 15 | 3HSDWTZRXJL637805 | 301,992 |
| 16 | 3HSDWTZR3JL637807 | 357,254 |
| 17 | 3HCDWTZR5JL637816 | 368,485 |
| 18 | 3HSDWTZR2JN634171 | 289,075 |
| 19 | 3HSDWTZR0JN634217 | n/a |
| 20 | 3HSDWTZR1JN347176 | 266,458 |
| 21 | 3HSDWTZR7JN072915 | 465,937 |
| 22 | 3HSDWTZR0JN073193 | 498,873 |
| 23 | 3HSDWTZR0JN073209 | 413,466 |
| 24 | 3HSDWTZR7JN073210 | 209,015 |
| 25 | 3HSDWTZR4JN092412 | 251,580 |
| 26 | 3HSDWTZR0JN092424 | 245,467 |
| 27 | 3HSDWTZR7JN634151 | 477,695 |
| 28 | 3HSDWTZR4JN634155 | 346,449 |
| 29 | 3HSDWTZRXJN634189 | 180,005 |
| 30 | 3HSDWTZR6JN634190 | 387,820 |
| 31 | 3HSDWTZR8JN634210 | 208,768 |
| 32 | 3HSDWTZR9JL634328 | 453,775 |
| 33 | 3HSDWTZR7JL634330 | 452,848 |
| 34 | 3HCDWTZRXJL637741 | 111,306 |
| 35 | 3HCDWTZR5JL637761 | 460,750 |
| 36 | 3HSDWTZR6JN637767 | 232,156 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 37 | 3HSDWTZR5JN637792 | 497,505 |
| 38 | 3HSDWTZR9JL651145 | 323,683 |
| 39 | 3HSDWTZR2JL651164 | 466,533 |
| 40 | 3HSDWTZR1JN347159 | 356,744 |
| 41 | 3HSDWTZR0JN347167 | 527,339 |
| 42 | 3HSDWTZR3JN074452 | 374,635 |
| 43 | 3HSDWTZR7JN074454 | 367,456 |
| 44 | 3HSDWTZR4JN074461 | 387,467 |
| 45 | 3HSDWTZR1JN074935 | 220,580 |
| 46 | 3HSDWTZRXJN092415 | 293,839 |
| 47 | 3HSDWTZR6JN634156 | 408,355 |
| 48 | 3HSDWTZR9JN634233 | 404,316 |
| 49 | 3HSDWTZR9JN634295 | 223,844 |
| 50 | 3HSDWTZR7JN634313 | 255,419 |
| 51 | 3HSDWTZR9JN634314 | 281,266 |
| 52 | 3HSDWTZR4JL634382 | 157,760 |
| 53 | 3HCDWTZR8JL637740 | 419,350 |
| 54 | 3HCDWTZR7JL637745 | 408,823 |
| 55 | 3HSDWTZR4JL637797 | 160,252 |
| 56 | 3HSDWTZRXJL651154 | 279,531 |
| 57 | 3HSDWTZR2JN347123 | 428,560 |
| 58 | 3HSDWTZR4JN347124 | 344,258 |
| 59 | 3HSDWTZR6JN347142 | 150,263 |
| 60 | 3HSDWTZR1JN347162 | 407,744 |
| 61 | 3HSDWTZR9JN072916 | 389,462 |
| 62 | 3HSDWTZR2JN072918 | 223,705 |
| 63 | 3HSDWTZR0JN072920 | 236,836 |
| 64 | 3HSDWTZR2JN072921 | 363,868 |
| 65 | 3HSDWTZR5JN073142 | 289,987 |
| 66 | 3HSDWTZR9JN073144 | 350,139 |
| 67 | 3HSDWTZR7JN073160 | 301,396 |
| 68 | 3HSDWTZR1JN073199 | 391,882 |
| 69 | 3HSDWTZR4JN073200 | 384,931 |
| 70 | 3HSDWTZR6JN073215 | 429,100 |
| 71 | 3HSDWTZRXJN074111 | 317,873 |
| 72 | 3HSDWTZR2JN074121 | 369,522 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 73 | 3HSDWTZR9JN074133 | 360,220 |
| 74 | 3HSDWTZR5JN074422 | 457,822 |
| 75 | 3HSDWTZR7JN074423 | 213,963 |
| 76 | 3HSDWTZR8JN074432 | 400,014 |
| 77 | 3HSDWTZR7JN074440 | 260,773 |
| 78 | 3HSDWTZR7JN074468 | 429,858 |
| 79 | 3HSDWTZR8JN074494 | 407,863 |
| 80 | 3HSDWTZR3JN074919 | 195,977 |
| 81 | 3HSDWTZR6JN072940 | 403,798 |
| 82 | 3HSDWTZR1JN073140 | 338,648 |
| 83 | 3HSDWTZR3JN092420 | 170,320 |
| 84 | 3HSDWTZR1JN634193 | 180,136 |
| 85 | 3HCDWTZR4JL637749 | 360,938 |
| 86 | 3HCDWTZR7JL637753 | 378,568 |
| 87 | 3HCDWTZR7JL637762 | 229,765 |
| 88 | 3HSDWTZR4JN347138 | 310,102 |
| 89 | 3HSDWTZR2JN347154 | 488,466 |
| 90 | 3HSDWTZR7JN347165 | 203,461 |
| 91 | 3HSDWTZR1JN092416 | 378,221 |
| 92 | 3HSDWTZR5JN634150 | 245,952 |
| 93 | 3HSDWTZR8JN634191 | 252,531 |
| 94 | 3HSDWTZR1JN634209 | 193,241 |
| 95 | 3HSDWTZR7JN634215 | n/a |
| 96 | 3HSDWTZR8JN634322 | 213,592 |
| 97 | 3HSDWTZRXJN634323 | 214,659 |
| 98 | 3HSDWTZR0JL634329 | 414,278 |
| 99 | 3HSDWTZRXJL637738 | 202,829 |
| 100 | 3HCDWTZR2JL637751 | 203,654 |
| 101 | 3HCDWTZR4JL637752 | 244,526 |
| 102 | 3HCDWTZR9JL637763 | 393,099 |
| 103 | 3HSDWTZR0JL651163 | 268,893 |
| 104 | 3HSDWTZR9JN347152 | 463,819 |
| 105 | 3HSDWTZR8JN347160 | 329,206 |
| 106 | 3HSDWTZR3JN347163 | 335,746 |
| 107 | 3HSDWTZR5JN347164 | 380,634 |
| 108 | 3HSDWTZR4JN092426 | 323,584 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 109 | 3HSDWTZR0JN072917 | 540,316 |
| 110 | 3HSDWTZR8JN072941 | 388,259 |
| 111 | 3HSDWTZR6JN073148 | 404,710 |
| 112 | 3HSDWTZR0JN073212 | 347,766 |
| 113 | 3HSDWTZR8JN073216 | 451,524 |
| 114 | 3HSDWTZR8JN074110 | 304,654 |
| 115 | 3HSDWTZR1JN074112 | 344,277 |
| 116 | 3HSDWTZR3JN074113 | 477,487 |
| 117 | 3HSDWTZR9JN074116 | 280,831 |
| 118 | 3HSDWTZR3JN074127 | 209,677 |
| 119 | 3HSDWTZR6JN074431 | 368,006 |
| 120 | 3HSDWTZR3JN074435 | 237,966 |
| 121 | 3HSDWTZR9JN074438 | 265,319 |
| 122 | 3HSDWTZR0JN074439 | 244,685 |
| 123 | 3HSDWTZR4JN074458 | 411,681 |
| 124 | 3HSDWTZR3JN074466 | 408,080 |
| 125 | 3HSDWTZR7JN074471 | 387,371 |
| 126 | 3HSDWTZR0JN074473 | 205,829 |
| 127 | 3HSDWTZR0JN074487 | 315,251 |
| 128 | 3HSDWTZR2JN074491 | 278,594 |
| 129 | 3HSDWTZR7JN074499 | 429,494 |
| 130 | 3HSDWTZR9JN074505 | 210,233 |
| 131 | 3HSDWTZR6JN074512 | 455,938 |
| 132 | 3HSDWTZR9JN074911 | 384,311 |
| 133 | 3HSDWTZR5JN074923 | 334,348 |
| 134 | 3HSDWTZR2JN092408 | 343,166 |
| 135 | 3HSDWTZRXJN634192 | 258,415 |
| 136 | 3HSDWTZR3JN634194 | 247,646 |
| 137 | 3HSDWTZR0JN634198 | 338,867 |
| 138 | 3HSDWTZR8JL634384 | 251,654 |
| 139 | 3HSDWTZR2JL637734 | 219,191 |
| 140 | 3HSDWTZR0JN347170 | 409,572 |
| 141 | 3HSDWTZR5JN072928 | 449,335 |
| 142 | 3HSDWTZR9JN073161 | 343,723 |
| 143 | 3HSDWTZR7JN074132 | 207,073 |
| 144 | 3HSDWTZR2JN092411 | 339,109 |

Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 145 | 3HSDWTZR8JN092428 | 207,247 |
| 146 | 3HSDWTZR6JN092430 | 230,916 |
| 147 | 3HSDWTZR8JN634157 | 380,776 |
| 148 | 3HSDWTZR0JN634234 | 264,072 |
| 149 | 3HSDWTZR6JL634383 | 264,237 |
| 150 | 3HCDWTZR3JL637757 | 268,933 |
| 151 | 3HCDWTZR7JL637759 | 146,695 |
| 152 | 3HSDWTZR6JL637803 | 284,172 |
| 153 | 3HSDWTZR8JL637821 | 192,176 |
| 154 | 3HSDWTZR2JL651147 | 188,488 |
| 155 | 3HSDWTZR6JL651152 | 291,126 |
| 156 | 3HSDWTZR6JN347139 | 318,932 |
| 157 | 3HSDWTZR4JN347141 | 311,710 |
| 158 | 3HSDWTZR8JN347157 | 345,187 |
| 159 | 3HSDWTZRJN074908 | 502,851 |
| 160 | 3HSDWTZR4JN072919 | 398,666 |
| 161 | 3HSDWTZR0JN073145 | 298,405 |
| 162 | 3HSDWTZR9JN073211 | 297,418 |
| 163 | 3HSDWTZR6JN074123 | 439,400 |
| 164 | 3HSDWTZR5JN074906 | 335,404 |
| 165 | 3HSDWTZR0JN092407 | 180,722 |
| 166 | 3HSDWTZR3JN634213 | 281,900 |
| 167 | 3HSDWTZR4JL637735 | 175,925 |
| 168 | 3HCDWTZR5JL637758 | 294,174 |
| 169 | 3HSDWTZR6JL637798 | 230,987 |
| 170 | 3HSDWTZR5JL637825 | 225,869 |
| 171 | 3HSDWTZR9JL651162 | 390,387 |
| 172 | 3HSDWTZR2JN347140 | 303,273 |
| 173 | 3HSDWTZR6JN347173 | 315,695 |
| 174 | 3HSDWTZR0JN073159 | 378,635 |
| 175 | 3HSDWTZR8JN073202 | 217,164 |
| 176 | 3HSDWTZRXJN074108 | 363,596 |
| 177 | 3HSDWTZR1JN074109 | 272,794 |
| 178 | 3HSDWTZRXJN074478 | 343,519 |
| 179 | 3HSDWTZR7JN074907 | 226,935 |
| 180 | 3HSDWTZR5JN634214 | 247,285 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 181 | 3HSDWTZR0JL634332 | 208,457 |
| 182 | 3HSDWTZR4JL634334 | 221,226 |
| 183 | 3HCDWTZR3JL637748 | 189,795 |
| 184 | 3HSDWTZR8JN637771 | 208,992 |
| 185 | 3HSDWTZRXJN637772 | 173,340 |
| 186 | 3HSDWTZR8JL637799 | 447,735 |
| 187 | 3HSDWTZR6JL637820 | 194,530 |
| 188 | 3HSDWTZR7JL637826 | 368,617 |
| 189 | 3HSDWTZR0JL651146 | 155,908 |
| 190 | 3HSDWTZR4JL651148 | 161,058 |
| 191 | 3HSDWTZR6JL651149 | 239,120 |
| 192 | 3HSDWTZR7JL651161 | 287,226 |
| 193 | 3HSDWTZR6JN347125 | 388,703 |
| 194 | 3HSDWTZR8JN347174 | 248,785 |
| 195 | 3HSDWTZR7JN072932 | 191,304 |
| 196 | 3HSDWTZR4JN073147 | 305,635 |
| 197 | 3HSDWTZR9JN073192 | 395,268 |
| 198 | 3HSDWTZR2JN074443 | 257,315 |
| 199 | 3HSDWTZR6JN074462 | 279,000 |
| 200 | 3HSDWTZR5JN074467 | 155,248 |
| 201 | 3HSDWTZR1JN074496 | 226,337 |
| 202 | 3HSDWTZRXJN074500 | 202,105 |
| 203 | 3HSDWTZR7JN074910 | 309,147 |
| 204 | 3HSDWTZR2JN634154 | 204,201 |
| 205 | 3HSDWTZR9JN634197 | 271,181 |
| 206 | 3HSDWTZRXJN634211 | 226,380 |
| 207 | 3HSDWTZR4JN634320 | 185,104 |
| 208 | 3HSDWTZR9JL634331 | 155,887 |
| 209 | 3HSDWTZR6JL634335 | 318,320 |
| 210 | 3HSDWTZR4JN347155 | 399,643 |
| 211 | 3HSDWTZRXJN347158 | 384,867 |
| 212 | 3HSDWTZR9JN347166 | 369,471 |
| 213 | 3HSDWTZR6JN073201 | 112,118 |
| 214 | 3HSDWTZR4JN074136 | 222,075 |
| 215 | 3HSDWTZRXJN074447 | 207,771 |
| 216 | 3HSDWTZR3JN074449 | 374,996 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 217 | 3HSDWTZR4JN074511 | 138,415 |
| 218 | 3HSDWTZR4JN074931 | 284,011 |
| 219 | 3HSDWTZR0JN634153 | 235,438 |
| 220 | 3HSDWTZR1JN634212 | 190,638 |
| 221 | 3HSDWTZR8JL637737 | 257,323 |
| 222 | 3HCDWTZR1JL637739 | 172,546 |
| 223 | 3HCDWTZR9JL637746 | 213,000 |
| 224 | 3HCDWTZR1JL637756 | 302,321 |
| 225 | 3HSDWTZR0JN637764 | 165,652 |
| 226 | 3HSDWTZR4JN637766 | 265,634 |
| 227 | 3HSDWTZR7JN637793 | 328,010 |
| 228 | 3HSDWTZR4JL651151 | 194,051 |
| 229 | 3HSDWTZR5JL651160 | 205,064 |
| 230 | 3HSDWTZR8JN347126 | 317,125 |
| 231 | 3HSDWTZR3JN347132 | 264,747 |
| 232 | 3HSDWTZR8JN347143 | 183,992 |
| 233 | 3HSDWTZR3JN347146 | 321,598 |
| 234 | 3HSDWTZR6JN347156 | 291,960 |
| 235 | 3HSDWTZRXJN347161 | 413,600 |
| 236 | 3HSDWTZR2JN347168 | 391,802 |
| 237 | 3HSDWTZR4JN347169 | 402,960 |
| 238 | 3HSDWTZR2JN347171 | 362,701 |
| 239 | 3HSDWTZR5JN072931 | 248,773 |
| 240 | 3HSDWTZR9JN072933 | 260,008 |
| 241 | 3HSDWTZR4JN074427 | 263,505 |
| 242 | 3HSDWTZRXJN074450 | 227,402 |
| 243 | 3HSDWTZR2JN074927 | 292,324 |
| 244 | 3HSDWTZR5JN634147 | 309,655 |
| 245 | 3HSDWTZR9JN092423 | 150,708 |
| 246 | 3HSDWTZR9JN092406 | 521,026 |
| 247 | 3HSDWTZR3JN634311 | 349,000 |
| 248 | 3HSDWTZR2JN074507 | 211,524 |
| 249 | 3HSDWTZR4JN634172 | 243,105 |
| 250 | 3HSDWTZR6JN634318 | 575,596 |
| 251 | 3HSDWTZR9JN074472 | 370,471 |
| 252 | 3HSDWTZR1JN637773 | 764,669 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 253 | 3HSDWTZR2JN634185 | 501,093 |
| 254 | 3HSDWTZR6JN634187 | 544,917 |
| 255 | 3HCDWTZR1JL637742 | 518,550 |
| 256 | 3HSDWTZR1JN074434 | 319,869 |
| 257 | 3HSDWTZRXJN073153 | 661,395 |
| 258 | 3HSDWTZR2JN074118 | 532,753 |
| 259 | 3HSDWTZR7JN074924 | 492,445 |
| 260 | 3HSDWTZRXJL634371 | 507,133 |
| 261 | 3HSDWTZR1JN072943 | 408,761 |
| 262 | 3HSDWTZR7JN073191 | 532,435 |
| 263 | 3HSDWTZR0JN074442 | 439,937 |
| 264 | 3HSDWTZR3JN074922 | 612,222 |
| 265 | 3HSDWTZR8JN092431 | 573,852 |
| 266 | 3HSDWTZR7JN634232 | 376,219 |
| 267 | 3HSDWTZR8JL637818 | 234,114 |
| 268 | 3HSDWTZR9JN074424 | 463,686 |
| 269 | 3HSDWTZR1JN092433 | 485,088 |
| 270 | 3HSDWTZR9JN634166 | 464,790 |
| 271 | 3HSDWTZR5JN634178 | 204,484 |
| 272 | 3HSDWTZR9JN634183 | 445,420 |
| 273 | 3HSDWTZR2JN634297 | 145,935 |
| 274 | 3HSDWTZR7JL634327 | 454,595 |
| 275 | 3HSDWTZR5JL634343 | 567,193 |
| 276 | 3HCDWTZR8JL634344 | 323,601 |
| 277 | 3HSDWTZR2JL634347 | 240,256 |
| 278 | 3HSDWTZR6JN637784 | 340,273 |
| 279 | 3HSDWTZR2JN074460 | 478,642 |
| 280 | 3HCDWTZR3JL637743 | 422,230 |
| 281 | 3HSDWTZR9JN073189 | 483,330 |
| 282 | 3HSDWTZR4JN073214 | 387,662 |
| 283 | 3HSDWTZR2JN074426 | 334,443 |
| 284 | 3HSDWTZRXJN637786 | 433,802 |
| 285 | 3HSDWTZR1JN074921 | 333,137 |
| 286 | 3HSDWTZR7JL637812 | 334,114 |
| 287 | 3HSDWTZR5JN347147 | 486,003 |
| 288 | 3HSDWTZR0JN074926 | 513,280 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 289 | 3HSDWTZR8JN092414 | 472,282 |
| 290 | 3HSDWTZR0JN634184 | 413,815 |
| 291 | 3HSDWTZR4JN634186 | 385,273 |
| 292 | 3HSDWTZR2JL634364 | 445,820 |
| 293 | 3HSDWTZR6JN637770 | 436,182 |
| 294 | 3HSDWTZR1JL637823 | 435,672 |
| 295 | 3HCDWTZR6JL651157 | 261,742 |
| 296 | 3HSDWTZR7JN347151 | 345,295 |
| 297 | 3HSDWTZRXJN072939 | 448,586 |
| 298 | 3HSDWTZR9JN073158 | 230,050 |
| 299 | 3HSDWTZR4JN074475 | 403,368 |
| 300 | 3HSDWTZRXJN074481 | 388,483 |
| 301 | 3HSDWTZRXJN074495 | 494,572 |
| 302 | 3HSDWTZR5JL634326 | 265,437 |
| 303 | 3HSDWTZRXJL637822 | 358,779 |
| 304 | 3HSDWTZR8JN073152 | 482,667 |
| 305 | 3HSDWTZR7JL634361 | 287,079 |
| 306 | 3HSDWTZR2JL637801 | 526,209 |
| 307 | 3HSDWTZR9JN074925 | 579,097 |
| 308 | 3HSDWTZR6JN634299 | 325,538 |
| 309 | 3HSDWTZR9JN074441 | 467,524 |
| 310 | 3HSDWTZR8JN634319 | 546,433 |
| 311 | 3HSDWTZR7JL637809 | 509,502 |
| 312 | 3HSDWTZR7JN347179 | 502,489 |
| 313 | 3HSDWTZRXJN347127 | 352,045 |
| 314 | 3HSDWTZR6JN073196 | 287,543 |
| 315 | 3HSDWTZR4JN074492 | 474,505 |
| 316 | 3HSDWTZR3JL637824 | 469,380 |
| 317 | 3HSDWTZR5JN634181 | 243,104 |
| 318 | 3HSDWTZR5JN634200 | 407,446 |
| 319 | 3HSDWTZR8JN074446 | 340,208 |
| 320 | 3HSDWTZR2JN634221 | 391,906 |
| 321 | 3HSDWTZR2JL634350 | 293,800 |
| 322 | 3HSDWTZR5JN072914 | 484,351 |
| 323 | 3HSDWTZR0JL634346 | 473,852 |
| 324 | 3HSDWTZR4JN072922 | 460,261 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 325 | 3HSDWTZR6JN072937 | 492,459 |
| 326 | 3HSDWTZR6JN073151 | 383,775 |
| 327 | 3HSDWTZR7JN073188 | 331,442 |
| 328 | 3HSDWTZR7JN074115 | 429,199 |
| 329 | 3HSDWTZR4JN074444 | 317,764 |
| 330 | 3HSDWTZR6JN074445 | 524,322 |
| 331 | 3HSDWTZR5JN074453 | 492,707 |
| 332 | 3HSDWTZR9JN074455 | 323,166 |
| 333 | 3HSDWTZR9JN074469 | 423,911 |
| 334 | 3HSDWTZR5JN074470 | 487,470 |
| 335 | 3HSDWTZR5JN074503 | 193,045 |
| 336 | 3HSDWTZRXJN074514 | 491,842 |
| 337 | 3HSDWTZR0JN074909 | 579,121 |
| 338 | 3HSDWTZR2JN074913 | 385,072 |
| 339 | 3HSDWTZR8JN074916 | 250,860 |
| 340 | 3HSDWTZR7JN092419 | 399,036 |
| 341 | 3HSDWTZR5JN092421 | 514,874 |
| 342 | 3HSDWTZR9JN634149 | 505,100 |
| 343 | 3HSDWTZR1JN634159 | 526,354 |
| 344 | 3HSDWTZR2JN634168 | 366,094 |
| 345 | 3HSDWTZR1JN634176 | 432,696 |
| 346 | 3HSDWTZR3JN634177 | 532,533 |
| 347 | 3HSDWTZR8JN634207 | 352,929 |
| 348 | 3HSDWTZR0JN634296 | 577,147 |
| 349 | 3HSDWTZR4JN634317 | 464,997 |
| 350 | 3HSDWTZR9JL634345 | 536,899 |
| 351 | 3HCDWTZRXJL634362 | 491,824 |
| 352 | 3HSDWTZR8JL634370 | 309,394 |
| 353 | 3HSDWTZR4JL634379 | 442,196 |
| 354 | 3HSDWTZR2JL634381 | 332,777 |
| 355 | 3HCDWTZR5JL637802 | 463,486 |
| 356 | 3HCDWTZR1JL637814 | 530,987 |
| 357 | 3HSDWTZR3JL651156 | 568,635 |
| 358 | 3HSDWTZR8JN072938 | 441,461 |
| 359 | 3HSDWTZR9JN347149 | 487,040 |
| 360 | 3HSDWTZR2JN073194 | 295,764 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 361 | 3HSDWTZR7JN073207 | 247,367 |
| 362 | 3HSDWTZR0JN074134 | 297,323 |
| 363 | 3HSDWTZR6JN074459 | 286,911 |
| 364 | 3HSDWTZR1JN074501 | 304,082 |
| 365 | 3HSDWTZR4JN092409 | 209,633 |
| 366 | 3HSDWTZR1JN634145 | 269,358 |
| 367 | 3HSDWTZR3JN634146 | 461,551 |
| 368 | 3HSDWTZR0JN634203 | 439,635 |
| 369 | 3HSDWTZR2JN634218 | 380,232 |
| 370 | 3HSDWTZR5JN634231 | 346,642 |
| 371 | 3HSDWTZR1JN634307 | 266,102 |
| 372 | 3HSDWTZR3JN634308 | 243,796 |
| 373 | 3HSDWTZR5JN634309 | 455,785 |
| 374 | 3HSDWTZR8JN637768 | 324,413 |
| 375 | 3HSDWTZR9JL651159 | 329,891 |
| 376 | 3HSDWTZR1JN347128 | 451,156 |
| 377 | 3HSDWTZRXJN634161 | 305,040 |
| 378 | 3HSDWTZR7JN347182 | 414,471 |
| 379 | 3HSDWTZR2JN634204 | 266,067 |
| 380 | 3HSDWTZR5JN347178 | 566,786 |
| 381 | 3HSDWTZR1JN073137 | 469,048 |
| 382 | 3HSDWTZR1JN073154 | 399,532 |
| 383 | 3HSDWTZR3JN073205 | 432,220 |
| 384 | 3HSDWTZR3JN092417 | 393,168 |
| 385 | 3HSDWTZRXJN092429 | 265,343 |
| 386 | 3HSDWTZR5JL634360 | 406,596 |
| 387 | 3HSDWTZR1JL634372 | 448,675 |
| 388 | 3HSDWTZR1JN347131 | 368,522 |
| 389 | 3HSDWTZR2JN074135 | 289,765 |
| 390 | 3HSDWTZR6JN074476 | 320,493 |
| 391 | 3HSDWTZR0JN637781 | 255,774 |
| 392 | 3HSDWTZR5JN347181 | 533,054 |
| 393 | 3HSDWTZR2JN074488 | 513,236 |
| 394 | 3HSDWTZR4JN074122 | 410,551 |
| 395 | 3HSDWTZR1JN634324 | 474,115 |
| 396 | 3HSDWTZR9JL634376 | 303,189 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 397 | 3HSDWTZR1JN637790 | 476,016 |
| 398 | 3HSDWTZR3JN347129 | 411,000 |
| 399 | 3HSDWTZR8JN073149 | 364,385 |
| 400 | 3HSDWTZR5JN074114 | 255,384 |
| 401 | 3HSDWTZR6JN074493 | 333,576 |
| 402 | 3HSDWTZR6JN074932 | 187,108 |
| 403 | 3HSDWTZR8JN074933 | 303,526 |
| 404 | 3HSDWTZR6JL634352 | 426,864 |
| 405 | 3HSDWTZR9JL637813 | 347,240 |
| 406 | 3HSDWTZRXJN073136 | 325,044 |
| 407 | 3HSDWTZR5JN073190 | 278,671 |
| 408 | 3HSDWTZR8JN074124 | 365,446 |
| 409 | 3HSDWTZR0JN074456 | 408,908 |
| 410 | 3HSDWTZR4JN074928 | 231,396 |
| 411 | 3HSDWTZR7JN634148 | 413,784 |
| 412 | 3HSDWTZR3JN634163 | 524,507 |
| 413 | 3HSDWTZR7JN634165 | 362,932 |
| 414 | 3HSDWTZR8JL634336 | 258,232 |
| 415 | 3HSDWTZR7JL634358 | 348,470 |
| 416 | 3HSDWTZR9JL634359 | 306,662 |
| 417 | 3HSDWTZR8JL634367 | 312,005 |
| 418 | 3HSDWTZR0JL634377 | 294,779 |
| 419 | 3HSDWTZR3JL634339 | 184,515 |
| 420 | 3HSDWTZR4JN073150 | 200,604 |
| 421 | 3HSDWTZR3JN074502 | 229,319 |
| 422 | 3HSDWTZR0JL634363 | 515,814 |
| 423 | 3HSDWTZRXJN074125 | 209,016 |
| 424 | 3HSDWTZR0JN074912 | 238,471 |
| 425 | 3HSDWTZR8JL634353 | 398,201 |
| 426 | 3HSDWTZR3JN637791 | 448,528 |
| 427 | 3HSDWTZR0JN347153 | 428,028 |
| 428 | 3HSDWTZR1JN074451 | 313,777 |
| 429 | 3HSDWTZR4JN634298 | 236,346 |
| 430 | 3HSDWTZR0JN074117 | 299,055 |
| 431 | 3HSDWTZRXJN072925 | 362,355 |
| 432 | 3HSDWTZR7JN072929 | 350,695 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 433 | 3HSDWTZR3JN072930 | 300,105 |
| 434 | 3HSDWTZR0JN072934 | 382,513 |
| 435 | 3HSDWTZR2JN072935 | 471,758 |
| 436 | 3HSDWTZR4JN072936 | 374,224 |
| 437 | 3HSDWTZRXJN072942 | 381,184 |
| 438 | 3HSDWTZR4JN073133 | 413,075 |
| 439 | 3HSDWTZR6JN073134 | 129,492 |
| 440 | 3HSDWTZR3JN073138 | 204,286 |
| 441 | 3HSDWTZR5JN073139 | 305,106 |
| 442 | 3HSDWTZR3JN073141 | 243,190 |
| 443 | 3HSDWTZR7JN073143 | 368,283 |
| 444 | 3HSDWTZR3JN073155 | 230,807 |
| 445 | 3HSDWTZR5JN073156 | 242,616 |
| 446 | 3HSDWTZR7JN073157 | 291,171 |
| 447 | 3HSDWTZR0JN073162 | 337,430 |
| 448 | 3HSDWTZR8JN073197 | 525,210 |
| 449 | 3HSDWTZR1JN073204 | 317,344 |
| 450 | 3HSDWTZR5JN073206 | 245,135 |
| 451 | 3HSDWTZR9JN073208 | 357,227 |
| 452 | 3HSDWTZR2JN073213 | 391,431 |
| 453 | 3HSDWTZRXJN073217 | 176,528 |
| 454 | 3HSDWTZR0JN074120 | 433,902 |
| 455 | 3HSDWTZR1JN074126 | 416,679 |
| 456 | 3HSDWTZR5JN074128 | 349,558 |
| 457 | 3HSDWTZR7JN074129 | 385,996 |
| 458 | 3HSDWTZR3JN074130 | 280,900 |
| 459 | 3HSDWTZR5JN074131 | 340,733 |
| 460 | 3HSDWTZR6JN074137 | 239,581 |
| 461 | 3HSDWTZR0JN074425 | 148,707 |
| 462 | 3HSDWTZR6JN074428 | 223,971 |
| 463 | 3HSDWTZR8JN074429 | 257,926 |
| 464 | 3HSDWTZR4JN074430 | 341,850 |
| 465 | 3HSDWTZRXJN074433 | 521,098 |
| 466 | 3HSDWTZR5JN074436 | 414,701 |
| 467 | 3HSDWTZR7JN074437 | 253,275 |
| 468 | 3HSDWTZR1JN074448 | 172,722 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 469 | 3HSDWTZR2JN074457 | 230,530 |
| 470 | 3HSDWTZR8JN074463 | 195,019 |
| 471 | 3HSDWTZRXJN074464 | 243,414 |
| 472 | 3HSDWTZR1JN074465 | 405,168 |
| 473 | 3HSDWTZR1JN074479 | 219,032 |
| 474 | 3HSDWTZR4JN074489 | 390,493 |
| 475 | 3HSDWTZR0JN074490 | 500,000 |
| 476 | 3HSDWTZR5JN074498 | 212,932 |
| 477 | 3HSDWTZR7JN074504 | 236,649 |
| 478 | 3HSDWTZR0JN074506 | 382,894 |
| 479 | 3HSDWTZR4JN074508 | 588,706 |
| 480 | 3HSDWTZR6JN074509 | 205,170 |
| 481 | 3HSDWTZR2JN074510 | 423,642 |
| 482 | 3HSDWTZR8JN074513 | 292,380 |
| 483 | 3HSDWTZR4JN074914 | 550,293 |
| 484 | 3HSDWTZRXJN074917 | 362,865 |
| 485 | 3HSDWTZRXJN074920 | 379,859 |
| 486 | 3HSDWTZR6JN074929 | 335,108 |
| 487 | 3HSDWTZR2JN074930 | 440,768 |
| 488 | 3HSDWTZRXJN074934 | 404,044 |
| 489 | 3HSDWTZR5JN092404 | 237,347 |
| 490 | 3HSDWTZR7JN092405 | 253,715 |
| 491 | 3HSDWTZR0JN092410 | 406,954 |
| 492 | 3HSDWTZR6JN092413 | 620,918 |
| 493 | 3HSDWTZR5JN092418 | 149,382 |
| 494 | 3HSDWTZR7JN092422 | 172,299 |
| 495 | 3HSDWTZR2JN092425 | 266,622 |
| 496 | 3HSDWTZR6JN092427 | 245,019 |
| 497 | 3HSDWTZRXJN092432 | 193,263 |
| 498 | 3HSDWTZRXJN634144 | 533,141 |
| 499 | 3HSDWTZRXJN634158 | 152,033 |
| 500 | 3HSDWTZR8JN634160 | 430,082 |
| 501 | 3HSDWTZR5JN634164 | 442,486 |
| 502 | 3HSDWTZR0JN634167 | 275,220 |
| 503 | 3HSDWTZR0JN634170 | 255,852 |
| 504 | 3HSDWTZR6JN634173 | 265,889 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 505 | 3HSDWTZRXJN634175 | 246,904 |
| 506 | 3HSDWTZR7JN634179 | 318,752 |
| 507 | 3HSDWTZR3JN634180 | 129,803 |
| 508 | 3HSDWTZR7JN634182 | 146,128 |
| 509 | 3HSDWTZR5JN634195 | 263,533 |
| 510 | 3HSDWTZR7JN634196 | 151,529 |
| 511 | 3HSDWTZR7JN634201 | 422,200 |
| 512 | 3HSDWTZR9JN634202 | 334,508 |
| 513 | 3HSDWTZR4JN634205 | 329,847 |
| 514 | 3HSDWTZR6JN634206 | 363,012 |
| 515 | 3HSDWTZR9JN634216 | n/a |
| 516 | 3HSDWTZR4JN634219 | 347,226 |
| 517 | 3HSDWTZR0JN634220 | 386,060 |
| 518 | 3HSDWTZR4JN634222 | 357,996 |
| 519 | 3HSDWTZR6JN634223 | 313,780 |
| 520 | 3HSDWTZR8JN634224 | 243,673 |
| 521 | 3HSDWTZRXJN634225 | 322,301 |
| 522 | 3HSDWTZR1JN634226 | 332,413 |
| 523 | 3HSDWTZR3JN634227 | 406,698 |
| 524 | 3HSDWTZR5JN634228 | 283,282 |
| 525 | 3HSDWTZR7JN634229 | 256,789 |
| 526 | 3HSDWTZR3JN634230 | 417,621 |
| 527 | 3HSDWTZR9JN634300 | 395,424 |
| 528 | 3HSDWTZR0JN634301 | 123,456 |
| 529 | 3HSDWTZR2JN634302 | 378,322 |
| 530 | 3HSDWTZR6JN634304 | 189,463 |
| 531 | 3HSDWTZR8JN634305 | 192,246 |
| 532 | 3HSDWTZRXJN634306 | 194,123 |
| 533 | 3HSDWTZR1JN634310 | 505,905 |
| 534 | 3HSDWTZR0JN634315 | 207,277 |
| 535 | 3HSDWTZR2JN634316 | 521,729 |
| 536 | 3HSDWTZR6JN634321 | 379,236 |
| 537 | 3HSDWTZR3JL634325 | 527,927 |
| 538 | 3HSDWTZRXJL634337 | 371,268 |
| 539 | 3HSDWTZR1JL634338 | 215,123 |
| 540 | 3HSDWTZRXJL634340 | 275,517 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 541 | 3HSDWTZR1JL634341 | 227,971 |
| 542 | 3HSDWTZR3JL634342 | 226,793 |
| 543 | 3HSDWTZR4JL634348 | 296,708 |
| 544 | 3HSDWTZR6JL634349 | 278,955 |
| 545 | 3HSDWTZR4JL634351 | 398,103 |
| 546 | 3HSDWTZRXJL634354 | 430,421 |
| 547 | 3HSDWTZR3JL634356 | 347,650 |
| 548 | 3HSDWTZR5JL634357 | 251,692 |
| 549 | 3HSDWTZR6JL634366 | 298,224 |
| 550 | 3HSDWTZR1JL634369 | 171,555 |
| 551 | 3HSDWTZR5JL634374 | 276,792 |
| 552 | 3HSDWTZR7JL634375 | 202,485 |
| 553 | 3HSDWTZR2JL634378 | 333,608 |
| 554 | 3HSDWTZR0JL634380 | 287,439 |
| 555 | 3HCDWTZR7JL637736 | 225,396 |
| 556 | 3HCDWTZR1JL637747 | 242,341 |
| 557 | 3HCDWTZR0JL637750 | 202,929 |
| 558 | 3HCDWTZR8JL637754 | 328,685 |
| 559 | 3HCDWTZR0JL637755 | 360,508 |
| 560 | 3HCDWTZR3JL637760 | 376,841 |
| 561 | 3HSDWTZR2JN637765 | 172,791 |
| 562 | 3HSDWTZRXJN637769 | 201,669 |
| 563 | 3HSDWTZR3JN637774 | 150,242 |
| 564 | 3HSDWTZR5JN637775 | 377,935 |
| 565 | 3HSDWTZR7JN637776 | 244,712 |
| 566 | 3HSDWTZR9JN637777 | 442,139 |
| 567 | 3HSDWTZR0JN637778 | 207,951 |
| 568 | 3HSDWTZR2JN637779 | 233,800 |
| 569 | 3HSDWTZR2JN637782 | 200,475 |
| 570 | 3HSDWTZR8JN637785 | 440,879 |
| 571 | 3HSDWTZR1JN637787 | 383,324 |
| 572 | 3HSDWTZR3JN637788 | 365,601 |
| 573 | 3HSDWTZR5JN637789 | 406,029 |
| 574 | 3HSDWTZR1JL637806 | 433,729 |
| 575 | 3HSDWTZR3JL637810 | 313,363 |
| 576 | 3HSDWTZR5JL637811 | 438,626 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
Mileage of MY2018 Tractors as of March 30, 2022
Supplemental Appendix E

| | VINSerialNumber | Odometer |
|---|---|---|
| 577 | 3HSDWTZR2JL637815 | 301,893 |
| 578 | 3HCDWTZR0JL637819 | 405,464 |
| 579 | 3HCDWTZR3JL651150 | 216,846 |
| 580 | 3HCDWTZR9JL651153 | 389,964 |
| 581 | 3HCDWTZR2JL651155 | 285,982 |
| 582 | 3HSDWTZR7JL651158 | 421,809 |
| 583 | 3HSDWTZRXJN347130 | 440,360 |
| 584 | 3HSDWTZR7JN347134 | 384,176 |
| 585 | 3HSDWTZR9JN347135 | 254,741 |
| 586 | 3HSDWTZR0JN347136 | 239,008 |
| 587 | 3HSDWTZRXJN347144 | 179,837 |
| 588 | 3HSDWTZR1JN347145 | 302,670 |
| 589 | 3HSDWTZR7JN347148 | 306,177 |
| 590 | 3HSDWTZR5JN347150 | 224,518 |
| 591 | 3HSDWTZR4JN347172 | 393,944 |
| 592 | 3HSDWTZRXJN347175 | 544,157 |
| 593 | 3HSDWTZR3JN347177 | 508,790 |
| 594 | 3HSDWTZR3JN347180 | 327,514 |
| | **Average Mileage** | **338,047** |

**Notes/Sources:**

[1]  GLSN-0001192

[2]  591 of the 594 Impacted Units are not included in GLSN-0001192. As such, the mileage for these tractors is assumed to be equal to the average mileage of the 618 tractors included in GLSN-0001192. See Supplemental Exhibit 3, Schedule 2 and Supplemental Exhibit 3, Schedule 3.

**GLS Leasco, Inc. et al V. Navistar, Inc.**
April 13, 2022 Production Schedule for MY2023 Tractors
Supplemental Appendix F

| | | | | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
|---|---|---|---|---|---|---|
| | **VINSerialNumber** | **Model** | **Build Date** | **Days Between MY2023 Build and MY2018 Date of Sale** | **Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days)** | **Adjusted Month of Sale for MY2018 Tractor** |
| 1 | 3HSDWTZR2PN458005 | RH | 4/12/2022 | 75 | 6/26/2022 | Jun-22 |
| 2 | 3HSDWTZR4PN458006 | RH | 4/12/2022 | 75 | 6/26/2022 | Jun-22 |
| 3 | 3HSDWTZR6PN458007 | RH | 4/12/2022 | 75 | 6/26/2022 | Jun-22 |
| 4 | 3HSDWTZR8PN458008 | RH | 4/12/2022 | 75 | 6/26/2022 | Jun-22 |
| 5 | 3HSDWTZRXPN458009 | RH | 4/12/2022 | 75 | 6/26/2022 | Jun-22 |
| 6 | 3HSDWTZR6PN458010 | RH | 4/12/2022 | 75 | 6/26/2022 | Jun-22 |
| 7 | 3HSDWTZR8PN458011 | RH | 4/12/2022 | 75 | 6/26/2022 | Jun-22 |
| 8 | 3HSDWTZRXPN458012 | RH | 4/12/2022 | 75 | 6/26/2022 | Jun-22 |
| 9 | 3HSDWTZR1PN458013 | RH | 4/12/2022 | 75 | 6/26/2022 | Jun-22 |
| 10 | 3HSDWTZR3PN458014 | RH | 4/12/2022 | 75 | 6/26/2022 | Jun-22 |
| 11 | 3HSDWTZR5PN458015 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 12 | 3HSDWTZR7PN458016 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 13 | 3HSDWTZR9PN458017 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 14 | 3HSDWTZROPN458018 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 15 | 3HSDWTZR2PN458019 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 16 | 3HSDWTZR9PN458020 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 17 | 3HSDWTZROPN458021 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 18 | 3HSDWTZR2PN458022 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 19 | 3HSDWTZR4PN458023 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 20 | 3HSDWTZR6PN458024 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 21 | 3HSDWTZR8PN458025 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 22 | 3HSDWTZRXPN458026 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 23 | 3HSDWTZR1PN458027 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |

CONFIDENTIAL

**GLS Leasco, Inc. et al V. Navistar, Inc.**
April 13, 2022 Production Schedule for MY2023 Tractors
Supplemental Appendix F

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| 24 | 3HSDWTZR3PN458028 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 25 | 3HSDWTZR5PN458029 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 26 | 3HSDWTZR1PN458030 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 27 | 3HSDWTZR3PN458031 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 28 | 3HSDWTZR5PN458032 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 29 | 3HSDWTZR7PN458033 | RH | 4/13/2022 | 75 | 6/27/2022 | Jun-22 |
| 30 | 3HSDWTZR2PN458036 | RH | 4/18/2022 | 75 | 7/2/2022 | Jul-22 |
| 31 | 3HSDWTZR4PN458037 | RH | 4/18/2022 | 75 | 7/2/2022 | Jul-22 |
| 32 | 3HSDWTZR6PN458038 | RH | 4/18/2022 | 75 | 7/2/2022 | Jul-22 |
| 33 | 3HSDWTZR8PN458039 | RH | 4/18/2022 | 75 | 7/2/2022 | Jul-22 |
| 34 | 3HSDWTZR4PN458040 | RH | 4/18/2022 | 75 | 7/2/2022 | Jul-22 |
| 35 | 3HSDWTZR6PN458041 | RH | 4/18/2022 | 75 | 7/2/2022 | Jul-22 |
| 36 | 3HSDWTZR8PN458042 | RH | 4/18/2022 | 75 | 7/2/2022 | Jul-22 |
| 37 | 3HSDWTZRXPN458043 | RH | 4/18/2022 | 75 | 7/2/2022 | Jul-22 |
| 38 | 3HSDWTZR1PN458044 | RH | 4/18/2022 | 75 | 7/2/2022 | Jul-22 |
| 39 | 3HSDWTZR3PN458045 | RH | 4/18/2022 | 75 | 7/2/2022 | Jul-22 |
| 40 | 3HSDWTZR9PN458034 | RH | 4/18/2022 | 75 | 7/2/2022 | Jul-22 |
| 41 | 3HSDWTZR0PN458035 | RH | 4/18/2022 | 75 | 7/2/2022 | Jul-22 |
| 42 | 3HSDWTZR8PN458056 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 43 | 3HSDWTZRXPN458057 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 44 | 3HSDWTZR1PN458058 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 45 | 3HSDWTZR3PN458059 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 46 | 3HSDWTZR5PN458046 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
April 13, 2022 Production Schedule for MY2023 Tractors
Supplemental Appendix F

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | |
| 47 | 3HSDWTZR7PN458047 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 48 | 3HSDWTZR9PN458048 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 49 | 3HSDWTZROPN458049 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 50 | 3HSDWTZR7PN458050 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 51 | 3HSDWTZR9PN458051 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 52 | 3HSDWTZROPN458052 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 53 | 3HSDWTZR2PN458053 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 54 | 3HSDWTZR4PN458054 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 55 | 3HSDWTZR6PN458055 | RH | 4/19/2022 | 75 | 7/3/2022 | Jul-22 |
| 56 | 3HSDWTZRXPN458060 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 57 | 3HSDWTZR1PN458061 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 58 | 3HSDWTZR3PN458062 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 59 | 3HSDWTZR5PN458063 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 60 | 3HSDWTZR7PN458064 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 61 | 3HSDWTZR9PN458065 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 62 | 3HSDWTZROPN458066 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 63 | 3HSDWTZR2PN458067 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 64 | 3HSDWTZR4PN458068 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 65 | 3HSDWTZR6PN458069 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 66 | 3HSDWTZR2PN458070 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 67 | 3HSDWTZR4PN458071 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 68 | 3HSDWTZR6PN458072 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |
| 69 | 3HSDWTZR8PN458073 | RH | 4/20/2022 | 75 | 7/4/2022 | Jul-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Calculation of Expected Month of Sale for the MY2018 Tractors | |
|---|---|---|---|---|---|---|
| | | | | | **Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days)** | **Adjusted Month of Sale for MY2018 Tractor** |
| 70 | 3HSDWTZRXPN458074 | RH | 4/21/2022 | 75 | 7/5/2022 | Jul-22 |
| 71 | 3HSDWTZR1PN458075 | RH | 4/21/2022 | 75 | 7/5/2022 | Jul-22 |
| 72 | 3HSDWTZR3PN458076 | RH | 4/21/2022 | 75 | 7/5/2022 | Jul-22 |
| 73 | 3HSDWTZR5PN458077 | RH | 4/21/2022 | 75 | 7/5/2022 | Jul-22 |
| 74 | 3HSDWTZR7PN458078 | RH | 4/21/2022 | 75 | 7/5/2022 | Jul-22 |
| 75 | 3HSDWTZR9PN458079 | RH | 4/21/2022 | 75 | 7/5/2022 | Jul-22 |
| 76 | 3HSDZAPR3PN783115 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 77 | 3HSDZAPR5PN783116 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 78 | 3HSDZAPR7PN783117 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 79 | 3HSDZAPR9PN783118 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 80 | 3HSDZAPR0PN783119 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 81 | 3HSDZAPR7PN783120 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 82 | 3HSDZAPR9PN783121 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 83 | 3HSDZAPR0PN783122 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 84 | 3HSDZAPR2PN783123 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 85 | 3HSDZAPR4PN783124 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 86 | 3HSDZAPR6PN783125 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 87 | 3HSDZAPR5PN783133 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 88 | 3HSDZAPR7PN783134 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 89 | 3HSDZAPR9PN783135 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 90 | 3HSDZAPR0PN783136 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 91 | 3HSDZAPR2PN783137 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 92 | 3HSDZAPR4PN783138 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |

CONFIDENTIAL

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Calculation of Expected Month of Sale for the MY2018 Tractors | |
|---|---|---|---|---|---|---|
| | | | | | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 93 | 3HSDZAPR6PN783139 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 94 | 3HSDZAPR2PN783140 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 95 | 3HSDZAPR4PN783141 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 96 | 3HSDZAPR6PN783142 | LT - DC | 5/13/2022 | 75 | 7/27/2022 | Jul-22 |
| 97 | 3HSDZAPR8PN783126 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 98 | 3HSDZAPRXPN783127 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 99 | 3HSDZAPR1PN783128 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 100 | 3HSDZAPR3PN783129 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 101 | 3HSDZAPRXPN783130 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 102 | 3HSDZAPR1PN783131 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 103 | 3HSDZAPR3PN783132 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 104 | 3HSDZAPR8PN783143 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 105 | 3HSDZAPRXPN783144 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 106 | 3HSDZAPR1PN783145 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 107 | 3HSDZAPR3PN783146 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 108 | 3HSDZAPR5PN783147 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 109 | 3HSDZAPR7PN783148 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 110 | 3HSDZAPR9PN783149 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 111 | 3HSDZAPR5PN783150 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 112 | 3HSDZAPR7PN783151 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 113 | 3HSDZAPR9PN783152 | LT - DC | 5/16/2022 | 75 | 7/30/2022 | Jul-22 |
| 114 | 3HSDZAPR0PN783153 | LT - DC | 5/17/2022 | 75 | 7/31/2022 | Jul-22 |
| 115 | 3HSDZAPR2PN783154 | LT - DC | 5/17/2022 | 75 | 7/31/2022 | Jul-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 116 | 3HSDZAPR4PN783155 | LT - DC | 5/17/2022 | 75 | 7/31/2022 | Jul-22 |
| 117 | 3HSDZAPR6PN783156 | LT - DC | 5/17/2022 | 75 | 7/31/2022 | Jul-22 |
| 118 | 3HSDZAPR8PN783157 | LT - DC | 5/17/2022 | 75 | 7/31/2022 | Jul-22 |
| 119 | 3HSDZAPRXPN783158 | LT - DC | 5/17/2022 | 75 | 7/31/2022 | Jul-22 |
| 120 | 3HSDZAPR1PN783159 | LT - DC | 5/17/2022 | 75 | 7/31/2022 | Jul-22 |
| 121 | 3HSDZAPR8PN783160 | LT - DC | 5/17/2022 | 75 | 7/31/2022 | Jul-22 |
| 122 | 3HSDZAPRXPN783161 | LT - DC | 5/17/2022 | 75 | 7/31/2022 | Jul-22 |
| 123 | 3HSDZAPR1PN783162 | LT - DC | 5/17/2022 | 75 | 7/31/2022 | Jul-22 |
| 124 | 3HSDZAPR3PN783163 | LT - DC | 5/18/2022 | 75 | 8/1/2022 | Aug-22 |
| 125 | 3HSDZAPR5PN783164 | LT - DC | 5/18/2022 | 75 | 8/1/2022 | Aug-22 |
| 126 | 3HSDZAPR7PN783165 | LT - DC | 5/18/2022 | 75 | 8/1/2022 | Aug-22 |
| 127 | 3HSDZAPR9PN783166 | LT - DC | 5/18/2022 | 75 | 8/1/2022 | Aug-22 |
| 128 | 3HSDZAPR0PN783167 | LT - DC | 5/18/2022 | 75 | 8/1/2022 | Aug-22 |
| 129 | 3HSDZAPR2PN783168 | LT - DC | 5/18/2022 | 75 | 8/1/2022 | Aug-22 |
| 130 | 3HSDZAPR4PN783169 | LT - DC | 5/18/2022 | 75 | 8/1/2022 | Aug-22 |
| 131 | 3HSDZAPR0PN783170 | LT - DC | 5/18/2022 | 75 | 8/1/2022 | Aug-22 |
| 132 | 3HSDZAPR2PN783171 | LT - DC | 5/18/2022 | 75 | 8/1/2022 | Aug-22 |
| 133 | 3HSDZAPR4PN783172 | LT - DC | 5/18/2022 | 75 | 8/1/2022 | Aug-22 |
| 134 | 3HSDZAPR6PN783173 | LT - DC | 5/19/2022 | 75 | 8/2/2022 | Aug-22 |
| 135 | 3HSDZAPR8PN783174 | LT - DC | 5/19/2022 | 75 | 8/2/2022 | Aug-22 |
| 136 | 3HSDZAPRXPN783175 | LT - DC | 5/19/2022 | 75 | 8/2/2022 | Aug-22 |
| 137 | 3HSDZAPR1PN783176 | LT - DC | 5/19/2022 | 75 | 8/2/2022 | Aug-22 |
| 138 | 3HSDZAPR3PN783177 | LT - DC | 5/19/2022 | 75 | 8/2/2022 | Aug-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 139 | 3HSDZAPR5PN783178 | LT - DC | 5/19/2022 | 75 | 8/2/2022 | Aug-22 |
| 140 | 3HSDZAPR7PN783179 | LT - DC | 5/19/2022 | 75 | 8/2/2022 | Aug-22 |
| 141 | 3HSDZAPR3PN783180 | LT - DC | 5/19/2022 | 75 | 8/2/2022 | Aug-22 |
| 142 | 3HSDZAPR5PN783181 | LT - DC | 5/19/2022 | 75 | 8/2/2022 | Aug-22 |
| 143 | 3HSDZAPR7PN783182 | LT - DC | 5/19/2022 | 75 | 8/2/2022 | Aug-22 |
| 144 | 3HSDZAPR9PN783183 | LT - DC | 5/20/2022 | 75 | 8/3/2022 | Aug-22 |
| 145 | 3HSDZAPR0PN783184 | LT - DC | 5/20/2022 | 75 | 8/3/2022 | Aug-22 |
| 146 | 3HSDZAPR2PN783185 | LT - DC | 5/20/2022 | 75 | 8/3/2022 | Aug-22 |
| 147 | 3HSDZAPR4PN783186 | LT - DC | 5/20/2022 | 75 | 8/3/2022 | Aug-22 |
| 148 | 3HSDZAPR6PN783187 | LT - DC | 5/20/2022 | 75 | 8/3/2022 | Aug-22 |
| 149 | 3HSDZAPR8PN783188 | LT - DC | 5/20/2022 | 75 | 8/3/2022 | Aug-22 |
| 150 | 3HSDZAPRXPN783189 | LT - DC | 5/20/2022 | 75 | 8/3/2022 | Aug-22 |
| 151 | 3HSDZAPR4PN789523 | LT - DC | 5/20/2022 | 75 | 8/3/2022 | Aug-22 |
| 152 | 3HSDZAPR6PN789524 | LT - DC | 5/20/2022 | 75 | 8/3/2022 | Aug-22 |
| 153 | 3HSDZAPR8PN789525 | LT - DC | 5/20/2022 | 75 | 8/3/2022 | Aug-22 |
| 154 | 3HSDZAPRXPN789526 | LT - DC | 5/20/2022 | 75 | 8/3/2022 | Aug-22 |
| 155 | 3HSDZAPR1PN789527 | LT - DC | 5/20/2022 | 75 | 8/3/2022 | Aug-22 |
| 156 | 3HSDZAPR3PN789528 | LT - DC | 5/23/2022 | 75 | 8/6/2022 | Aug-22 |
| 157 | 3HSDZAPR5PN789529 | LT - DC. | 5/23/2022 | 75 | 8/6/2022 | Aug-22 |
| 158 | 3HSDZAPR1PN789530 | LT - DC | 5/23/2022 | 75 | 8/6/2022 | Aug-22 |
| 159 | 3HSDZAPR3PN789531 | LT - DC | 5/23/2022 | 75 | 8/6/2022 | Aug-22 |
| 160 | 3HSDZAPR5PN789532 | LT - DC | 5/23/2022 | 75 | 8/6/2022 | Aug-22 |
| 161 | 3HSDZAPR7PN789533 | LT - DC | 5/23/2022 | 75 | 8/6/2022 | Aug-22 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
April 13, 2022 Production Schedule for MY2023 Tractors
Supplemental Appendix F

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 162 | 3HSDZAPR9PN789534 | LT - DC | 5/23/2022 | 75 | 8/6/2022 | Aug-22 |
| 163 | 3HSDZAPR0PN789535 | LT - DC | 5/23/2022 | 75 | 8/6/2022 | Aug-22 |
| 164 | 3HSDZAPR2PN789536 | LT - DC | 5/23/2022 | 75 | 8/6/2022 | Aug-22 |
| 165 | 3HSDZAPR4PN789537 | LT - DC | 5/23/2022 | 75 | 8/6/2022 | Aug-22 |
| 166 | 3HSDZAPR6PN789538 | LT - DC | 5/23/2022 | 75 | 8/6/2022 | Aug-22 |
| 167 | 3HSDZAPR8PN789539 | LT - DC | 5/23/2022 | 75 | 8/6/2022 | Aug-22 |
| 168 | 3HSDZAPR4PN789540 | LT - DC | 5/24/2022 | 75 | 8/7/2022 | Aug-22 |
| 169 | 3HSDZAPR6PN789541 | LT - DC | 5/24/2022 | 75 | 8/7/2022 | Aug-22 |
| 170 | 3HSDZAPR8PN789542 | LT - DC | 5/24/2022 | 75 | 8/7/2022 | Aug-22 |
| 171 | 3HSDZAPRXPN789543 | LT - DC | 5/24/2022 | 75 | 8/7/2022 | Aug-22 |
| 172 | 3HSDZAPR1PN789544 | LT - DC | 5/24/2022 | 75 | 8/7/2022 | Aug-22 |
| 173 | 3HSDZAPR3PN789545 | LT - DC | 5/24/2022 | 75 | 8/7/2022 | Aug-22 |
| 174 | 3HSDZAPR5PN789546 | LT - DC | 5/24/2022 | 75 | 8/7/2022 | Aug-22 |
| 175 | 3HSDZAPR7PN789547 | LT - DC | 5/24/2022 | 75 | 8/7/2022 | Aug-22 |
| 176 | 3HSDZAPR9PN789548 | LT - DC | 5/24/2022 | 75 | 8/7/2022 | Aug-22 |
| 177 | 3HSDZAPR0PN789549 | LT - DC | 5/24/2022 | 75 | 8/7/2022 | Aug-22 |
| 178 | 3HSDZAPR7PN789550 | LT - DC | 5/24/2022 | 75 | 8/7/2022 | Aug-22 |
| 179 | 3HSDZAPR9PN789551 | LT - DC | 5/24/2022 | 75 | 8/7/2022 | Aug-22 |
| 180 | 3HSDZAPR0PN789552 | LT - DC | 5/25/2022 | 75 | 8/8/2022 | Aug-22 |
| 181 | 3HSDZAPR2PN789553 | LT - DC | 5/25/2022 | 75 | 8/8/2022 | Aug-22 |
| 182 | 3HSDZAPR4PN789554 | LT - DC | 5/25/2022 | 75 | 8/8/2022 | Aug-22 |
| 183 | 3HSDZAPR6PN789555 | LT - DC | 5/25/2022 | 75 | 8/8/2022 | Aug-22 |
| 184 | 3HSDZAPR8PN789556 | LT - DC | 5/25/2022 | 75 | 8/8/2022 | Aug-22 |

CONFIDENTIAL

| | VINSerialNumber | Model | Build Date | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 185 | 3HSDZAPRXPN789557 | LT - DC | 5/25/2022 | 75 | 8/8/2022 | Aug-22 |
| 186 | 3HSDZAPR1PN789558 | LT - DC | 5/25/2022 | 75 | 8/8/2022 | Aug-22 |
| 187 | 3HSDZAPR3PN789559 | LT - DC | 5/25/2022 | 75 | 8/8/2022 | Aug-22 |
| 188 | 3HSDZAPRXPN789560 | LT - DC | 5/25/2022 | 75 | 8/8/2022 | Aug-22 |
| 189 | 3HSDZAPR1PN789561 | LT - DC | 5/25/2022 | 75 | 8/8/2022 | Aug-22 |
| 190 | 3HSDZAPR3PN789562 | LT - DC | 5/25/2022 | 75 | 8/8/2022 | Aug-22 |
| 191 | 3HSDZAPR5PN789563 | LT - DC | 5/25/2022 | 75 | 8/8/2022 | Aug-22 |
| 192 | 3HSDZAPR7PN789564 | LT - DC | 5/26/2022 | 75 | 8/9/2022 | Aug-22 |
| 193 | 3HSDZAPR9PN789565 | LT - DC | 5/26/2022 | 75 | 8/9/2022 | Aug-22 |
| 194 | 3HSDZAPR0PN789566 | LT - DC | 5/26/2022 | 75 | 8/9/2022 | Aug-22 |
| 195 | 3HSDZAPR2PN789567 | LT - DC | 5/26/2022 | 75 | 8/9/2022 | Aug-22 |
| 196 | 3HSDZAPR4PN789568 | LT - DC | 5/26/2022 | 75 | 8/9/2022 | Aug-22 |
| 197 | 3HSDZAPR6PN789569 | LT - DC | 5/26/2022 | 75 | 8/9/2022 | Aug-22 |
| 198 | 3HSDZAPR2PN789570 | LT - DC | 5/26/2022 | 75 | 8/9/2022 | Aug-22 |
| 199 | 3HSDZAPR4PN789571 | LT - DC | 5/26/2022 | 75 | 8/9/2022 | Aug-22 |
| 200 | 3HSDZAPR6PN789572 | LT - DC | 5/26/2022 | 75 | 8/9/2022 | Aug-22 |
| 201 | 3HSDZAPR8PN789573 | LT - DC | 5/26/2022 | 75 | 8/9/2022 | Aug-22 |
| 202 | 3HSDZAPRXPN789574 | LT - DC | 5/27/2022 | 75 | 8/10/2022 | Aug-22 |
| 203 | 3HSDZAPR1PN789575 | LT - DC | 5/27/2022 | 75 | 8/10/2022 | Aug-22 |
| 204 | 3HSDZAPR3PN789576 | LT - DC | 5/27/2022 | 75 | 8/10/2022 | Aug-22 |
| 205 | 3HSDZAPR5PN789577 | LT - DC | 5/27/2022 | 75 | 8/10/2022 | Aug-22 |
| 206 | 3HSDZAPR7PN789578 | LT - DC | 5/27/2022 | 75 | 8/10/2022 | Aug-22 |
| 207 | 3HSDZAPR9PN789579 | LT - DC | 5/27/2022 | 75 | 8/10/2022 | Aug-22 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
April 13, 2022 Production Schedule for MY2023 Tractors
Supplemental Appendix F

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| 208 | 3HSDZAPR5PN789580 | LT - DC | 5/27/2022 | 75 | 8/10/2022 | Aug-22 |
| 209 | 3HSDZAPR7PN789581 | LT - DC | 5/27/2022 | 75 | 8/10/2022 | Aug-22 |
| 210 | 3HSDZAPR9PN789582 | LT - DC | 5/30/2022 | 75 | 8/13/2022 | Aug-22 |
| 211 | 3HSDZAPROPN789583 | LT - DC | 5/30/2022 | 75 | 8/13/2022 | Aug-22 |
| 212 | 3HSDZAPR2PN789584 | LT - DC | 5/30/2022 | 75 | 8/13/2022 | Aug-22 |
| 213 | 3HSDZAPR4PN789585 | LT - DC | 5/30/2022 | 75 | 8/13/2022 | Aug-22 |
| 214 | 3HSDZAPR6PN789586 | LT - DC | 5/30/2022 | 75 | 8/13/2022 | Aug-22 |
| 215 | 3HSDZAPR8PN789587 | LT - DC | 5/30/2022 | 75 | 8/13/2022 | Aug-22 |
| 216 | 3HSDZAPRXPN789588 | LT - DC | 5/30/2022 | 75 | 8/13/2022 | Aug-22 |
| 217 | 3HSDZAPR1PN789589 | LT - DC | 5/30/2022 | 75 | 8/13/2022 | Aug-22 |
| 218 | 3HSDZAPR8PN789590 | LT - DC | 5/31/2022 | 75 | 8/14/2022 | Aug-22 |
| 219 | 3HSDZAPRXPN789591 | LT - DC | 5/31/2022 | 75 | 8/14/2022 | Aug-22 |
| 220 | 3HSDZAPR1PN789592 | LT - DC | 5/31/2022 | 75 | 8/14/2022 | Aug-22 |
| 221 | 3HSDZAPR3PN789593 | LT - DC | 5/31/2022 | 75 | 8/14/2022 | Aug-22 |
| 222 | 3HSDZAPR5PN789594 | LT - DC | 5/31/2022 | 75 | 8/14/2022 | Aug-22 |
| 223 | 3HSDZAPR7PN789595 | LT - DC | 5/31/2022 | 75 | 8/14/2022 | Aug-22 |
| 224 | 3HSDZAPR9PN789596 | LT - DC | 5/31/2022 | 75 | 8/14/2022 | Aug-22 |
| 225 | 3HSDZAPROPN789597 | LT - DC | 5/31/2022 | 75 | 8/14/2022 | Aug-22 |
| 226 | 3HSDZAPR6PN822411 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 227 | 3HSDZAPR8PN822412 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 228 | 3HSDZAPRXPN822413 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 229 | 3HSDZAPR1PN822414 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 230 | 3HSDZAPR3PN822415 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Calculation of Expected Month of Sale for the MY2018 Tractors | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 231 | 3HSDZAPR5PN822416 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 232 | 3HSDZAPR7PN822417 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 233 | 3HSDZAPR9PN822418 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 234 | 3HSDZAPR0PN822419 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 235 | 3HSDZAPR7PN822420 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 236 | 3HSDZAPR9PN822421 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 237 | 3HSDZAPR0PN822422 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 238 | 3HSDZAPR2PN822423 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 239 | 3HSDZAPR4PN822424 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 240 | 3HSDZAPR6PN822425 | LT - DC | 6/1/2022 | 75 | 8/15/2022 | Aug-22 |
| 241 | 3HSDZAPR8PN822426 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 242 | 3HSDZAPRXPN822427 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 243 | 3HSDZAPR1PN822428 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 244 | 3HSDZAPR3PN822429 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 245 | 3HSDZAPRXPN822430 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 246 | 3HSDZAPR1PN822431 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 247 | 3HSDZAPR3PN822432 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 248 | 3HSDZAPR5PN822433 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 249 | 3HSDZAPR7PN822434 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 250 | 3HSDZAPR9PN822435 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 251 | 3HSDZAPR0PN822436 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 252 | 3HSDZAPR2PN822437 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 253 | 3HSDZAPR4PN822438 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
April 13, 2022 Production Schedule for MY2023 Tractors
Supplemental Appendix F

|  | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 254 | 3HSDZAPR6PN822439 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 255 | 3HSDZAPR2PN822440 | LT - DC | 6/2/2022 | 75 | 8/16/2022 | Aug-22 |
| 256 | 3HSDZAPR4PN822441 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 257 | 3HSDZAPR6PN822442 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 258 | 3HSDZAPR8PN822443 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 259 | 3HSDZAPRXPN822444 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 260 | 3HSDZAPR1PN822445 | LT - DC . | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 261 | 3HSDZAPR3PN822446 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 262 | 3HSDZAPR5PN822447 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 263 | 3HSDZAPR7PN822448 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 264 | 3HSDZAPR9PN822449 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 265 | 3HSDZAPR5PN822450 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 266 | 3HSDZAPR7PN822451 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 267 | 3HSDZAPR9PN822452 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 268 | 3HSDZAPR0PN822453 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 269 | 3HSDZAPR2PN822454 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 270 | 3HSDZAPR4PN822455 | LT - DC | 6/3/2022 | 75 | 8/17/2022 | Aug-22 |
| 271 | 3HSDZAPR6PN822456 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 272 | 3HSDZAPR8PN822457 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 273 | 3HSDZAPRXPN822458 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 274 | 3HSDZAPR1PN822459 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 275 | 3HSDZAPR8PN822460 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 276 | 3HSDZAPRXPN822461 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 277 | 3HSDZAPR1PN822462 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 278 | 3HSDZAPR3PN822463 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 279 | 3HSDZAPR5PN822464 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 280 | 3HSDZAPR7PN822465 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 281 | 3HSDZAPR9PN822466 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 282 | 3HSDZAPR0PN822467 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 283 | 3HSDZAPR2PN822468 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 284 | 3HSDZAPR4PN822469 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 285 | 3HSDZAPR0PN822470 | LT - DC | 6/6/2022 | 75 | 8/20/2022 | Aug-22 |
| 286 | 3HSDZAPR2PN822471 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 287 | 3HSDZAPR4PN822472 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 288 | 3HSDZAPR6PN822473 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 289 | 3HSDZAPR8PN822474 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 290 | 3HSDZAPRXPN822475 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 291 | 3HSDZAPR1PN822476 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 292 | 3HSDZAPR3PN822477 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 293 | 3HSDZAPR5PN822478 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 294 | 3HSDZAPR7PN822479 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 295 | 3HSDZAPR3PN822480 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 296 | 3HSDZAPR5PN822481 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 297 | 3HSDZAPR7PN822482 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 298 | 3HSDZAPR9PN822483 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 299 | 3HSDZAPR0PN822484 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 300 | 3HSDZAPR2PN822485 | LT - DC | 6/7/2022 | 75 | 8/21/2022 | Aug-22 |
| 301 | 3HSDZAPR4PN822553 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 302 | 3HSDZAPR6PN822554 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 303 | 3HSDZAPR8PN822555 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 304 | 3HSDZAPRXPN822556 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 305 | 3HSDZAPR1PN822557 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 306 | 3HSDZAPR3PN822558 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 307 | 3HSDZAPR5PN822559 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 308 | 3HSDZAPR1PN822560 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 309 | 3HSDZAPR3PN822561 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 310 | 3HSDZAPR5PN822562 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 311 | 3HSDZAPR7PN822563 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 312 | 3HSDZAPR9PN822564 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 313 | 3HSDZAPR0PN822565 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 314 | 3HSDZAPR2PN822566 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 315 | 3HSDZAPR4PN822567 | LT - DC | 6/8/2022 | 75 | 8/22/2022 | Aug-22 |
| 316 | 3HSDZAPR6PN822568 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 317 | 3HSDZAPR8PN822569 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 318 | 3HSDZAPR4PN822570 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 319 | 3HSDZAPR6PN822571 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 320 | 3HSDZAPR8PN822572 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 321 | 3HSDZAPRXPN822573 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 322 | 3HSDZAPR1PN822574 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 323 | 3HSDZAPR3PN822575 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 324 | 3HSDZAPR5PN822576 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 325 | 3HSDZAPR7PN822577 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 326 | 3HSDZAPR9PN822578 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 327 | 3HSDZAPR0PN822579 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 328 | 3HSDZAPR7PN822580 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 329 | 3HSDZAPR9PN822581 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 330 | 3HSDZAPR0PN822582 | LT - DC | 6/9/2022 | 75 | 8/23/2022 | Aug-22 |
| 331 | 3HSDZAPR2PN822583 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 332 | 3HSDZAPR4PN822584 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 333 | 3HSDZAPR6PN822585 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 334 | 3HSDZAPR8PN822586 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 335 | 3HSDZAPRXPN822587 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 336 | 3HSDZAPR1PN822588 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 337 | 3HSDZAPR3PN822589 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 338 | 3HSDZAPRXPN822590 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 339 | 3HSDZAPR1PN822591 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 340 | 3HSDZAPR3PN822592 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 341 | 3HSDZAPR5PN822593 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 342 | 3HSDZAPR7PN822594 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 343 | 3HSDZAPR9PN822595 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 344 | 3HSDZAPR0PN822596 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |
| 345 | 3HSDZAPR2PN822597 | LT - DC | 6/10/2022 | 75 | 8/24/2022 | Aug-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| 346 | 3HSDZAPR4PN822598 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 347 | 3HSDZAPR6PN822599 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 348 | 3HSDZAPR9PN822600 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 349 | 3HSDZAPR0PN822601 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 350 | 3HSDZAPR2PN822602 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 351 | 3HSDZAPR4PN822603 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 352 | 3HSDZAPR6PN822604 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 353 | 3HSDZAPR8PN822605 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 354 | 3HSDZAPRXPN822606 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 355 | 3HSDZAPR1PN822607 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 356 | 3HSDZAPR3PN822608 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 357 | 3HSDZAPR5PN822609 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 358 | 3HSDZAPR1PN822610 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 359 | 3HSDZAPR3PN822611 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 360 | 3HSDZAPR5PN822612 | LT - DC | 6/13/2022 | 75 | 8/27/2022 | Aug-22 |
| 361 | 3HSDZAPR7PN822613 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 362 | 3HSDZAPR9PN822614 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 363 | 3HSDZAPR0PN822615 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 364 | 3HSDZAPR2PN822616 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 365 | 3HSDZAPR4PN822617 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 366 | 3HSDZAPR6PN822618 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 367 | 3HSDZAPR8PN822619 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 368 | 3HSDZAPR4PN822620 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |

CONFIDENTIAL

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 369 | 3HSDZAPR6PN822621 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 370 | 3HSDZAPR8PN822622 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 371 | 3HSDZAPRXPN822623 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 372 | 3HSDZAPR1PN822624 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 373 | 3HSDZAPR3PN822625 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 374 | 3HSDZAPR5PN822626 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 375 | 3HSDZAPR7PN822627 | LT - DC | 6/14/2022 | 75 | 8/28/2022 | Aug-22 |
| 376 | 3HSDZAPR3PN876068 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 377 | 3HSDZAPR5PN876069 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 378 | 3HSDZAPR1PN876070 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 379 | 3HSDZAPR3PN876071 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 380 | 3HSDZAPR5PN876072 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 381 | 3HSDZAPR7PN876073 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 382 | 3HSDZAPR9PN876074 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 383 | 3HSDZAPROPN876075 | LT . DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 384 | 3HSDZAPR2PN876076 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 385 | 3HSDZAPR4PN876077 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 386 | 3HSDZAPR6PN876078 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 387 | 3HSDZAPR8PN876079 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 388 | 3HSDZAPR4PN876080 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 389 | 3HSDZAPR6PN876081 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 390 | 3HSDZAPR8PN876082 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 391 | 3HSDZAPRXPN876083 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |

CONFIDENTIAL

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 392 | 3HSDZAPR1PN876084 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 393 | 3HSDZAPR3PN876085 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 394 | 3HSDZAPR5PN876086 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 395 | 3HSDZAPR7PN876087 | LT - DC | 6/15/2022 | 75 | 8/29/2022 | Aug-22 |
| 396 | 3HSDZAPR9PN876088 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 397 | 3HSDZAPR0PN876089 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 398 | 3HSDZAPR7PN876090 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 399 | 3HSDZAPR9PN876091 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 400 | 3HSDZAPR0PN876092 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 401 | 3HSDZAPR2PN876093 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 402 | 3HSDZAPR4PN876094 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 403 | 3HSDZAPR6PN876095 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 404 | 3HSDZAPR8PN876096 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 405 | 3HSDZAPRXPN876097 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 406 | 3HSDZAPR1PN876098 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 407 | 3HSDZAPR3PN876099 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 408 | 3HSDZAPR6PN876100 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 409 | 3HSDZAPR8PN876101 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 410 | 3HSDZAPRXPN876102 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 411 | 3HSDZAPR1PN876103 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 412 | 3HSDZAPR3PN876104 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 413 | 3HSDZAPR5PN876105 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 414 | 3HSDZAPR7PN876106 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |

|  | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
|---|---|---|---|---|---|---|
|  | **VINSerialNumber** | **Model** | **Build Date** | **Days Between MY2023 Build and MY2018 Date of Sale** | **Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days)** | **Adjusted Month of Sale for MY2018 Tractor** |
| 415 | 3HSDZAPR9PN876107 | LT - DC | 6/16/2022 | 75 | 8/30/2022 | Aug-22 |
| 416 | 3HSDZAPR0PN876108 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 417 | 3HSDZAPR2PN876109 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 418 | 3HSDZAPR9PN876110 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 419 | 3HSDZAPR0PN876111 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 420 | 3HSDZAPR2PN876112 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 421 | 3HSDZAPR4PN876113 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 422 | 3HSDZAPR6PN876114 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 423 | 3HSDZAPR8PN876115 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 424 | 3HSDZAPRXPN876116 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 425 | 3HSDZAPR1PN876117 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 426 | 3HSDZAPR3PN876118 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 427 | 3HSDZAPR5PN876119 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 428 | 3HSDZAPR1PN876120 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 429 | 3HSDZAPR3PN876121 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 430 | 3HSDZAPR5PN876122 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 431 | 3HSDZAPR7PN876123 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 432 | 3HSDZAPR9PN876124 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 433 | 3HSDZAPR0PN876125 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 434 | 3HSDZAPR2PN876126 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 435 | 3HSDZAPR4PN876127 | LT - DC | 6/17/2022 | 75 | 8/31/2022 | Aug-22 |
| 436 | 3HSDZAPR6PN876128 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 437 | 3HSDZAPR8PN876129 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |

| | | | | Calculation of Expected Month of Sale for the MY2018 Tractors | | |
| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| 438 | 3HSDZAPR4PN876130 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 439 | 3HSDZAPR6PN876131 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 440 | 3HSDZAPR8PN876132 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 441 | 3HSDZAPRXPN876133 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 442 | 3HSDZAPR1PN876134 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 443 | 3HSDZAPR3PN876135 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 444 | 3HSDZAPR5PN876136 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 445 | 3HSDZAPR7PN876137 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 446 | 3HSDZAPR9PN876138 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 447 | 3HSDZAPR0PN876139 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 448 | 3HSDZAPR7PN876140 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 449 | 3HSDZAPR9PN876141 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 450 | 3HSDZAPR0PN876142 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 451 | 3HSDZAPRXPN053380 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 452 | 3HSDZAPR1PN053381 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 453 | 3HSDZAPR3PN053382 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 454 | 3HSDZAPR5PN053383 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 455 | 3HSDZAPR7PN053384 | LT - DC | 6/20/2022 | 75 | 9/3/2022 | Sep-22 |
| 456 | 3HSDZAPR9PN053385 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 457 | 3HSDZAPR0PN053386 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 458 | 3HSDZAPR2PN053387 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 459 | 3HSDZAPR4PN053388 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 460 | 3HSDZAPR6PN053389 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 461 | 3HSDZAPR2PN053390 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 462 | 3HSDZAPR4PN053391 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 463 | 3HSDZAPR6PN053392 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 464 | 3HSDZAPR8PN053393 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 465 | 3HSDZAPRXPN053394 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 466 | 3HSDZAPR1PN053395 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 467 | 3HSDZAPR3PN053396 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 468 | 3HSDZAPR5PN053397 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 469 | 3HSDZAPR7PN053398 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 470 | 3HSDZAPR9PN053399 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 471 | 3HSDZAPR1PN053400 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 472 | 3HSDZAPR3PN053401 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 473 | 3HSDZAPR5PN053402 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 474 | 3HSDZAPR7PN053403 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 475 | 3HSDZAPR9PN053404 | LT - DC | 6/21/2022 | 75 | 9/4/2022 | Sep-22 |
| 476 | 3HSDZAPROPNO53405 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 477 | 3HSDZAPR2PN053406 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 478 | 3HSDZAPR4PN053407 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 479 | 3HSDZAPR6PN053408 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 480 | 3HSDZAPR8PN053409 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 481 | 3HSDZAPR4PN053410 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 482 | 3HSDZAPR6PN053411 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 483 | 3HSDZAPR8PN053412 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 484 | 3HSDZAPRXPNO53413 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 485 | 3HSDZAPR1PN053414 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 486 | 3HSDZAPR3PN053415 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 487 | 3HSDZAPR5PN053416 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 488 | 3HSDZAPR7PN053417 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 489 | 3HSDZAPR9PN053418 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 490 | 3HSDZAPROPN053419 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 491 | 3HSDZAPR7PN053420 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 492 | 3HSDZAPR9PN053421 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 493 | 3HSDZAPROPN053422 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 494 | 3HSDZAPR2PN053423 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 495 | 3HSDZAPR4PN053424 | LT - DC | 6/22/2022 | 75 | 9/5/2022 | Sep-22 |
| 496 | 3HSDZAPR6PN053425 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 497 | 3HSDZAPR8PN053426 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 498 | 3HSDZAPRXPNO53427 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 499 | 3HSDZAPR1PN053428 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 500 | 3HSDZAPR3PN053429 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 501 | 3HSDZAPRXPN053430 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 502 | 3HSDZAPR1PN053431 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 503 | 3HSDZAPR3PN053432 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 504 | 3HSDZAPR5PN053433 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 505 | 3HSDZAPR7PN053434 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 506 | 3HSDZAPR9PN053435 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |

**GLS Leasco, Inc. et al V. Navistar, Inc.**
April 13, 2022 Production Schedule for MY2023 Tractors
Supplemental Appendix F

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 507 | 3HSDZAPROPN053436 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 508 | 3HSDZAPR2PN053437 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 509 | 3HSDZAPR4PN053438 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 510 | 3HSDZAPR6PN053439 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 511 | 3HSDZAPR2PN053440 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 512 | 3HSDZAPR4PN053441 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 513 | 3HSDZAPR6PN053442 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 514 | 3HSDZAPR8PN053443 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 515 | 3HSDZAPRXPN053444 | LT - DC | 6/23/2022 | 75 | 9/6/2022 | Sep-22 |
| 516 | 3HSDZAPR1PN053445 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 517 | 3HSDZAPR3PN053446 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 518 | 3HSDZAPR5PN053447 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 519 | 3HSDZAPR7PN053448 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 520 | 3HSDZAPR9PN053449 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 521 | 3HSDZAPR5PN053450 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 522 | 3HSDZAPR7PN053451 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 523 | 3HSDZAPR9PN053452 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 524 | 3HSDZAPROPNO53453 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 525 | 3HSDZAPR2PN053454 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 526 | 3HSDZAPR2PN109800 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 527 | 3HSDZAPR4PN109801 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 528 | 3HSDZAPR6PN109802 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 529 | 3HSDZAPR8PN109803 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | |
| 530 | 3HSDZAPRXPN109804 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 531 | 3HSDZAPR1PN109805 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 532 | 3HSDZAPR3PN109806 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 533 | 3HSDZAPR5PN109807 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 534 | 3HSDZAPR7PN109808 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 535 | 3HSDZAPR9PN109809 | LT - DC | 6/24/2022 | 75 | 9/7/2022 | Sep-22 |
| 536 | 3HSDZAPRSPN109810 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 537 | 3HSDZAPR7PN109811 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 538 | 3HSDZAPR9PN109812 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 539 | 3HSDZAPROPN109813 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 540 | 3HSDZAPR2PN109814 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 541 | 3HSDZAPR4PN109815 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 542 | 3HSDZAPR6PN109816 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 543 | 3HSDZAPR8PN109817 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 544 | 3HSDZAPRXPN109818 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 545 | 3HSDZAPR1PN109819 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 546 | 3HSDZAPR8PN109820 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 547 | 3HSDZAPRXPN109821 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 548 | 3HSDZAPR1PN109822 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 549 | 3HSDZAPR3PN109823 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 550 | 3HSDZAPR5PN109824 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 551 | 3HSDZAPR7PN109825 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 552 | 3HSDZAPR9PN109826 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 553 | 3HSDZAPROPN109827 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 554 | 3HSDZAPR2PN109828 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 555 | 3HSDZAPR4PN109829 | LT - DC | 6/27/2022 | 75 | 9/10/2022 | Sep-22 |
| 556 | 3HSDZAPROPN109830 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 557 | 3HSDZAPR2PN109831 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 558 | 3HSDZAPR4PN109832 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 559 | 3HSDZAPR6PN109833 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 560 | 3HSDZAPR8PN109834 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 561 | 3HSDZAPRXPN109835 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 562 | 3HSDZAPR1PN109836 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 563 | 3HSDZAPR3PN109837 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 564 | 3HSDZAPR5PN109838 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 565 | 3HSDZAPR7PN109839 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 566 | 3HSDZAPR3PN109840 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 567 | 3HSDZAPR5PN109841 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 568 | 3HSDZAPR7PN109842 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 569 | 3HSDZAPR9PN109843 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 570 | 3HSDZAPROPN109844 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 571 | 3HSDZAPR2PN109845 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 572 | 3HSDZAPR4PN109846 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 573 | 3HSDZAPR6PN109847 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 574 | 3HSDZAPR8PN109848 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |
| 575 | 3HSDZAPRXPN109849 | LT - DC | 6/28/2022 | 75 | 9/11/2022 | Sep-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Calculation of Expected Month of Sale for the MY2018 Tractors | |
|---|---|---|---|---|---|---|
| | | | | | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 576 | 3HSDZAPR6PN109850 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 577 | 3HSDZAPR8PN109851 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 578 | 3HSDZAPRXPN109852 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 579 | 3HSDZAPR1PN109853 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 580 | 3HSDZAPR3PN109854 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 581 | 3HSDZAPR5PN109855 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 582 | 3HSDZAPR7PN109856 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 583 | 3HSDZAPR9PN109857 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 584 | 3HSDZAPROPN109858 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 585 | 3HSDZAPR2PN109859 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 586 | 3HSDZAPR9PN109860 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 587 | 3HSDZAPROPN109861 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 588 | 3HSDZAPR2PN109862 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 589 | 3HSDZAPR4PN109863 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 590 | 3HSDZAPR6PN109864 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 591 | 3HSDZAPR8PN109865 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 592 | 3HSDZAPRXPN109866 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 593 | 3HSDZAPR1PN109867 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 594 | 3HSDZAPR3PN109868 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 595 | 3HSDZAPRSPN109869 | LT - DC | 6/29/2022 | 75 | 9/12/2022 | Sep-22 |
| 596 | 3HSDZAPR1PN109870 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 597 | 3HSDZAPR3PN109871 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 598 | 3HSDZAPR5PN109872 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
|---|---|---|---|---|---|---|
| | | | | **Calculation of Expected Month of Sale for the MY2018 Tractors** | | |
| 599 | 3HSDZAPR7PN109873 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 600 | 3HSDZAPR9PN109874 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 601 | 3HSDZAPR1PN642544 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 602 | 3HSDZAPR3PN642545 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 603 | 3HSDZAPR5PN642546 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 604 | 3HSDZAPR7PN642547 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 605 | 3HSDZAPR9PN642548 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 606 | 3HSDZAPR0PN642549 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 607 | 3HSDZAPR7PN642550 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 608 | 3HSDZAPR9PN642551 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 609 | 3HSDZAPR0PN642552 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 610 | 3HSDZAPR2PN642553 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 611 | 3HSDZAPR4PN642554 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 612 | 3HSDZAPR6PN642555 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 613 | 3HSDZAPR8PN642556 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 614 | 3HSDZAPRXPN642557 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 615 | 3HSDZAPR1PN642558 | LT - DC | 6/30/2022 | 75 | 9/13/2022 | Sep-22 |
| 616 | 3HSDZAPR3PN642559 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 617 | 3HSDZAPRXPN642560 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 618 | 3HSDZAPR1PN642561 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 619 | 3HSDZAPR3PN642562 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 620 | 3HSDZAPR5PN642563 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 621 | 3HSDZAPR7PN642564 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |

| | VINSerialNumber | Model | Build Date | Days Between MY2023 Build and MY2018 Date of Sale | Calculation of Expected Month of Sale for the MY2018 Tractors | |
|---|---|---|---|---|---|---|
| | | | | | Adjusted Date of Sale for MY2018 Tractors (Build Date of MY2023 Tractor +75 Days) | Adjusted Month of Sale for MY2018 Tractor |
| 622 | 3HSDZAPR9PN642565 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 623 | 3HSDZAPROPN642566 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 624 | 3HSDZAPR2PN642567 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 625 | 3HSDZAPR4PN642568 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 626 | 3HSDZAPR6PN642569 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 627 | 3HSDZAPR2PN642570 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 628 | 3HSDZAPR4PN642571 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 629 | 3HSDZAPR6PN642572 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |
| 630 | 3HSDZAPR8PN642573 | LT - DC | 7/1/2022 | 75 | 9/14/2022 | Sep-22 |

**Notes/Sources:**

[1] Deposition of Kyle Blain, Exhibit D32