**EXHIBIT 4**

| MODEL | 450 hp re-rate | BRAKES | Unit # | LAST 8 | VIN | Year | Updated Build Dates | Order # | LOCATION | CT TERMINAL | Delivered Date | INVOICED | DEAL # | PAID | CT DTU | SELLING PRICE WITH WARRANTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RH | | BENDIX | 232000 | PN458005 | 3HSDWTZR2PN458005 | 2023 | 4/21/2022 | 638393 | BLOOMINGTON CA | 917 | 5/25/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/30/2022 | $ 123,333.33 |
| RH | | BENDIX | 232001 | PN458006 | 3HSDWTZR4PN458006 | 2023 | 4/22/2022 | 638393 | BLOOMINGTON CA | 917 | 5/20/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/30/2022 | $ 123,333.33 |
| RH | | BENDIX | 232002 | PN458007 | 3HSDWTZR6PN458007 | 2023 | 4/21/2022 | 638393 | BLOOMINGTON CA | 917 | 6/15/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ 123,333.33 |
| RH | | BENDIX | 232003 | PN458008 | 3HSDWTZR8PN458008 | 2023 | 4/22/2022 | 638393 | BLOOMINGTON CA | 917 | 6/15/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ 123,333.33 |
| RH | | BENDIX | 232004 | PN458009 | 3HSDWTZRXPN458009 | 2023 | 4/22/2022 | 638393 | BLOOMINGTON CA | 917 | 5/18/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/30/2022 | $ 123,333.33 |
| RH | | BENDIX | 232005 | PN458010 | 3HSDWTZR6PN458010 | 2023 | 4/22/2022 | 638393 | BLOOMINGTON CA | 917 | 5/20/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/30/2022 | $ 123,333.33 |
| RH | | BENDIX | 232006 | PN458011 | 3HSDWTZR8PN458011 | 2023 | 4/22/2022 | 638393 | BLOOMINGTON CA | 917 | 5/24/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/30/2022 | $ 123,333.33 |
| RH | | BENDIX | 232007 | PN458012 | 3HSDWTZRXPN458012 | 2023 | 4/22/2022 | 638393 | BLOOMINGTON CA | 917 | 5/20/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/29/2022 | $ 123,577.40 |
| RH | | BENDIX | 232008 | PN458013 | 3HSDWTZR1PN458013 | 2023 | 4/22/2022 | 638393 | BLOOMINGTON CA | 917 | 5/25/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/22/2022 | $ 123,577.40 |
| RH | | BENDIX | 232009 | PN458014 | 3HSDWTZR3PN458014 | 2023 | 4/24/2022 | 638393 | BLOOMINGTON CA | 917 | 5/25/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/22/2022 | $ 123,333.33 |
| RH | | BENDIX | 232010 | PN458015 | 3HSDWTZR5PN458015 | 2023 | 4/25/2022 | 638393 | HILLSIDE IL | 606 | 6/10/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ 123,333.33 |
| RH | | BENDIX | 232011 | PN458016 | 3HSDWTZR7PN458016 | 2023 | 4/25/2022 | 638393 | HILLSIDE IL | 606 | 6/17/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ 123,333.33 |
| RH | | BENDIX | 232012 | PN458017 | 3HSDWTZR9PN458017 | 2023 | 4/25/2022 | 638393 | HILLSIDE IL | 606 | 6/16/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ 123,333.33 |
| RH | | BENDIX | 232013 | PN458018 | 3HSDWTZR0PN458018 | 2023 | 4/25/2022 | 638393 | HILLSIDE IL | 606 | 9/21/2022 | 10/3/2022 | DE-03825 | 10/6/2022 | 10/11/2022 | $ 123,333.33 |
| RH | | BENDIX | 232014 | PN458019 | 3HSDWTZR2PN458019 | 2023 | 4/25/2022 | 638393 | HILLSIDE IL | 606 | 6/17/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ 123,333.33 |
| RH | | BENDIX | 232015 | PN458020 | 3HSDWTZR9PN458020 | 2023 | 4/25/2022 | 638393 | HILLSIDE IL | 606 | 6/17/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ 123,333.33 |
| RH | | BENDIX | 232016 | PN458021 | 3HSDWTZR0PN458021 | 2023 | 4/26/2022 | 638393 | HILLSIDE IL | 606 | 5/26/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 7/6/2022 | $ 123,451.13 |
| RH | | BENDIX | 232017 | PN458022 | 3HSDWTZR2PN458022 | 2023 | 4/26/2022 | 638393 | HILLSIDE IL | 606 | 6/16/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ 123,451.13 |
| RH | | BENDIX | 232018 | PN458023 | 3HSDWTZR4PN458023 | 2023 | 4/26/2022 | 638393 | HILLSIDE IL | 606 | 6/16/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ 123,451.13 |
| RH | | BENDIX | 232019 | PN458024 | 3HSDWTZR6PN458024 | 2023 | 4/26/2022 | 638393 | HILLSIDE IL | 606 | 5/26/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 7/6/2022 | $ 123,577.40 |
| RH | | BENDIX | 232020 | PN458025 | 3HSDWTZR8PN458025 | 2023 | 4/26/2022 | 638393 | BLOOMINGTON CA | 917 | 6/21/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ 123,577.40 |
| RH | | BENDIX | 232021 | PN458026 | 3HSDWTZRXPN458026 | 2023 | 4/26/2022 | 638393 | BLOOMINGTON CA | 917 | 6/1/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/22/2022 | $ 123,577.40 |
| RH | | BENDIX | 232022 | PN458027 | 3HSDWTZR1PN458027 | 2023 | 4/26/2022 | 638393 | BLOOMINGTON CA | 917 | 6/21/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/18/2022 | $ 123,577.40 |
| RH | | BENDIX | 232023 | PN458028 | 3HSDWTZR3PN458028 | 2023 | 4/26/2022 | 638393 | BLOOMINGTON CA | 917 | 6/1/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/22/2022 | $ 123,577.40 |
| RH | | BENDIX | 232024 | PN458029 | 3HSDWTZR5PN458029 | 2023 | 4/26/2022 | 638393 | BLOOMINGTON CA | 917 | 6/22/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/14/2022 | $ 123,577.40 |
| RH | | BENDIX | 232025 | PN458030 | 3HSDWTZR1PN458030 | 2023 | 4/26/2022 | 638393 | BLOOMINGTON CA | 917 | 6/20/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/14/2022 | $ 123,577.40 |
| RH | | BENDIX | 232026 | PN458031 | 3HSDWTZR3PN458031 | 2023 | 4/27/2022 | 638393 | BLOOMINGTON CA | 917 | 6/20/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/14/2022 | $ 123,451.13 |
| RH | | BENDIX | 232027 | PN458032 | 3HSDWTZR5PN458032 | 2023 | 4/27/2022 | 638393 | BLOOMINGTON CA | 917 | 5/20/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/22/2022 | $ 123,451.13 |
| RH | | BENDIX | 232028 | PN458033 | 3HSDWTZR7PN458033 | 2023 | 4/27/2022 | 638393 | BLOOMINGTON CA | 917 | 9/30/2022 | 10/28/2022 | DE-04158 | 11/7/2022 | 11/9/2022 | $ 123,451.13 |
| RH | | BENDIX | 232029 | PN458034 | 3HSDWTZR9PN458034 | 2023 | 4/27/2022 | 638393 | BLOOMINGTON CA | 917 | 6/20/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ 123,451.13 |
| RH | | BENDIX | 232030 | PN458035 | 3HSDWTZR0PN458035 | 2023 | 4/27/2022 | 638393 | BLOOMINGTON CA | 917 | 6/14/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ 123,451.13 |
| RH | | BENDIX | 232031 | PN458036 | 3HSDWTZR2PN458036 | 2023 | 4/29/2022 | 638393 | HILLSIDE IL | 606 | 6/10/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ 123,451.13 |
| RH | | BENDIX | 232032 | PN458037 | 3HSDWTZR4PN458037 | 2023 | 4/29/2022 | 638393 | HILLSIDE IL | 606 | 6/8/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 7/6/2022 | $ 123,451.13 |
| RH | | BENDIX | 232033 | PN458038 | 3HSDWTZR6PN458038 | 2023 | 4/29/2022 | 638393 | HILLSIDE IL | 606 | 9/21/2022 | 10/3/2022 | DE-03825 | 10/6/2022 | 10/11/2022 | $ 123,451.13 |
| RH | | BENDIX | 232034 | PN458039 | 3HSDWTZR8PN458039 | 2023 | 4/29/2022 | 638393 | HILLSIDE IL | 606 | 6/7/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 7/5/2022 | $ 123,451.13 |
| RH | | BENDIX | 232035 | PN458040 | 3HSDWTZR4PN458040 | 2023 | 4/29/2022 | 638393 | HILLSIDE IL | 606 | 6/3/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/30/2022 | $ 123,451.13 |
| RH | | BENDIX | 232036 | PN458041 | 3HSDWTZR6PN458041 | 2023 | 4/29/2022 | 638393 | HILLSIDE IL | 606 | 6/14/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ 123,451.13 |
| RH | | BENDIX | 232037 | PN458042 | 3HSDWTZR8PN458042 | 2023 | 5/5/2022 | 638393 | HILLSIDE IL | 606 | 6/14/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ 122,600.94 |
| RH | | BENDIX | 232038 | PN458043 | 3HSDWTZRXPN458043 | 2023 | 5/5/2022 | 638393 | HILLSIDE IL | 606 | 6/13/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ 122,600.94 |
| RH | | BENDIX | 232039 | PN458044 | 3HSDWTZR1PN458044 | 2023 | 5/5/2022 | 638393 | HILLSIDE IL | 606 | 6/6/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/30/2022 | $ 122,600.94 |
| RH | | BENDIX | 232040 | PN458045 | 3HSDWTZR3PN458045 | 2023 | 5/5/2022 | 638393 | HILLSIDE IL | 606 | 6/14/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ 122,600.94 |
| RH | | BENDIX | 232041 | PN458046 | 3HSDWTZR5PN458046 | 2023 | 5/5/2022 | 638393 | BLOOMINGTON CA | 917 | 5/25/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/24/2022 | $ 122,600.94 |
| RH | | BENDIX | 232042 | PN458047 | 3HSDWTZR7PN458047 | 2023 | 5/5/2022 | 638393 | BLOOMINGTON CA | 917 | 6/29/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/18/2022 | $ 122,600.94 |
| RH | | BENDIX | 232043 | PN458048 | 3HSDWTZR9PN458048 | 2023 | 5/5/2022 | 638393 | BLOOMINGTON CA | 917 | 6/2/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/24/2022 | $ 122,600.94 |
| RH | | BENDIX | 232044 | PN458049 | 3HSDWTZR0PN458049 | 2023 | 5/6/2022 | 638393 | BLOOMINGTON CA | 917 | 6/21/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/14/2022 | $ 122,600.94 |
| RH | | BENDIX | 232045 | PN458050 | 3HSDWTZR7PN458050 | 2023 | 5/6/2022 | 638393 | BLOOMINGTON CA | 917 | 6/22/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/14/2022 | $ 122,600.94 |
| RH | | BENDIX | 232046 | PN458051 | 3HSDWTZR9PN458051 | 2023 | 5/6/2022 | 638393 | BLOOMINGTON CA | 917 | 6/1/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/29/2022 | $ 122,600.94 |
| RH | | BENDIX | 232047 | PN458052 | 3HSDWTZR0PN458052 | 2023 | 5/6/2022 | 638393 | BLOOMINGTON CA | 917 | 5/24/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/29/2022 | $ 122,600.94 |
| RH | | BENDIX | 232048 | PN458053 | 3HSDWTZR2PN458053 | 2023 | 5/6/2022 | 638393 | BLOOMINGTON CA | 917 | 5/20/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/30/2022 | $ 122,600.94 |
| RH | | BENDIX | 232049 | PN458054 | 3HSDWTZR4PN458054 | 2023 | 5/6/2022 | 638393 | BLOOMINGTON CA | 917 | 6/1/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/29/2022 | $ 122,600.94 |
| RH | | BENDIX | 232050 | PN458055 | 3HSDWTZR6PN458055 | 2023 | 5/6/2022 | 638393 | BLOOMINGTON CA | 917 | 5/24/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/22/2022 | $ 122,600.94 |
| RH | | BENDIX | 232051 | PN458056 | 3HSDWTZR8PN458056 | 2023 | 5/6/2022 | 638393 | BATH PA | 181 | 6/20/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ 122,600.94 |
| RH | | BENDIX | 232052 | PN458057 | 3HSDWTZRXPN458057 | 2023 | 5/7/2022 | 638393 | BATH PA | 181 | 5/24/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/29/2022 | $ 122,600.94 |
| RH | | BENDIX | 232053 | PN458058 | 3HSDWTZR1PN458058 | 2023 | 5/7/2022 | 638393 | BATH PA | 181 | 5/25/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/24/2022 | $ 122,600.94 |
| RH | | BENDIX | 232054 | PN458059 | 3HSDWTZR3PN458059 | 2023 | 5/7/2022 | 638393 | BATH PA | 181 | 6/8/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/22/2022 | $ 122,600.94 |
| RH | | BENDIX | 232055 | PN458060 | 3HSDWTZRXPN458060 | 2023 | 5/8/2022 | 638393 | BATH PA | 181 | 5/20/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/29/2022 | $ 122,600.94 |
| RH | | BENDIX | 232056 | PN458061 | 3HSDWTZR1PN458061 | 2023 | 5/8/2022 | 638393 | BATH PA | 181 | 7/6/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/20/2022 | $ 122,600.94 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RH | | BENDIX | 232057 | PN458062 | 3HSDWTZR3PN458062 | 2023 | 5/8/2022 | 638393 | BATH PA | 181 | 6/23/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/21/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232058 | PN458063 | 3HSDWTZR5PN458063 | 2023 | 5/8/2022 | 638393 | BATH PA | 181 | 6/3/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/22/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232059 | PN458064 | 3HSDWTZR7PN458064 | 2023 | 5/8/2022 | 638393 | BATH PA | 181 | 6/28/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/25/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232060 | PN458065 | 3HSDWTZR9PN458065 | 2023 | 5/9/2022 | 638393 | BATH PA | 181 | 6/8/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/22/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232061 | PN458066 | 3HSDWTZR0PN458066 | 2023 | 5/9/2022 | 638393 | BATH PA | 181 | 6/22/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/14/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232062 | PN458067 | 3HSDWTZR2PN458067 | 2023 | 5/9/2022 | 638393 | BATH PA | 181 | 6/22/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/18/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232063 | PN458068 | 3HSDWTZR4PN458068 | 2023 | 5/9/2022 | 638393 | BATH PA | 181 | 9/27/2022 | 10/3/2022 | DE-03825 | 10/6/2022 | 10/11/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232064 | PN458069 | 3HSDWTZR6PN458069 | 2023 | 5/9/2022 | 638393 | BATH PA | 181 | 6/2/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232065 | PN458070 | 3HSDWTZR2PN458070 | 2023 | 5/9/2022 | 638393 | BATH PA | 181 | 7/18/2022 | 8/1/2022 | DE-02967 | 8/4/2022 | 8/12/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232066 | PN458071 | 3HSDWTZR4PN458071 | 2023 | 5/10/2022 | 638393 | BATH PA | 181 | 6/21/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232067 | PN458072 | 3HSDWTZR6PN458072 | 2023 | 5/10/2022 | 638393 | BATH PA | 181 | 6/22/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/14/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232068 | PN458073 | 3HSDWTZR8PN458073 | 2023 | 5/10/2022 | 638393 | BATH PA | 181 | 6/7/2022 | 6/13/2022 | DE-02304 | 6/20/2022 | 6/23/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232069 | PN458074 | 3HSDWTZRXPN458074 | 2023 | 5/10/2022 | 638393 | BATH PA | 181 | 6/2/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232070 | PN458075 | 3HSDWTZR1PN458075 | 2023 | 5/10/2022 | 638393 | BATH PA | 181 | 6/24/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/14/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232071 | PN458076 | 3HSDWTZR3PN458076 | 2023 | 5/11/2022 | 638393 | BATH PA | 181 | 6/22/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/18/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232072 | PN458077 | 3HSDWTZR5PN458077 | 2023 | 5/11/2022 | 638393 | BATH PA | 181 | 6/24/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/18/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232073 | PN458078 | 3HSDWTZR7PN458078 | 2023 | 5/11/2022 | 638393 | BATH PA | 181 | 6/24/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/19/2022 | $ | 122,600.94 |
| RH | | BENDIX | 232074 | PN458079 | 3HSDWTZR9PN458079 | 2023 | 5/11/2022 | 638393 | BATH PA | 181 | 6/24/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ | 122,600.94 |
| LT - DC | X | BENDIX | 232075 | PN783115 | 3HSDZAPR3PN783115 | 2023 | 5/24/2022 | 709759 | TACOMA | 984 | 7/13/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/9/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232076 | PN783116 | 3HSDZAPR5PN783116 | 2023 | 5/24/2022 | 709759 | TACOMA | 984 | 7/6/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/2/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232077 | PN783117 | 3HSDZAPR7PN783117 | 2023 | 5/24/2022 | 709759 | TACOMA | 984 | 6/21/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/21/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232078 | PN783118 | 3HSDZAPR9PN783118 | 2023 | 5/24/2022 | 709759 | TACOMA | 984 | 6/13/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232079 | PN783119 | 3HSDZAPR0PN783119 | 2023 | 5/24/2022 | 709759 | TACOMA | 984 | 7/13/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/2/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232080 | PN783120 | 3HSDZAPR7PN783120 | 2023 | 5/24/2022 | 709759 | TACOMA | 984 | 7/5/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/21/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232081 | PN783121 | 3HSDZAPR9PN783121 | 2023 | 5/24/2022 | 709759 | TACOMA | 984 | 7/13/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/2/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232082 | PN783122 | 3HSDZAPR0PN783122 | 2023 | 5/24/2022 | 709759 | TACOMA | 984 | 6/22/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/21/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232083 | PN783123 | 3HSDZAPR2PN783123 | 2023 | 5/25/2022 | 709759 | TACOMA | 984 | 6/28/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/21/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232084 | PN783124 | 3HSDZAPR4PN783124 | 2023 | 5/25/2022 | 709759 | TACOMA | 984 | 6/30/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/26/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232085 | PN783125 | 3HSDZAPR6PN783125 | 2023 | 5/25/2022 | 709759 | TACOMA | 984 | 7/8/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/11/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232086 | PN783133 | 3HSDZAPR5PN783133 | 2023 | 5/26/2022 | 709759 | TACOMA | 984 | 6/29/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/26/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232087 | PN783134 | 3HSDZAPR7PN783134 | 2023 | 5/27/2022 | 709759 | BLAINE | 554 | 6/13/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/25/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232088 | PN783135 | 3HSDZAPR9PN783135 | 2023 | 5/27/2022 | 709759 | BLAINE | 554 | 6/13/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 8/4/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232089 | PN783136 | 3HSDZAPR0PN783136 | 2023 | 5/27/2022 | 709759 | BLAINE | 554 | 6/22/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 8/10/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232090 | PN783137 | 3HSDZAPR2PN783137 | 2023 | 5/27/2022 | 709759 | BLAINE | 554 | 6/13/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 8/11/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232091 | PN783138 | 3HSDZAPR4PN783138 | 2023 | 5/27/2022 | 709759 | BLAINE | 554 | 6/23/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/14/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232092 | PN783139 | 3HSDZAPR6PN783139 | 2023 | 5/27/2022 | 709759 | BLAINE | 554 | 6/16/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/14/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232093 | PN783140 | 3HSDZAPR2PN783140 | 2023 | 5/27/2022 | 709759 | BLAINE | 554 | 6/13/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/29/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232094 | PN783141 | 3HSDZAPR4PN783141 | 2023 | 5/27/2022 | 709759 | BLAINE | 554 | 6/17/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/18/2022 | $ | 122,866.10 |
| LT - DC | X | BENDIX | 232095 | PN783142 | 3HSDZAPR6PN783142 | 2023 | 5/30/2022 | 709759 | BLAINE | 554 | 6/14/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 8/4/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232096 | PN783126 | 3HSDZAPR8PN783126 | 2023 | 5/25/2022 | 709759 | VANDALIA | 453 | 6/29/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/21/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232097 | PN783127 | 3HSDZAPRXPN783127 | 2023 | 5/25/2022 | 709759 | VANDALIA | 453 | 7/21/2022 | 7/25/2022 | DE-02871 | 7/29/2022 | 8/2/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232098 | PN783128 | 3HSDZAPR1PN783128 | 2023 | 5/25/2022 | 709759 | VANDALIA | 453 | 7/9/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/2/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232099 | PN783129 | 3HSDZAPR3PN783129 | 2023 | 5/25/2022 | 709759 | VANDALIA | 453 | 7/10/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/2/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232100 | PN783130 | 3HSDZAPRXPN783130 | 2023 | 5/25/2022 | 709759 | VANDALIA | 453 | 7/5/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/20/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232101 | PN783131 | 3HSDZAPR1PN783131 | 2023 | 5/25/2022 | 709759 | VANDALIA | 453 | 7/9/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/4/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232102 | PN783132 | 3HSDZAPR3PN783132 | 2023 | 5/26/2022 | 709759 | VANDALIA | 453 | 6/20/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/19/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232103 | PN783143 | 3HSDZAPR8PN783143 | 2023 | 5/30/2022 | 709759 | VANDALIA | 453 | 7/10/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/2/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232104 | PN783144 | 3HSDZAPRXPN783144 | 2023 | 5/30/2022 | 709759 | VANDALIA | 453 | 8/1/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/22/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232105 | PN783145 | 3HSDZAPR1PN783145 | 2023 | 5/30/2022 | 709759 | VANDALIA | 453 | 8/15/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/6/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232106 | PN783146 | 3HSDZAPR3PN783146 | 2023 | 5/30/2022 | 709759 | VANDALIA | 453 | 7/14/2022 | 7/25/2022 | DE-02871 | 7/29/2022 | 8/2/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232107 | PN783147 | 3HSDZAPR5PN783147 | 2023 | 5/30/2022 | 709759 | VANDALIA | 453 | 7/26/2022 | 8/1/2022 | DE-02967 | 8/4/2022 | 8/12/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232108 | PN783148 | 3HSDZAPR7PN783148 | 2023 | 5/31/2022 | 709759 | GIBSONIA, PA | 150 | 7/5/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/21/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232109 | PN783149 | 3HSDZAPR9PN783149 | 2023 | 5/31/2022 | 709759 | GIBSONIA, PA | 150 | 8/12/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 8/26/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232110 | PN783150 | 3HSDZAPR5PN783150 | 2023 | 5/31/2022 | 709759 | GIBSONIA, PA | 150 | 6/21/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232111 | PN783151 | 3HSDZAPR7PN783151 | 2023 | 6/1/2022 | 709759 | GIBSONIA, PA | 150 | 7/6/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/21/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232112 | PN783152 | 3HSDZAPR9PN783152 | 2023 | 6/1/2022 | 709759 | GIBSONIA, PA | 150 | 6/16/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232113 | PN783153 | 3HSDZAPR0PN783153 | 2023 | 6/1/2022 | 709759 | GIBSONIA, PA | 150 | 7/20/2022 | 7/25/2022 | DE-02871 | 7/29/2022 | 8/2/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232114 | PN783154 | 3HSDZAPR2PN783154 | 2023 | 6/1/2022 | 709759 | GIBSONIA, PA | 150 | 9/1/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/15/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232115 | PN783155 | 3HSDZAPR4PN783155 | 2023 | 6/1/2022 | 709759 | GIBSONIA, PA | 150 | 7/25/2022 | 8/1/2022 | DE-02967 | 8/4/2022 | 8/15/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232116 | PN783156 | 3HSDZAPR6PN783156 | 2023 | 6/1/2022 | 709759 | GIBSONIA, PA | 150 | 7/25/2022 | 8/1/2022 | DE-02967 | 8/4/2022 | 8/12/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232117 | PN783157 | 3HSDZAPR8PN783157 | 2023 | 6/1/2022 | 709759 | GIBSONIA, PA | 150 | 6/21/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ | 123,050.66 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | | BENDIX | 232118 | PN783158 | 3HSDZAPRXPN783158 | 2023 | 6/1/2022 | 709759 | GIBSONIA, PA | 150 | 8/12/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 9/8/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232119 | PN783159 | 3HSDZAPR1PN783159 | 2023 | 6/1/2022 | 709759 | GIBSONIA, PA | 150 | 6/16/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232120 | PN783160 | 3HSDZAPR8PN783160 | 2023 | 6/2/2022 | 709759 | BLAINE | 554 | 6/22/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 8/10/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232121 | PN783161 | 3HSDZAPRXPN783161 | 2023 | 6/2/2022 | 709759 | BLAINE | 554 | 6/13/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232122 | PN783162 | 3HSDZAPR1PN783162 | 2023 | 6/2/2022 | 709759 | BLAINE | 554 | 6/13/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232123 | PN783163 | 3HSDZAPR3PN783163 | 2023 | 6/2/2022 | 709759 | BLAINE | 554 | 6/17/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232124 | PN783164 | 3HSDZAPR5PN783164 | 2023 | 6/2/2022 | 709759 | BLAINE | 554 | 6/17/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232125 | PN783165 | 3HSDZAPR7PN783165 | 2023 | 6/2/2022 | 709759 | BLAINE | 554 | 6/13/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232126 | PN783166 | 3HSDZAPR9PN783166 | 2023 | 6/2/2022 | 709759 | BLAINE | 554 | 6/13/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232127 | PN783167 | 3HSDZAPR0PN783167 | 2023 | 6/2/2022 | 709759 | BLAINE | 554 | 6/13/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232128 | PN783168 | 3HSDZAPR2PN783168 | 2023 | 6/6/2022 | 709759 | BLAINE | 554 | 6/20/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232129 | PN783169 | 3HSDZAPR4PN783169 | 2023 | 6/6/2022 | 709759 | BLAINE | 554 | 7/8/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 8/8/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232130 | PN783170 | 3HSDZAPR0PN783170 | 2023 | 6/6/2022 | 709759 | BLAINE | 554 | 6/13/2022 | 6/20/2022 | DE-02380 | 7/5/2022 | 7/1/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232131 | PN783171 | 3HSDZAPR2PN783171 | 2023 | 6/6/2022 | 709759 | BLAINE | 554 | 6/22/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/13/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232132 | PN783172 | 3HSDZAPR4PN783172 | 2023 | 6/6/2022 | 709759 | BLAINE | 554 | 7/12/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 8/9/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232133 | PN783173 | 3HSDZAPR6PN783173 | 2023 | 6/6/2022 | 709759 | BLAINE | 554 | 7/1/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/25/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232134 | PN783174 | 3HSDZAPR8PN783174 | 2023 | 6/6/2022 | 709759 | BLAINE | 554 | 6/23/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/26/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232135 | PN783175 | 3HSDZAPRXPN783175 | 2023 | 6/6/2022 | 709759 | BLAINE | 554 | 6/20/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/19/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232136 | PN783176 | 3HSDZAPR1PN783176 | 2023 | 6/6/2022 | 709759 | BLAINE | 554 | 7/5/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/19/2022 | $ | 123,050.66 |
| LT - DC | X | BENDIX | 232137 | PN783177 | 3HSDZAPR3PN783177 | 2023 | 6/6/2022 | 709759 | BLAINE | 554 | 6/23/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/19/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232138 | PN783178 | 3HSDZAPR5PN783178 | 2023 | 6/6/2022 | 709759 | WALBRIDGE | 436 | 7/22/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/22/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232139 | PN783179 | 3HSDZAPR7PN783179 | 2023 | 6/6/2022 | 709759 | WALBRIDGE | 436 | 7/21/2022 | 7/25/2022 | DE-02871 | 7/29/2022 | 8/4/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232140 | PN783180 | 3HSDZAPR3PN783180 | 2023 | 6/7/2022 | 709759 | WALBRIDGE | 436 | 8/12/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 8/26/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232141 | PN783181 | 3HSDZAPR5PN783181 | 2023 | 6/7/2022 | 709759 | WALBRIDGE | 436 | 7/21/2022 | 7/25/2022 | DE-02871 | 7/29/2022 | 8/2/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232142 | PN783182 | 3HSDZAPR7PN783182 | 2023 | 6/7/2022 | 709759 | WALBRIDGE | 436 | 7/19/2022 | 7/25/2022 | DE-02871 | 7/29/2022 | 8/5/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232143 | PN783183 | 3HSDZAPR9PN783183 | 2023 | 6/7/2022 | 709759 | WALBRIDGE | 436 | 7/20/2022 | 7/25/2022 | DE-02871 | 7/29/2022 | 8/5/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232144 | PN783184 | 3HSDZAPR0PN783184 | 2023 | 6/7/2022 | 709759 | WALBRIDGE | 436 | 8/15/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/7/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232145 | PN783185 | 3HSDZAPR2PN783185 | 2023 | 6/7/2022 | 709759 | WALBRIDGE | 436 | 8/15/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/12/2022 | $ | 123,050.66 |
| LT - DC | | BENDIX | 232146 | PN783186 | 3HSDZAPR4PN783186 | 2023 | 6/7/2022 | 709759 | WALBRIDGE | 436 | 7/20/2022 | 7/25/2022 | DE-02871 | 7/29/2022 | 8/10/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232147 | PN783187 | 3HSDZAPR6PN783187 | 2023 | 6/7/2022 | 709759 | INDIANAPOLIS | 463 | 6/30/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 8/9/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232148 | PN783188 | 3HSDZAPR8PN783188 | 2023 | 6/7/2022 | 709759 | INDIANAPOLIS | 463 | 6/28/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/28/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232149 | PN783189 | 3HSDZAPRXPN783189 | 2023 | 6/8/2022 | 709759 | INDIANAPOLIS | 463 | 6/20/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 8/10/2022 | $ | 122,866.10 |
| LT - DC | | BENDIX | 232150 | PN789523 | 3HSDZAPR4PN789523 | 2023 | 6/7/2022 | 709760 | BLOOMINGTON CA | 917 | 7/13/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/2/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232151 | PN789524 | 3HSDZAPR6PN789524 | 2023 | 6/7/2022 | 709760 | BLOOMINGTON CA | 917 | 7/14/2022 | 7/25/2022 | DE-02871 | 7/29/2022 | 8/2/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232152 | PN789525 | 3HSDZAPR8PN789525 | 2023 | 6/7/2022 | 709760 | BLOOMINGTON CA | 917 | 7/11/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/10/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232153 | PN789526 | 3HSDZAPRXPN789526 | 2023 | 6/7/2022 | 709760 | BLOOMINGTON CA | 917 | 7/6/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/4/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232154 | PN789527 | 3HSDZAPR1PN789527 | 2023 | 6/7/2022 | 709760 | BLOOMINGTON CA | 917 | 7/6/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/5/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232155 | PN789528 | 3HSDZAPR3PN789528 | 2023 | 6/8/2022 | 709760 | BLOOMINGTON CA | 917 | 7/5/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/20/2022 | $ | 123,104.76 |
| LT - DC | ? | BENDIX | 232156 | PN789529 | 3HSDZAPR5PN789529 | 2023 | 6/9/2022 | 709760 | BLAINE | 554 | 8/8/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/31/2022 | $ | 123,104.76 |
| LT - DC | ? | BENDIX | 232157 | PN789530 | 3HSDZAPR1PN789530 | 2023 | 6/9/2022 | 709760 | BLAINE | 554 | 6/30/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 8/12/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232158 | PN789531 | 3HSDZAPR3PN789531 | 2023 | 6/9/2022 | 709760 | BLAINE | 554 | 7/6/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/28/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232159 | PN789532 | 3HSDZAPR5PN789532 | 2023 | 6/9/2022 | 709760 | BLAINE | 554 | 7/5/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/20/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232160 | PN789533 | 3HSDZAPR7PN789533 | 2023 | 6/10/2022 | 709760 | BLAINE | 554 | 6/21/2022 | 6/28/2022 | DE-02510 | 7/7/2022 | 7/29/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232161 | PN789534 | 3HSDZAPR9PN789534 | 2023 | 6/10/2022 | 709760 | BLAINE | 554 | 8/5/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/23/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232162 | PN789535 | 3HSDZAPR0PN789535 | 2023 | 6/10/2022 | 709760 | BLOOMINGTON CA | 917 | 8/2/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232163 | PN789536 | 3HSDZAPR2PN789536 | 2023 | 6/10/2022 | 709760 | BLOOMINGTON CA | 917 | 7/13/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/4/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232164 | PN789537 | 3HSDZAPR4PN789537 | 2023 | 6/10/2022 | 709760 | BLOOMINGTON CA | 917 | 9/28/2022 | 10/3/2022 | DE-03825 | 10/6/2022 | 10/11/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232165 | PN789538 | 3HSDZAPR6PN789538 | 2023 | 6/10/2022 | 709760 | BLOOMINGTON CA | 917 | 7/6/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/2/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232166 | PN789539 | 3HSDZAPR8PN789539 | 2023 | 6/12/2022 | 709760 | BLOOMINGTON CA | 917 | 7/6/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/12/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232167 | PN789540 | 3HSDZAPR4PN789540 | 2023 | 6/13/2022 | 709760 | BLOOMINGTON CA | 917 | 7/11/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/5/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232168 | PN789541 | 3HSDZAPR6PN789541 | 2023 | 6/13/2022 | 709760 | BLAINE | 554 | 7/5/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 8/5/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232169 | PN789542 | 3HSDZAPR8PN789542 | 2023 | 6/13/2022 | 709760 | BLAINE | 554 | 7/5/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/20/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232170 | PN789543 | 3HSDZAPRXPN789543 | 2023 | 6/13/2022 | 709760 | BLAINE | 554 | 7/11/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/4/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232171 | PN789544 | 3HSDZAPR1PN789544 | 2023 | 6/13/2022 | 709760 | BLAINE | 554 | 7/11/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/9/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232172 | PN789545 | 3HSDZAPR3PN789545 | 2023 | 6/13/2022 | 709760 | BLAINE | 554 | 7/5/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/28/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232173 | PN789546 | 3HSDZAPR5PN789546 | 2023 | 6/14/2022 | 709760 | BLAINE | 554 | 6/24/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/25/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232174 | PN789547 | 3HSDZAPR7PN789547 | 2023 | 6/14/2022 | 709760 | BLOOMINGTON CA | 917 | 8/31/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232175 | PN789548 | 3HSDZAPR9PN789548 | 2023 | 6/14/2022 | 709760 | BLOOMINGTON CA | 917 | 7/14/2022 | 7/25/2022 | DE-02871 | 7/29/2022 | 8/9/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232176 | PN789549 | 3HSDZAPR0PN789549 | 2023 | 6/14/2022 | 709760 | BLOOMINGTON CA | 917 | 8/2/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232177 | PN789550 | 3HSDZAPR7PN789550 | 2023 | 6/14/2022 | 709760 | BLOOMINGTON CA | 917 | 7/12/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/16/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232178 | PN789551 | 3HSDZAPR9PN789551 | 2023 | 6/14/2022 | 709760 | BLOOMINGTON CA | 917 | 7/26/2022 | 8/1/2022 | DE-02967 | 8/4/2022 | 8/17/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232179 | PN789552 | 3HSDZAPR0PN789552 | 2023 | 6/14/2022 | 709760 | BLOOMINGTON CA | 917 | 7/18/2022 | 8/1/2022 | DE-02967 | 8/4/2022 | 8/17/2022 | $ | 123,104.76 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | | BENDIX | 232180 | PN789553 | 3HSDZAPR2PN789553 | 2023 | 6/14/2022 | 709760 | BLAINE | 554 | 7/14/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/4/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232181 | PN789554 | 3HSDZAPR4PN789554 | 2023 | 6/14/2022 | 709760 | BLAINE | 554 | 7/8/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/5/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232182 | PN789555 | 3HSDZAPR6PN789555 | 2023 | 6/16/2022 | 709760 | BLAINE | 554 | 8/21/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/8/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232183 | PN789556 | 3HSDZAPR8PN789556 | 2023 | 6/16/2022 | 709760 | BLAINE | 554 | 8/10/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 9/1/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232184 | PN789557 | 3HSDZAPRXPN789557 | 2023 | 6/16/2022 | 709760 | BLAINE | 554 | 7/14/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/4/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232185 | PN789558 | 3HSDZAPR1PN789558 | 2023 | 6/16/2022 | 709760 | BLAINE | 554 | 7/28/2022 | 8/1/2022 | DE-02967 | 8/4/2022 | 8/16/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232186 | PN789559 | 3HSDZAPR3PN789559 | 2023 | 6/16/2022 | 709760 | BLOOMINGTON CA | 917 | 8/31/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232187 | PN789560 | 3HSDZAPRXPN789560 | 2023 | 6/16/2022 | 709760 | BLOOMINGTON CA | 917 | 7/18/2022 | 7/25/2022 | DE-02871 | 7/29/2022 | 8/11/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232188 | PN789561 | 3HSDZAPR1PN789561 | 2023 | 6/16/2022 | 709760 | BLOOMINGTON CA | 917 | 7/11/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/9/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232189 | PN789562 | 3HSDZAPR3PN789562 | 2023 | 6/16/2022 | 709760 | BLOOMINGTON CA | 917 | 7/13/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/9/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232190 | PN789563 | 3HSDZAPR5PN789563 | 2023 | 6/17/2022 | 709760 | BLOOMINGTON CA | 917 | 8/23/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/15/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232191 | PN789564 | 3HSDZAPR7PN789564 | 2023 | 6/17/2022 | 709760 | BLOOMINGTON CA | 917 | 8/24/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232192 | PN789565 | 3HSDZAPR9PN789565 | 2023 | 6/19/2022 | 709760 | BLAINE | 554 | 7/6/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/29/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232193 | PN789566 | 3HSDZAPR0PN789566 | 2023 | 6/19/2022 | 709760 | BLAINE | 554 | 7/7/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/2/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232194 | PN789567 | 3HSDZAPR2PN789567 | 2023 | 6/19/2022 | 709760 | BLAINE | 554 | 7/1/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/20/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232195 | PN789568 | 3HSDZAPR4PN789568 | 2023 | 6/19/2022 | 709760 | BLAINE | 554 | 6/30/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/28/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232196 | PN789569 | 3HSDZAPR6PN789569 | 2023 | 6/19/2022 | 709760 | BLAINE | 554 | 7/15/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232197 | PN789570 | 3HSDZAPR2PN789570 | 2023 | 6/20/2022 | 709760 | BLAINE | 554 | 6/27/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/25/2022 | $ | 123,104.76 |
| LT - DC | ? | BENDIX | 232198 | PN789571 | 3HSDZAPR4PN789571 | 2023 | 6/20/2022 | 709760 | TACOMA | 984 | 7/11/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/15/2022 | $ | 123,104.76 |
| LT - DC | ? | BENDIX | 232199 | PN789572 | 3HSDZAPR6PN789572 | 2023 | 6/20/2022 | 709760 | TACOMA | 984 | 9/7/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 12/14/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232200 | PN789573 | 3HSDZAPR8PN789573 | 2023 | 6/20/2022 | 709760 | INDIANAPOLIS | 463 | 8/23/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/21/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232201 | PN789574 | 3HSDZAPRXPN789574 | 2023 | 6/20/2022 | 709760 | INDIANAPOLIS | 463 | 8/25/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232202 | PN789575 | 3HSDZAPR1PN789575 | 2023 | 6/20/2022 | 709760 | INDIANAPOLIS | 463 | 8/19/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/12/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232203 | PN789576 | 3HSDZAPR3PN789576 | 2023 | 6/20/2022 | 709760 | INDIANAPOLIS | 463 | 9/6/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 9/30/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232204 | PN789577 | 3HSDZAPR5PN789577 | 2023 | 6/20/2022 | 709760 | INDIANAPOLIS | 463 | 9/12/2022 | 9/26/2022 | DE-03743 | 9/29/2022 | 10/4/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232205 | PN789578 | 3HSDZAPR7PN789578 | 2023 | 6/20/2022 | 709760 | INDIANAPOLIS | 463 | 9/1/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/30/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232206 | PN789579 | 3HSDZAPR9PN789579 | 2023 | 6/21/2022 | 709760 | INDIANAPOLIS | 463 | 6/30/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/26/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232207 | PN789580 | 3HSDZAPR5PN789580 | 2023 | 6/21/2022 | 709760 | INDIANAPOLIS | 463 | 6/30/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/26/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232208 | PN789581 | 3HSDZAPR7PN789581 | 2023 | 6/21/2022 | 709760 | BLOOMINGTON CA | 917 | 9/29/2022 | 10/3/2022 | DE-03825 | 10/6/2022 | 10/11/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232209 | PN789582 | 3HSDZAPR9PN789582 | 2023 | 6/21/2022 | 709760 | BLOOMINGTON CA | 917 | 7/25/2022 | 8/1/2022 | DE-02967 | 8/4/2022 | 8/15/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232210 | PN789583 | 3HSDZAPR0PN789583 | 2023 | 6/21/2022 | 709760 | BLOOMINGTON CA | 917 | 7/11/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/9/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232211 | PN789584 | 3HSDZAPR2PN789584 | 2023 | 6/22/2022 | 709760 | BLOOMINGTON CA | 917 | 7/5/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 7/20/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232212 | PN789585 | 3HSDZAPR4PN789585 | 2023 | 6/23/2022 | 709760 | BLOOMINGTON CA | 917 | 7/11/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/11/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232213 | PN789586 | 3HSDZAPR6PN789586 | 2023 | 6/23/2022 | 709760 | BLOOMINGTON CA | 917 | 7/13/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/15/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232214 | PN789587 | 3HSDZAPR8PN789587 | 2023 | 6/23/2022 | 709760 | BLOOMINGTON CA | 917 | 7/11/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/16/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232215 | PN789588 | 3HSDZAPRXPN789588 | 2023 | 6/23/2022 | 709760 | WALBRIDGE | 436 | 8/23/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/8/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232216 | PN789589 | 3HSDZAPR1PN789589 | 2023 | 6/23/2022 | 709760 | WALBRIDGE | 436 | 8/24/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/13/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232217 | PN789590 | 3HSDZAPR8PN789590 | 2023 | 6/23/2022 | 709760 | WALBRIDGE | 436 | 9/27/2022 | 10/3/2022 | DE-03825 | 10/6/2022 | 10/11/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232218 | PN789591 | 3HSDZAPRXPN789591 | 2023 | 6/23/2022 | 709760 | WALBRIDGE | 436 | 8/5/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232219 | PN789592 | 3HSDZAPR1PN789592 | 2023 | 6/23/2022 | 709760 | WALBRIDGE | 436 | 9/6/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 9/30/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232220 | PN789593 | 3HSDZAPR3PN789593 | 2023 | 6/23/2022 | 709760 | WALBRIDGE | 436 | 9/21/2022 | 9/26/2022 | DE-03743 | 9/29/2022 | 10/4/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232221 | PN789594 | 3HSDZAPR5PN789594 | 2023 | 6/23/2022 | 709760 | WALBRIDGE | 436 | 8/3/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/23/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232222 | PN789595 | 3HSDZAPR7PN789595 | 2023 | 6/23/2022 | 709760 | WALBRIDGE | 436 | 7/5/2022 | 7/7/2022 | DE-02607 | 7/14/2022 | 8/4/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232223 | PN789596 | 3HSDZAPR9PN789596 | 2023 | 6/26/2022 | 709760 | WALBRIDGE | 436 | 7/13/2022 | 7/18/2022 | DE-02744 | 7/26/2022 | 8/4/2022 | $ | 123,575.24 |
| LT - DC | | BENDIX | 232224 | PN789597 | 3HSDZAPR0PN789597 | 2023 | 6/26/2022 | 709760 | WALBRIDGE | 436 | 8/11/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 8/31/2022 | $ | 123,575.24 |
| LT - DC | | BENDIX | 232226 | PN822412 | 3HSDZAPR8PN822412 | 2023 | 7/6/2022 | 709761 | HILLSIDE IL | 606 | 8/26/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/13/2022 | $ | 123,492.53 |
| LT - DC | | BENDIX | 232227 | PN822413 | 3HSDZAPRXPN822413 | 2023 | 7/6/2022 | 709761 | HILLSIDE IL | 606 | 8/18/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/6/2022 | $ | 123,492.53 |
| LT - DC | | BENDIX | 232228 | PN822414 | 3HSDZAPR1PN822414 | 2023 | 7/6/2022 | 709761 | HILLSIDE IL | 606 | 8/19/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/14/2022 | $ | 123,492.53 |
| LT - DC | | BENDIX | 232229 | PN822415 | 3HSDZAPR3PN822415 | 2023 | 7/6/2022 | 709761 | HILLSIDE IL | 606 | 8/18/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/12/2022 | $ | 123,492.53 |
| LT - DC | | BENDIX | 232230 | PN822416 | 3HSDZAPR5PN822416 | 2023 | 7/6/2022 | 709761 | HILLSIDE IL | 606 | 8/22/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/16/2022 | $ | 123,492.53 |
| LT - DC | | BENDIX | 232231 | PN822417 | 3HSDZAPR7PN822417 | 2023 | 7/11/2022 | 709761 | HILLSIDE IL | 606 | 8/16/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/12/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232232 | PN822418 | 3HSDZAPR9PN822418 | 2023 | 7/13/2022 | 709761 | HILLSIDE IL | 606 | 8/10/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 8/26/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232233 | PN822419 | 3HSDZAPR0PN822419 | 2023 | 7/14/2022 | 709761 | HILLSIDE IL | 606 | 8/18/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/7/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232234 | PN822420 | 3HSDZAPR7PN822420 | 2023 | 7/14/2022 | 709761 | HILLSIDE IL | 606 | 8/16/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/8/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232235 | PN822421 | 3HSDZAPR9PN822421 | 2023 | 7/14/2022 | 709761 | HILLSIDE IL | 606 | 8/22/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/13/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232236 | PN822422 | 3HSDZAPR0PN822422 | 2023 | 7/14/2022 | 709761 | HILLSIDE IL | 606 | 8/9/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 8/26/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232237 | PN822423 | 3HSDZAPR2PN822423 | 2023 | 7/14/2022 | 709761 | HILLSIDE IL | 606 | 8/10/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 8/26/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232238 | PN822424 | 3HSDZAPR4PN822424 | 2023 | 7/14/2022 | 709761 | BLOOMINGTON CA | 917 | 8/16/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 9/30/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232239 | PN822425 | 3HSDZAPR6PN822425 | 2023 | 7/14/2022 | 709761 | BLOOMINGTON CA | 917 | 8/18/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/8/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232240 | PN822426 | 3HSDZAPR8PN822426 | 2023 | 7/15/2022 | 709761 | BLOOMINGTON CA | 917 | 8/12/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/8/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232241 | PN822427 | 3HSDZAPRXPN822427 | 2023 | 7/18/2022 | 709761 | BLOOMINGTON CA | 917 | 8/9/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 8/26/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232242 | PN822428 | 3HSDZAPR1PN822428 | 2023 | 7/18/2022 | 709761 | BLOOMINGTON CA | 917 | 8/10/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 8/31/2022 | $ | 123,520.45 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | | BENDIX | 232243 | PN822429 | 3HSDZAPR3PN822429 | 2023 | 7/18/2022 | 709761 | BLOOMINGTON CA | 917 | 8/24/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/22/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232244 | PN822430 | 3HSDZAPRXPN822430 | 2023 | 7/18/2022 | 709761 | BLOOMINGTON CA | 917 | 9/12/2022 | 9/26/2022 | DE-03743 | 9/29/2022 | 10/4/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232245 | PN822431 | 3HSDZAPR1PN822431 | 2023 | 7/18/2022 | 709761 | BLOOMINGTON CA | 917 | 8/24/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232246 | PN822432 | 3HSDZAPR3PN822432 | 2023 | 7/18/2022 | 709761 | BLOOMINGTON CA | 917 | 8/9/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 8/31/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232247 | PN822433 | 3HSDZAPR5PN822433 | 2023 | 7/18/2022 | 709761 | BLOOMINGTON CA | 917 | 8/16/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 9/30/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232248 | PN822434 | 3HSDZAPR7PN822434 | 2023 | 7/19/2022 | 709761 | BLOOMINGTON CA | 917 | 9/19/2022 | 9/26/2022 | DE-03743 | 9/29/2022 | 10/4/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232249 | PN822435 | 3HSDZAPR9PN822435 | 2023 | 7/19/2022 | 709761 | BLOOMINGTON CA | 917 | 8/29/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232250 | PN822436 | 3HSDZAPR0PN822436 | 2023 | 7/19/2022 | 709761 | BLOOMINGTON CA | 917 | 8/10/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 9/1/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232251 | PN822437 | 3HSDZAPR2PN822437 | 2023 | 7/19/2022 | 709761 | BLOOMINGTON CA | 917 | 8/10/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 9/2/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232252 | PN822438 | 3HSDZAPR4PN822438 | 2023 | 7/19/2022 | 709761 | BLOOMINGTON CA | 917 | 8/29/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232253 | PN822439 | 3HSDZAPR6PN822439 | 2023 | 7/19/2022 | 709761 | BLOOMINGTON CA | 917 | 8/9/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 9/2/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232254 | PN822440 | 3HSDZAPR2PN822440 | 2023 | 7/19/2022 | 709761 | BLOOMINGTON CA | 917 | 8/18/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/12/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232255 | PN822441 | 3HSDZAPR4PN822441 | 2023 | 7/20/2022 | 709761 | BLOOMINGTON CA | 917 | 8/8/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232256 | PN822442 | 3HSDZAPR6PN822442 | 2023 | 7/20/2022 | 709761 | BLOOMINGTON CA | 917 | 8/8/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/24/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232257 | PN822443 | 3HSDZAPR8PN822443 | 2023 | 7/20/2022 | 709761 | BLOOMINGTON CA | 917 | 8/18/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/13/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232258 | PN822444 | 3HSDZAPRXPN822444 | 2023 | 7/20/2022 | 709761 | VANDALIA | 453 | 8/2/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/24/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232259 | PN822445 | 3HSDZAPR1PN822445 | 2023 | 7/21/2022 | 709761 | VANDALIA | 453 | 9/1/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/21/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232260 | PN822446 | 3HSDZAPR3PN822446 | 2023 | 7/21/2022 | 709761 | VANDALIA | 453 | 9/5/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 9/30/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232261 | PN822447 | 3HSDZAPR5PN822447 | 2023 | 7/21/2022 | 709761 | VANDALIA | 453 | 9/7/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 9/30/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232262 | PN822448 | 3HSDZAPR7PN822448 | 2023 | 7/21/2022 | 709761 | VANDALIA | 453 | 8/4/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232263 | PN822449 | 3HSDZAPR9PN822449 | 2023 | 7/21/2022 | 709761 | VANDALIA | 453 | 8/10/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 8/26/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232264 | PN822450 | 3HSDZAPR5PN822450 | 2023 | 7/22/2022 | 709761 | VANDALIA | 453 | 7/29/2022 | 8/1/2022 | DE-02967 | 8/4/2022 | 8/15/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232265 | PN822451 | 3HSDZAPR7PN822451 | 2023 | 7/22/2022 | 709761 | VANDALIA | 453 | 8/3/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/23/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232266 | PN822452 | 3HSDZAPR9PN822452 | 2023 | 7/22/2022 | 709761 | VANDALIA | 453 | 8/3/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/23/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232267 | PN822453 | 3HSDZAPR0PN822453 | 2023 | 7/22/2022 | 709761 | VANDALIA | 453 | 8/4/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232268 | PN822454 | 3HSDZAPR2PN822454 | 2023 | 7/22/2022 | 709761 | INDIANAPOLIS | 463 | 7/29/2022 | 8/10/2022 | DE-03080 | 8/15/2022 | 8/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232269 | PN822455 | 3HSDZAPR4PN822455 | 2023 | 7/22/2022 | 709761 | INDIANAPOLIS | 463 | 8/8/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 8/26/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232270 | PN822456 | 3HSDZAPR6PN822456 | 2023 | 7/22/2022 | 709761 | INDIANAPOLIS | 463 | 8/9/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 8/31/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232271 | PN822457 | 3HSDZAPR8PN822457 | 2023 | 7/22/2022 | 709761 | INDIANAPOLIS | 463 | 8/15/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/12/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232272 | PN822458 | 3HSDZAPRXPN822458 | 2023 | 7/25/2022 | 709761 | INDIANAPOLIS | 463 | 8/15/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/23/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232273 | PN822459 | 3HSDZAPR1PN822459 | 2023 | 7/25/2022 | 709761 | INDIANAPOLIS | 463 | 8/15/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/16/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232274 | PN822460 | 3HSDZAPR8PN822460 | 2023 | 7/25/2022 | 709761 | INDIANAPOLIS | 463 | 8/9/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 9/1/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232275 | PN822461 | 3HSDZAPR9PN822461 | 2023 | 7/25/2022 | 709761 | BLOOMINGTON CA | 917 | 8/16/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 9/30/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232276 | PN822462 | 3HSDZAPR1PN822462 | 2023 | 7/25/2022 | 709761 | BLOOMINGTON CA | 917 | 8/22/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/15/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232277 | PN822463 | 3HSDZAPR3PN822463 | 2023 | 7/26/2022 | 709761 | BLOOMINGTON CA | 917 | 8/22/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/20/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232278 | PN822464 | 3HSDZAPR5PN822464 | 2023 | 7/26/2022 | 709761 | BLOOMINGTON CA | 917 | 8/10/2022 | 8/16/2022 | DE-03179 | 8/22/2022 | 9/6/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232279 | PN822465 | 3HSDZAPR7PN822465 | 2023 | 7/26/2022 | 709761 | BLOOMINGTON CA | 917 | 8/16/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 9/30/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232280 | PN822466 | 3HSDZAPR9PN822466 | 2023 | 7/26/2022 | 709761 | BLOOMINGTON CA | 917 | 8/8/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 10/11/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232281 | PN822467 | 3HSDZAPR0PN822467 | 2023 | 7/26/2022 | 709761 | BLOOMINGTON CA | 917 | 8/16/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 9/30/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232282 | PN822468 | 3HSDZAPR2PN822468 | 2023 | 7/26/2022 | 709761 | BLOOMINGTON CA | 917 | 8/18/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/13/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232283 | PN822469 | 3HSDZAPR4PN822469 | 2023 | 7/27/2022 | 709761 | BLOOMINGTON CA | 917 | 8/18/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/15/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232284 | PN822470 | 3HSDZAPR0PN822470 | 2023 | 7/27/2022 | 709761 | BLOOMINGTON CA | 917 | 8/16/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 9/30/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232285 | PN822471 | 3HSDZAPR2PN822471 | 2023 | 7/27/2022 | 709761 | BLOOMINGTON CA | 917 | 8/16/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 9/29/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232286 | PN822472 | 3HSDZAPR4PN822472 | 2023 | 7/27/2022 | 709761 | BLOOMINGTON CA | 917 | 8/12/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/14/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232287 | PN822473 | 3HSDZAPR6PN822473 | 2023 | 7/27/2022 | 709761 | BLOOMINGTON CA | 917 | 9/1/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/22/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232288 | PN822474 | 3HSDZAPR8PN822474 | 2023 | 7/27/2022 | 709761 | BLOOMINGTON CA | 917 | 8/29/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/23/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232289 | PN822475 | 3HSDZAPRXPN822475 | 2023 | 7/27/2022 | 709761 | BLOOMINGTON CA | 917 | 8/23/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/15/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232290 | PN822476 | 3HSDZAPR1PN822476 | 2023 | 8/1/2022 | 709761 | TACOMA | 984 | 8/16/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/7/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232291 | PN822477 | 3HSDZAPR3PN822477 | 2023 | 8/1/2022 | 709761 | TACOMA | 984 | 9/21/2022 | 9/26/2022 | DE-03743 | 9/29/2022 | 10/7/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232292 | PN822478 | 3HSDZAPR5PN822478 | 2023 | 8/1/2022 | 709761 | TACOMA | 984 | 8/23/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/15/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232293 | PN822479 | 3HSDZAPR7PN822479 | 2023 | 8/1/2022 | 709761 | TACOMA | 984 | 8/23/2022 | 9/12/2022 | DE-03502 | 9/26/2022 | 10/4/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232294 | PN822480 | 3HSDZAPR3PN822480 | 2023 | 8/1/2022 | 709761 | TACOMA | 984 | 8/25/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/26/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232295 | PN822481 | 3HSDZAPR5PN822481 | 2023 | 8/1/2022 | 709761 | TACOMA | 984 | 8/29/2022 | 9/2/2022 | DE-03431 | 9/8/2022 | 9/30/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232296 | PN822482 | 3HSDZAPR7PN822482 | 2023 | 8/1/2022 | 709761 | TACOMA | 984 | 8/16/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/8/2022 | $ | 123,104.76 |
| LT - DC | | BENDIX | 232297 | PN822483 | 3HSDZAPR9PN822483 | 2023 | 8/2/2022 | 709761 | TACOMA | 984 | 8/17/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/8/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232298 | PN822484 | 3HSDZAPR0PN822484 | 2023 | 8/2/2022 | 709761 | TACOMA | 984 | 8/23/2022 | 8/30/2022 | DE-03363 | 9/2/2022 | 9/14/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232299 | PN822485 | 3HSDZAPR2PN822485 | 2023 | 8/2/2022 | 709761 | TACOMA | 984 | 8/16/2022 | 8/23/2022 | DE-03286 | 8/31/2022 | 9/12/2022 | $ | 123,520.45 |
| LT - DC | | BENDIX | 232300 | PN822553 | 3HSDZAPR4PN822553 | 2023 | 11/10/2022 | 709763 | KANSAS CITY | 661 | 11/21/2022 | 11/28/2022 | DE-04433 | 12/22/2022 | 1/16/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232301 | PN822554 | 3HSDZAPR6PN822554 | 2023 | 11/14/2022 | 709763 | KANSAS CITY | 661 | 11/21/2022 | 11/28/2022 | DE-04433 | 12/22/2022 | 1/18/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232302 | PN822555 | 3HSDZAPR8PN822555 | 2023 | 11/15/2022 | 709763 | KANSAS CITY | 661 | 11/28/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/9/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232303 | PN822556 | 3HSDZAPRXPN822556 | 2023 | 11/15/2022 | 709763 | KANSAS CITY | 661 | 11/23/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/23/2023 | $ | 123,316.00 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | | BENDIX | 232304 | PN822557 | 3HSDZAPR1PN822557 | 2023 | 11/14/2022 | 709763 | KANSAS CITY | 661 | 11/21/2022 | 11/28/2022 | DE-04433 | 12/22/2022 | 1/19/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232305 | PN822558 | 3HSDZAPR3PN822558 | 2023 | 11/17/2022 | 709763 | KANSAS CITY | 661 | 11/30/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/25/2023 | $ | 124,085.16 |
| LT - DC | | BENDIX | 232306 | PN822559 | 3HSDZAPR5PN822559 | 2023 | 11/17/2022 | 709763 | WALBRIDGE | 436 | 12/9/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/10/2023 | $ | 124,085.16 |
| LT - DC | | BENDIX | 232307 | PN822560 | 3HSDZAPR1PN822560 | 2023 | 11/18/2022 | 709763 | WALBRIDGE | 436 | 12/2/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/10/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232308 | PN822561 | 3HSDZAPR3PN822561 | 2023 | 11/18/2022 | 709763 | WALBRIDGE | 436 | 12/2/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/12/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232309 | PN822562 | 3HSDZAPR5PN822562 | 2023 | 11/18/2022 | 709763 | WALBRIDGE | 436 | 12/6/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/13/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232310 | PN822563 | 3HSDZAPR7PN822563 | 2023 | 11/7/2022 | 709763 | WALBRIDGE | 436 | 11/22/2022 | 11/28/2022 | DE-04433 | 12/22/2022 | 1/13/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232311 | PN822564 | 3HSDZAPR9PN822564 | 2023 | 11/7/2022 | 709763 | WALBRIDGE | 436 | 12/9/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/4/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232312 | PN822565 | 3HSDZAPR0PN822565 | 2023 | 11/8/2022 | 709763 | BLOOMINGTON CA | 917 | 11/30/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/4/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232313 | PN822566 | 3HSDZAPR2PN822566 | 2023 | 11/8/2022 | 709763 | BLOOMINGTON CA | 917 | 11/22/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/11/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232314 | PN822567 | 3HSDZAPR4PN822567 | 2023 | 11/8/2022 | 709763 | BLOOMINGTON CA | 917 | 11/21/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/10/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232315 | PN822568 | 3HSDZAPR6PN822568 | 2023 | 11/8/2022 | 709763 | BLOOMINGTON CA | 917 | 11/22/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/10/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232316 | PN822569 | 3HSDZAPR8PN822569 | 2023 | 11/8/2022 | 709763 | BLOOMINGTON CA | 917 | 11/21/2022 | 11/28/2022 | DE-04433 | 12/22/2022 | 1/13/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232317 | PN822570 | 3HSDZAPR4PN822570 | 2023 | 11/8/2022 | 709763 | BLOOMINGTON CA | 917 | 11/22/2022 | 11/28/2022 | DE-04433 | 12/22/2022 | 1/13/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232318 | PN822571 | 3HSDZAPR6PN822571 | 2023 | 11/8/2022 | 709763 | BLOOMINGTON CA | 917 | 11/22/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/10/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232319 | PN822572 | 3HSDZAPR8PN822572 | 2023 | 11/9/2022 | 709763 | BLOOMINGTON CA | 917 | 11/30/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/4/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232320 | PN822573 | 3HSDZAPRXPN822573 | 2023 | 11/9/2022 | 709763 | BLOOMINGTON CA | 917 | 11/28/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/4/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232321 | PN822574 | 3HSDZAPR1PN822574 | 2023 | 11/9/2022 | 709763 | BLOOMINGTON CA | 917 | 11/30/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/4/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232322 | PN822575 | 3HSDZAPR3PN822575 | 2023 | 11/9/2022 | 709763 | BLOOMINGTON CA | 917 | 11/23/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/5/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232323 | PN822576 | 3HSDZAPR5PN822576 | 2023 | 11/10/2022 | 709763 | BLOOMINGTON CA | 917 | 11/30/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/5/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232324 | PN822577 | 3HSDZAPR7PN822577 | 2023 | 11/10/2022 | 709763 | BLOOMINGTON CA | 917 | 11/22/2022 | 11/28/2022 | DE-04433 | 12/22/2022 | 1/13/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232325 | PN822578 | 3HSDZAPR9PN822578 | 2023 | 11/10/2022 | 709763 | BLOOMINGTON CA | 917 | 11/23/2022 | 11/28/2022 | DE-04433 | 12/22/2022 | 1/13/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232326 | PN822579 | 3HSDZAPR0PN822579 | 2023 | 11/10/2022 | 709763 | BLOOMINGTON CA | 917 | 11/28/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/9/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232327 | PN822580 | 3HSDZAPR7PN822580 | 2023 | 11/10/2022 | 709763 | BLOOMINGTON CA | 917 | 11/22/2022 | 11/28/2022 | DE-04433 | 12/22/2022 | 1/16/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232328 | PN822581 | 3HSDZAPR9PN822581 | 2023 | 11/10/2022 | 709763 | BLOOMINGTON CA | 917 | 11/28/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/9/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232329 | PN822582 | 3HSDZAPR0PN822582 | 2023 | 11/11/2022 | 709763 | BLOOMINGTON CA | 917 | 11/28/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/9/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232330 | PN822583 | 3HSDZAPR2PN822583 | 2023 | 11/11/2022 | 709763 | HILLSIDE IL | 606 | 12/2/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/4/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232331 | PN822584 | 3HSDZAPR4PN822584 | 2023 | 11/14/2022 | 709763 | HILLSIDE IL | 606 | 12/5/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/4/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232332 | PN822585 | 3HSDZAPR6PN822585 | 2023 | 11/14/2022 | 709763 | HILLSIDE IL | 606 | 12/6/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/5/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232333 | PN822586 | 3HSDZAPR8PN822586 | 2023 | 11/14/2022 | 709763 | HILLSIDE IL | 606 | 11/23/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/5/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232334 | PN822587 | 3HSDZAPRXPN822587 | 2023 | 11/14/2022 | 709763 | HILLSIDE IL | 606 | 12/2/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/9/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232335 | PN822588 | 3HSDZAPR1PN822588 | 2023 | 11/14/2022 | 709763 | HILLSIDE IL | 606 | 11/29/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/10/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232336 | PN822589 | 3HSDZAPR3PN822589 | 2023 | 11/14/2022 | 709763 | HILLSIDE IL | 606 | 12/6/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/11/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232337 | PN822590 | 3HSDZAPRXPN822590 | 2023 | 11/14/2022 | 709763 | HILLSIDE IL | 606 | 12/2/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/16/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232338 | PN822591 | 3HSDZAPR1PN822591 | 2023 | 11/14/2022 | 709763 | HILLSIDE IL | 606 | 11/29/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/18/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232339 | PN822592 | 3HSDZAPR3PN822592 | 2023 | 11/15/2022 | 709763 | BLOOMINGTON CA | 917 | 12/5/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/5/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232340 | PN822593 | 3HSDZAPR5PN822593 | 2023 | 11/15/2022 | 709763 | BLOOMINGTON CA | 917 | 11/30/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/9/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232341 | PN822594 | 3HSDZAPR7PN822594 | 2023 | 11/15/2022 | 709763 | BLOOMINGTON CA | 917 | 12/5/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/11/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232342 | PN822595 | 3HSDZAPR9PN822595 | 2023 | 11/15/2022 | 709763 | BLOOMINGTON CA | 917 | 12/1/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/11/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232343 | PN822596 | 3HSDZAPR0PN822596 | 2023 | 11/15/2022 | 709763 | BLOOMINGTON CA | 917 | 1/10/2023 | 1/13/2023 | DE-05134 | 1/20/2023 | 1/30/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232344 | PN822597 | 3HSDZAPR2PN822597 | 2023 | 11/15/2022 | 709763 | BLOOMINGTON CA | 917 | 12/1/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/11/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232345 | PN822598 | 3HSDZAPR4PN822598 | 2023 | 11/16/2022 | 709763 | BLOOMINGTON CA | 917 | 12/16/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/11/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232346 | PN822599 | 3HSDZAPR6PN822599 | 2023 | 11/16/2022 | 709763 | BLOOMINGTON CA | 917 | 1/12/2023 | 1/13/2023 | DE-05134 | 1/20/2023 | 1/31/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232347 | PN822600 | 3HSDZAPR9PN822600 | 2023 | 11/16/2022 | 709763 | BLOOMINGTON CA | 917 | 12/9/2022 | 12/19/2022 | DE-04826 | 12/22/2022 | 1/11/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232348 | PN822601 | 3HSDZAPR0PN822601 | 2023 | 11/16/2022 | 709763 | BLOOMINGTON CA | 917 | 12/16/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/12/2023 | $ | 123,316.00 |
| LT - DC | | BENDIX | 232349 | PN822602 | 3HSDZAPR2PN822602 | 2023 | 11/21/2022 | 709763 | BLOOMINGTON CA | 917 | 12/1/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/12/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232350 | PN822603 | 3HSDZAPR4PN822603 | 2023 | 11/21/2022 | 709763 | BLOOMINGTON CA | 917 | 12/1/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/12/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232351 | PN822604 | 3HSDZAPR6PN822604 | 2023 | 11/22/2022 | 709763 | BLOOMINGTON CA | 917 | 12/6/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/12/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232352 | PN822605 | 3HSDZAPR8PN822605 | 2023 | 11/22/2022 | 709763 | BLOOMINGTON CA | 917 | 12/9/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/16/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232353 | PN822606 | 3HSDZAPRXPN822606 | 2023 | 11/22/2022 | 709763 | BLOOMINGTON CA | 917 | 12/22/2022 | 1/13/2023 | DE-05134 | 1/20/2023 | 1/27/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232354 | PN822607 | 3HSDZAPR1PN822607 | 2023 | 11/22/2022 | 709763 | BLOOMINGTON CA | 917 | 12/5/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/19/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232355 | PN822608 | 3HSDZAPR3PN822608 | 2023 | 11/23/2022 | 709763 | BLOOMINGTON CA | 917 | 12/19/2022 | 1/13/2023 | DE-05134 | 1/20/2023 | 1/27/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232356 | PN822609 | 3HSDZAPR5PN822609 | 2023 | 11/23/2022 | 709763 | VANDALIA | 453 | 12/5/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/10/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232357 | PN822610 | 3HSDZAPR1PN822610 | 2023 | 11/23/2022 | 709763 | VANDALIA | 453 | 12/6/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/10/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232358 | PN822611 | 3HSDZAPR3PN822611 | 2023 | 11/23/2022 | 709763 | VANDALIA | 453 | 12/9/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/11/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232359 | PN822612 | 3HSDZAPR5PN822612 | 2023 | 11/23/2022 | 709763 | VANDALIA | 453 | 12/6/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/12/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232360 | PN822613 | 3HSDZAPR7PN822613 | 2023 | 11/23/2022 | 709763 | VANDALIA | 453 | 12/5/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/16/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232361 | PN822614 | 3HSDZAPR9PN822614 | 2023 | 11/24/2022 | 709763 | VANDALIA | 453 | 12/5/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/18/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232362 | PN822615 | 3HSDZAPR0PN822615 | 2023 | 11/24/2022 | 709763 | VANDALIA | 453 | 12/9/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/19/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232363 | PN822616 | 3HSDZAPR2PN822616 | 2023 | 11/24/2022 | 709763 | VANDALIA | 453 | 12/13/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/24/2023 | $ | 124,243.52 |
| LT - DC | | BENDIX | 232364 | PN822617 | 3HSDZAPR4PN822617 | 2023 | 11/24/2022 | 709763 | VANDALIA | 453 | 2/21/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/10/2023 | $ | 124,243.52 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | | BENDIX | 232365 | PN822618 | 3HSDZAPR6PN822618 | 2023 | 11/24/2022 | 709763 | VANDALIA | 453 | 12/5/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/26/2023 | $ 124,243.52 |
| LT - DC | | BENDIX | 232366 | PN822619 | 3HSDZAPR8PN822619 | 2023 | 11/24/2022 | 709763 | VANDALIA | 453 | 12/14/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 2/2/2023 | $ 124,243.52 |
| LT - DC | | BENDIX | 232367 | PN822620 | 3HSDZAPR4PN822620 | 2023 | 11/24/2022 | 709763 | INDIANAPOLIS | 463 | 12/13/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/13/2023 | $ 124,243.52 |
| LT - DC | | BENDIX | 232368 | PN822621 | 3HSDZAPR6PN822621 | 2023 | 11/24/2022 | 709763 | INDIANAPOLIS | 463 | 12/6/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 2/3/2023 | $ 124,243.52 |
| LT - DC | | BENDIX | 232369 | PN822622 | 3HSDZAPR8PN822622 | 2023 | 11/24/2022 | 709763 | INDIANAPOLIS | 463 | 12/5/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/11/2023 | $ 124,243.52 |
| LT - DC | | BENDIX | 232370 | PN822623 | 3HSDZAPRXPN822623 | 2023 | 11/24/2022 | 709763 | INDIANAPOLIS | 463 | 12/12/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/16/2023 | $ 124,085.16 |
| LT - DC | | BENDIX | 232371 | PN822624 | 3HSDZAPR1PN822624 | 2023 | 11/24/2022 | 709763 | INDIANAPOLIS | 463 | 12/8/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/18/2023 | $ 124,085.16 |
| LT - DC | | BENDIX | 232372 | PN822625 | 3HSDZAPR3PN822625 | 2023 | 11/24/2022 | 709763 | INDIANAPOLIS | 463 | 12/12/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/24/2023 | $ 124,085.16 |
| LT - DC | | BENDIX | 232373 | PN822626 | 3HSDZAPR5PN822626 | 2023 | 11/25/2022 | 709763 | INDIANAPOLIS | 463 | 12/13/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/24/2023 | $ 124,085.16 |
| LT - DC | | BENDIX | 232374 | PN822627 | 3HSDZAPR7PN822627 | 2023 | 11/25/2022 | 709763 | INDIANAPOLIS | 463 | 12/8/2022 | 12/20/2022 | DE-04829 | 12/22/2022 | 1/20/2023 | $ 124,085.16 |
| LT - DC | | WABCO | 232375 | PN876068 | 3HSDZAPR3PN876068 | 2023 | 12/19/2022 | 709764 | INDIANAPOLIS | 463 | 1/20/2023 | 1/23/2023 | DE-05192 | 1/27/2023 | 2/9/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232376 | PN876069 | 3HSDZAPR5PN876069 | 2023 | 12/19/2022 | 709764 | INDIANAPOLIS | 463 | 1/20/2023 | 1/23/2023 | DE-05192 | 1/28/2023 | 2/14/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232377 | PN876070 | 3HSDZAPR1PN876070 | 2023 | 12/19/2022 | 709764 | INDIANAPOLIS | 463 | 1/24/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 3/2/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232378 | PN876071 | 3HSDZAPR3PN876071 | 2023 | 12/19/2022 | 709764 | BLOOMINGTON CA | 917 | 1/13/2023 | 1/13/2023 | DE-05134 | 1/20/2023 | 2/1/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232379 | PN876072 | 3HSDZAPR5PN876072 | 2023 | 12/19/2022 | 709764 | BLOOMINGTON CA | 917 | 1/17/2023 | 1/23/2023 | DE-05192 | 1/29/2023 | 2/1/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232380 | PN876073 | 3HSDZAPR7PN876073 | 2023 | 12/19/2022 | 709764 | BLOOMINGTON CA | 917 | 1/27/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 2/17/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232381 | PN876074 | 3HSDZAPR9PN876074 | 2023 | 12/19/2022 | 709764 | BLOOMINGTON CA | 917 | 1/17/2023 | 1/23/2023 | DE-05192 | 1/30/2023 | 2/3/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232382 | PN876075 | 3HSDZAPR0PN876075 | 2023 | 12/19/2022 | 709764 | BLOOMINGTON CA | 917 | 1/13/2023 | 1/23/2023 | DE-05192 | 1/31/2023 | 2/3/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232383 | PN876076 | 3HSDZAPR2PN876076 | 2023 | 12/19/2022 | 709764 | BLOOMINGTON CA | 917 | 1/13/2023 | 1/13/2023 | DE-05134 | 2/1/2023 | 2/1/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232384 | PN876077 | 3HSDZAPR4PN876077 | 2023 | 12/19/2022 | 709764 | BLOOMINGTON CA | 917 | 1/13/2023 | 1/23/2023 | DE-05192 | 2/1/2023 | 2/3/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232385 | PN876078 | 3HSDZAPR6PN876078 | 2023 | 12/19/2022 | 709764 | BLOOMINGTON CA | 917 | 1/17/2023 | 1/23/2023 | DE-05192 | 2/2/2023 | 2/3/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232386 | PN876079 | 3HSDZAPR8PN876079 | 2023 | 12/20/2022 | 709764 | BLOOMINGTON CA | 917 | 1/18/2023 | 1/23/2023 | DE-05192 | 2/3/2023 | 2/6/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232387 | PN876080 | 3HSDZAPR4PN876080 | 2023 | 12/20/2022 | 709764 | BLOOMINGTON CA | 917 | 1/17/2023 | 1/23/2023 | DE-05192 | 2/4/2023 | 2/6/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232388 | PN876081 | 3HSDZAPR6PN876081 | 2023 | 12/20/2022 | 709764 | BLOOMINGTON CA | 917 | 2/7/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 2/17/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232389 | PN876082 | 3HSDZAPR8PN876082 | 2023 | 12/20/2022 | 709764 | BLOOMINGTON CA | 917 | 1/17/2023 | 1/23/2023 | DE-05192 | 2/5/2023 | 2/8/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232390 | PN876083 | 3HSDZAPRXPN876083 | 2023 | 12/20/2022 | 709764 | BLOOMINGTON CA | 917 | 1/17/2023 | 1/23/2023 | DE-05192 | 2/6/2023 | 2/8/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232391 | PN876084 | 3HSDZAPR1PN876084 | 2023 | 12/20/2022 | 709764 | BLOOMINGTON CA | 917 | 1/17/2023 | 1/23/2023 | DE-05192 | 2/7/2023 | 2/8/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232392 | PN876085 | 3HSDZAPR3PN876085 | 2023 | 12/20/2022 | 709764 | BLOOMINGTON CA | 917 | 1/17/2023 | 1/23/2023 | DE-05192 | 2/8/2023 | 2/8/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232393 | PN876086 | 3HSDZAPR5PN876086 | 2023 | 12/20/2022 | 709764 | WALBRIDGE | 436 | 1/31/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 2/17/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 232394 | PN876087 | 3HSDZAPR7PN876087 | 2023 | 12/21/2022 | 709764 | WALBRIDGE | 436 | 2/1/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 2/17/2023 | $ 123,520.45 |
| LT - DC | | BENDIX | 232600 | PN642544 | 3HSDZAPR1PN642544 | 2023 | 10/4/2022 | 709767 | WALBRIDGE | 436 | 11/15/2022 | 11/21/2022 | DE-04393 | 11/23/2022 | 12/1/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232601 | PN642545 | 3HSDZAPR3PN642545 | 2023 | 10/4/2022 | 709767 | WALBRIDGE | 436 | 11/15/2022 | 11/21/2022 | DE-04393 | 11/23/2022 | 12/1/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232602 | PN642546 | 3HSDZAPR5PN642546 | 2023 | 10/4/2022 | 709767 | WALBRIDGE | 436 | 11/13/2022 | 11/21/2022 | DE-04393 | 11/23/2022 | 12/13/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232603 | PN642547 | 3HSDZAPR7PN642547 | 2023 | 10/4/2022 | 709767 | VANDALIA | 453 | 11/12/2022 | 11/21/2022 | DE-04393 | 11/23/2022 | 12/1/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232604 | PN642548 | 3HSDZAPR9PN642548 | 2023 | 10/4/2022 | 709767 | VANDALIA | 453 | 11/12/2022 | 11/21/2022 | DE-04393 | 11/23/2022 | 12/1/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232605 | PN642549 | 3HSDZAPR0PN642549 | 2023 | 10/5/2022 | 709767 | VANDALIA | 453 | 11/12/2022 | 11/21/2022 | DE-04393 | 11/23/2022 | 12/7/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232606 | PN642550 | 3HSDZAPR7PN642550 | 2023 | 10/5/2022 | 709767 | BLAINE | 554 | 10/26/2022 | 10/28/2022 | DE-04158 | 11/7/2022 | 11/14/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232607 | PN642551 | 3HSDZAPR9PN642551 | 2023 | 10/5/2022 | 709767 | BLAINE | 554 | 10/31/2022 | 11/21/2022 | DE-04393 | 11/23/2022 | 12/1/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232608 | PN642552 | 3HSDZAPR0PN642552 | 2023 | 10/6/2022 | 709767 | BLAINE | 554 | 10/29/2022 | 11/21/2022 | DE-04393 | 11/23/2022 | 12/7/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232609 | PN642553 | 3HSDZAPR2PN642553 | 2023 | 10/6/2022 | 709767 | HILLSIDE IL | 606 | 10/26/2022 | 10/28/2022 | DE-04158 | 11/7/2022 | 11/11/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232610 | PN642554 | 3HSDZAPR4PN642554 | 2023 | 10/11/2022 | 709767 | HILLSIDE IL | 606 | 10/26/2022 | 11/21/2022 | DE-04393 | 11/23/2022 | 12/1/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232611 | PN642555 | 3HSDZAPR6PN642555 | 2023 | 10/11/2022 | 709767 | HILLSIDE IL | 606 | 10/27/2022 | 10/28/2022 | DE-04158 | 11/7/2022 | 11/11/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232612 | PN642556 | 3HSDZAPR8PN642556 | 2023 | 10/11/2022 | 709767 | HILLSIDE IL | 606 | 10/24/2022 | 10/28/2022 | DE-04158 | 11/7/2022 | 11/11/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232613 | PN642557 | 3HSDZAPRXPN642557 | 2023 | 10/11/2022 | 709767 | HILLSIDE IL | 606 | 10/22/2022 | 10/28/2022 | DE-04158 | 11/7/2022 | 11/14/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232614 | PN642558 | 3HSDZAPR1PN642558 | 2023 | 10/12/2022 | 709767 | HILLSIDE IL | 606 | 10/28/2022 | 10/28/2022 | DE-04158 | 11/7/2022 | 11/17/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232615 | PN642559 | 3HSDZAPR3PN642559 | 2023 | 10/12/2022 | 709767 | BLOOMINGTON CA | 917 | 10/24/2022 | 10/28/2022 | DE-04158 | 11/7/2022 | 11/9/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232616 | PN642560 | 3HSDZAPRXPN642560 | 2023 | 10/12/2022 | 709767 | BLOOMINGTON CA | 917 | 10/28/2022 | 10/28/2022 | DE-04158 | 11/7/2022 | 11/9/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232617 | PN642561 | 3HSDZAPR1PN642561 | 2023 | 10/12/2022 | 709767 | BLOOMINGTON CA | 917 | 10/24/2022 | 10/28/2022 | DE-04158 | 11/7/2022 | 11/9/2022 | $ 123,520.45 |
| LT - DC | | BENDIX | 232618 | PN642562 | 3HSDZAPR3PN642562 | 2023 | 10/13/2022 | 709767 | BLOOMINGTON CA | 917 | 2/6/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 2/28/2023 | $ 123,520.45 |
| LT - DC | | BENDIX | 232619 | PN642563 | 3HSDZAPR5PN642563 | 2023 | 10/13/2022 | 709767 | BLOOMINGTON CA | 917 | 2/9/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 2/28/2023 | $ 123,520.45 |
| LT - DC | | BENDIX | 232620 | PN642564 | 3HSDZAPR7PN642564 | 2023 | 10/13/2022 | 709767 | BLOOMINGTON CA | 917 | 1/3/2023 | 1/13/2023 | DE-05134 | 1/20/2023 | 1/31/2023 | $ 123,520.45 |
| LT - DC | | BENDIX | 232621 | PN642565 | 3HSDZAPR9PN642565 | 2023 | 10/14/2022 | 709767 | TACOMA | 984 | 12/29/2022 | 1/13/2023 | DE-05134 | 1/20/2023 | 1/31/2023 | $ 123,520.45 |
| LT - DC | | BENDIX | 232622 | PN642566 | 3HSDZAPR0PN642566 | 2023 | 10/14/2022 | 709767 | TACOMA | 984 | 1/16/2023 | 1/23/2023 | DE-05192 | 2/9/2023 | 2/14/2023 | $ 123,520.45 |
| LT - DC | | BENDIX | 232623 | PN642567 | 3HSDZAPR2PN642567 | 2023 | 10/14/2022 | 709767 | TACOMA | 984 | 1/19/2023 | 1/23/2023 | DE-05192 | 2/10/2023 | 2/15/2023 | $ 123,520.45 |
| LT - DC | | BENDIX | 232624 | PN642568 | 3HSDZAPR4PN642568 | 2023 | 10/21/2022 | 709767 | WALBRIDGE | 436 | 12/29/2022 | 1/13/2023 | DE-05134 | 1/20/2023 | 1/27/2023 | $ 123,520.45 |
| LT - DC | | BENDIX | 232625 | PN642569 | 3HSDZAPR6PN642569 | 2023 | 10/21/2022 | 709767 | WALBRIDGE | 436 | 1/5/2023 | 1/13/2023 | DE-05134 | 1/20/2023 | 1/31/2023 | $ 123,520.45 |
| LT - DC | | BENDIX | 232626 | PN642570 | 3HSDZAPR2PN642570 | 2023 | 10/21/2022 | 709767 | WALBRIDGE | 436 | 1/24/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/9/2023 | $ 123,520.45 |
| LT - DC | | BENDIX | 232627 | PN642571 | 3HSDZAPR4PN642571 | 2023 | 10/21/2022 | 709767 | BLAINE | 554 | 1/13/2023 | 1/13/2023 | DE-05134 | 1/20/2023 | 1/27/2023 | $ 123,520.45 |
| LT - DC | | BENDIX | 232628 | PN642572 | 3HSDZAPR6PN642572 | 2023 | 10/21/2022 | 709767 | BLAINE | 554 | 1/9/2023 | 1/13/2023 | DE-05134 | 1/20/2023 | 1/31/2023 | $ 123,520.45 |
| LT - DC | | BENDIX | 232629 | PN642573 | 3HSDZAPR8PN642573 | 2023 | 10/21/2022 | 709767 | BLAINE | 554 | 1/5/2023 | 1/13/2023 | DE-05134 | 1/20/2023 | 2/3/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242000 | RN876088 | 3HSDZAPR5RN876088 | 2024 | 12/21/2022 | 709764 | WALBRIDGE | 436 | 1/25/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/13/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242001 | RN876089 | 3HSDZAPR7RN876089 | 2024 | 12/21/2022 | 709764 | WALBRIDGE | 436 | 2/1/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 2/22/2023 | $ 123,520.45 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | | WABCO | 242002 | RN876090 | 3HSDZAPR3RN876090 | 2024 | 12/21/2022 | 709764 | WALBRIDGE | 436 | 1/28/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 2/22/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242003 | RN876091 | 3HSDZAPR5RN876091 | 2024 | 12/22/2022 | 709764 | WALBRIDGE | 436 | 2/1/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 2/24/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242004 | RN876092 | 3HSDZAPR7RN876092 | 2024 | 12/22/2022 | 709764 | WALBRIDGE | 436 | 2/2/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 2/24/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242005 | RN876093 | 3HSDZAPR9RN876093 | 2024 | 12/22/2022 | 709764 | WALBRIDGE | 436 | 2/2/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 2/27/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242006 | RN876094 | 3HSDZAPR0RN876094 | 2024 | 12/22/2022 | 709764 | WALBRIDGE | 436 | 2/2/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/7/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242007 | RN876095 | 3HSDZAPR2RN876095 | 2024 | 12/22/2022 | 709764 | WALBRIDGE | 436 | 1/24/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242008 | RN876096 | 3HSDZAPR4RN876096 | 2024 | 12/22/2022 | 709764 | WALBRIDGE | 436 | 2/2/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/8/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242009 | RN876097 | 3HSDZAPR6RN876097 | 2024 | 12/22/2022 | 709764 | WALBRIDGE | 436 | 1/26/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242010 | RN876098 | 3HSDZAPR8RN876098 | 2024 | 12/22/2022 | 709764 | TACOMA | 984 | 1/26/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/16/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242011 | RN876099 | 3HSDZAPRXRN876099 | 2024 | 12/22/2022 | 709764 | TACOMA | 984 | 1/26/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/16/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242012 | RN876100 | 3HSDZAPR2RN876100 | 2024 | 12/22/2022 | 709764 | TACOMA | 984 | 1/20/2023 | 1/23/2023 | DE-05192 | 2/11/2023 | 2/22/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242013 | RN876107 | 3HSDZAPR5RN876107 | 2024 | 1/3/2023 | 709764 | KANSAS CITY | 661 | 1/10/2023 | 1/13/2023 | DE-05134 | 1/20/2023 | 3/3/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242014 | RN876103 | 3HSDZAPR8RN876103 | 2024 | 12/23/2022 | 709764 | TACOMA | 984 | 1/27/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/17/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242015 | RN876104 | 3HSDZAPRXRN876104 | 2024 | 12/23/2022 | 709764 | TACOMA | 984 | 1/30/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 2/24/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242016 | RN876105 | 3HSDZAPR1RN876105 | 2024 | 12/23/2022 | 709764 | TACOMA | 984 | 1/19/2023 | 1/23/2023 | DE-05192 | 2/12/2023 | 2/21/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242017 | RN876106 | 3HSDZAPR3RN876106 | 2024 | 12/23/2022 | 709764 | TACOMA | 984 | 1/23/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/22/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242018 | RN876108 | 3HSDZAPR7RN876108 | 2024 | 1/3/2023 | 709764 | KANSAS CITY | 661 | 1/12/2023 | 1/13/2023 | DE-05134 | 1/20/2023 | 3/8/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242019 | RN876110 | 3HSDZAPR5RN876110 | 2024 | 1/3/2023 | 709764 | KANSAS CITY | 661 | 1/9/2023 | 1/13/2023 | DE-05134 | 1/20/2023 | 2/14/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242020 | RN876109 | 3HSDZAPR9RN876109 | 2024 | 1/3/2023 | 709764 | KANSAS CITY | 661 | 1/16/2023 | 1/23/2023 | DE-05192 | 2/13/2023 | 4/18/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242021 | RN876111 | 3HSDZAPR7RN876111 | 2024 | 1/3/2023 | 709764 | KANSAS CITY | 661 | 1/18/2023 | 1/23/2023 | DE-05192 | 2/14/2023 | 2/15/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242022 | RN876112 | 3HSDZAPR9RN876112 | 2024 | 1/3/2023 | 709764 | KANSAS CITY | 661 | 1/18/2023 | 1/23/2023 | DE-05192 | 2/14/2023 | 3/7/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242023 | RN876113 | 3HSDZAPR0RN876113 | 2024 | 1/3/2023 | 709764 | BLOOMINGTON CA | 917 | 1/27/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/20/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242024 | RN876114 | 3HSDZAPR2RN876114 | 2024 | 1/3/2023 | 709764 | BLOOMINGTON CA | 917 | 1/23/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242025 | RN876115 | 3HSDZAPR4RN876115 | 2024 | 1/3/2023 | 709764 | BLOOMINGTON CA | 917 | 2/7/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/3/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242026 | RN876116 | 3HSDZAPR6RN876116 | 2024 | 1/17/2023 | 709764 | BLOOMINGTON CA | 917 | 2/13/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/21/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242027 | RN053381 | 3HSDZAPR8RN053381 | 2024 | 1/9/2023 | 709765 | WALBRIDGE | 436 | 2/7/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/8/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242028 | RN053382 | 3HSDZAPRXRN053382 | 2024 | 1/9/2023 | 709765 | WALBRIDGE | 436 | 2/8/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/10/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242029 | RN053383 | 3HSDZAPR1RN053383 | 2024 | 1/9/2023 | 709765 | WALBRIDGE | 436 | 2/1/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/10/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242030 | RN053384 | 3HSDZAPR3RN053384 | 2024 | 1/9/2023 | 709765 | WALBRIDGE | 436 | 1/26/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 3/3/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242031 | RN053385 | 3HSDZAPR5RN053385 | 2024 | 1/9/2023 | 709765 | WALBRIDGE | 436 | 2/2/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/3/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242032 | RN053386 | 3HSDZAPR7RN053386 | 2024 | 1/9/2023 | 709765 | WALBRIDGE | 436 | 2/7/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242033 | RN053387 | 3HSDZAPR9RN053387 | 2024 | 1/9/2023 | 709765 | WALBRIDGE | 436 | 2/1/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242034 | RN053388 | 3HSDZAPR0RN053388 | 2024 | 1/9/2023 | 709765 | WALBRIDGE | 436 | 2/21/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/16/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242035 | RN053389 | 3HSDZAPR2RN053389 | 2024 | 1/9/2023 | 709765 | BLAINE | 554 | 1/22/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/28/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242036 | RN053390 | 3HSDZAPR9RN053390 | 2024 | 1/13/2023 | 709765 | BLAINE | 554 | 1/30/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/10/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242037 | RN053391 | 3HSDZAPR0RN053391 | 2024 | 1/15/2023 | 709765 | BLAINE | 554 | 2/10/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/10/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242038 | RN053392 | 3HSDZAPR2RN053392 | 2024 | 1/15/2023 | 709765 | BLAINE | 554 | 1/26/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/28/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242039 | RN053393 | 3HSDZAPR4RN053393 | 2024 | 1/15/2023 | 709765 | BLAINE | 554 | 1/23/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 3/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242040 | RN053394 | 3HSDZAPR6RN053394 | 2024 | 1/15/2023 | 709765 | BLAINE | 554 | 1/23/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 3/3/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242041 | RN053395 | 3HSDZAPR8RN053395 | 2024 | 1/15/2023 | 709765 | BLAINE | 554 | 1/21/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 3/3/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242042 | RN053396 | 3HSDZAPRXRN053396 | 2024 | 1/15/2023 | 709765 | BLAINE | 554 | 1/27/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 3/6/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242043 | RN053397 | 3HSDZAPR1RN053397 | 2024 | 1/16/2023 | 709765 | BLAINE | 554 | 2/10/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/10/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242044 | RN053398 | 3HSDZAPR3RN053398 | 2024 | 1/16/2023 | 709765 | BLAINE | 554 | 1/25/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 3/7/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242045 | RN053399 | 3HSDZAPR5RN053399 | 2024 | 1/16/2023 | 709765 | BLAINE | 554 | 2/3/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242046 | RN053400 | 3HSDZAPR8RN053400 | 2024 | 1/16/2023 | 709765 | BLAINE | 554 | 2/3/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242047 | RN053401 | 3HSDZAPRXRN053401 | 2024 | 1/16/2023 | 709765 | BLAINE | 554 | 2/3/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242048 | RN053402 | 3HSDZAPR1RN053402 | 2024 | 1/16/2023 | 709765 | BLAINE | 554 | 2/10/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/15/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242049 | RN053403 | 3HSDZAPR3RN053403 | 2024 | 1/16/2023 | 709765 | GIBSONIA, PA | 150 | 2/21/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/14/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242050 | RN053404 | 3HSDZAPR5RN053404 | 2024 | 1/16/2023 | 709765 | GIBSONIA, PA | 150 | 2/28/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 3/24/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242051 | RN053405 | 3HSDZAPR7RN053405 | 2024 | 1/16/2023 | 709765 | GIBSONIA, PA | 150 | 2/22/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/14/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242052 | RN876117 | 3HSDZAPR8RN876117 | 2024 | 1/18/2023 | 709764 | BLOOMINGTON CA | 917 | 2/10/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242053 | RN053406 | 3HSDZAPR9RN053406 | 2024 | 1/17/2023 | 709765 | GIBSONIA, PA | 150 | 2/28/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 3/27/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242054 | RN053407 | 3HSDZAPR0RN053407 | 2024 | 1/17/2023 | 709765 | BLOOMINGTON CA | 917 | 2/10/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/14/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242055 | RN053408 | 3HSDZAPR2RN053408 | 2024 | 1/17/2023 | 709765 | BLOOMINGTON CA | 917 | 2/2/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242056 | RN053409 | 3HSDZAPR4RN053409 | 2024 | 1/17/2023 | 709765 | BLOOMINGTON CA | 917 | 2/16/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/15/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242057 | RN053410 | 3HSDZAPR0RN053410 | 2024 | 1/17/2023 | 709765 | BLOOMINGTON CA | 917 | 1/26/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242058 | RN053411 | 3HSDZAPR2RN053411 | 2024 | 1/18/2023 | 709765 | BLOOMINGTON CA | 917 | 1/27/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/3/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242059 | RN053412 | 3HSDZAPR4RN053412 | 2024 | 1/18/2023 | 709765 | BLOOMINGTON CA | 917 | 2/13/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/15/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242060 | RN053413 | 3HSDZAPR6RN053413 | 2024 | 1/18/2023 | 709765 | BLOOMINGTON CA | 917 | 2/7/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/3/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242061 | RN053414 | 3HSDZAPR8RN053414 | 2024 | 1/18/2023 | 709765 | BLOOMINGTON CA | 917 | 2/7/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/3/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242062 | RN053415 | 3HSDZAPRXRN053415 | 2024 | 1/18/2023 | 709765 | BLOOMINGTON CA | 917 | 2/6/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/6/2023 | $ | 123,520.45 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | | WABCO | 242063 | RN053416 | 3HSDZAPR1RN053416 | 2024 | 1/18/2023 | 709765 | BLOOMINGTON CA | 917 | 2/7/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/6/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242064 | RN053417 | 3HSDZAPR3RN053417 | 2024 | 1/18/2023 | 709765 | BLOOMINGTON CA | 917 | 2/7/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/7/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242065 | RN053418 | 3HSDZAPR5RN053418 | 2024 | 1/18/2023 | 709765 | BLOOMINGTON CA | 917 | 1/27/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/7/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242066 | RN053419 | 3HSDZAPR7RN053419 | 2024 | 1/18/2023 | 709765 | BLOOMINGTON CA | 917 | 2/6/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/13/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242067 | RN053420 | 3HSDZAPR9RN053420 | 2024 | 1/18/2023 | 709765 | BLOOMINGTON CA | 917 | 1/26/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/13/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242068 | RN053421 | 3HSDZAPR5RN053421 | 2024 | 1/18/2023 | 709765 | BLOOMINGTON CA | 917 | 1/26/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/14/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242069 | RN053422 | 3HSDZAPR7RN053422 | 2024 | 1/18/2023 | 709765 | HILLSIDE IL | 606 | 2/21/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/14/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242070 | RN053423 | 3HSDZAPR9RN053423 | 2024 | 1/18/2023 | 709765 | HILLSIDE IL | 606 | 2/3/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/2/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242071 | RN876118 | 3HSDZAPRXRN876118 | 2024 | 1/18/2023 | 709764 | BLOOMINGTON CA | 917 | 2/28/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 3/24/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242072 | RN876119 | 3HSDZAPR1RN876119 | 2024 | 1/19/2023 | 709764 | BLOOMINGTON CA | 917 | 2/2/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/2/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242073 | RN053424 | 3HSDZAPR0RN053424 | 2024 | 1/18/2023 | 709765 | HILLSIDE IL | 606 | 2/9/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/2/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242074 | RN053425 | 3HSDZAPR2RN053425 | 2024 | 1/18/2023 | 709765 | HILLSIDE IL | 606 | 2/16/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/15/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242075 | RN053426 | 3HSDZAPR4RN053426 | 2024 | 1/18/2023 | 709765 | HILLSIDE IL | 606 | 2/8/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/10/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242076 | RN053427 | 3HSDZAPR6RN053427 | 2024 | 1/19/2023 | 709765 | HILLSIDE IL | 606 | 2/8/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/10/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242077 | RN053428 | 3HSDZAPR8RN053428 | 2024 | 1/19/2023 | 709765 | HILLSIDE IL | 606 | 2/10/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/16/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242078 | RN053429 | 3HSDZAPRXRN053429 | 2024 | 1/19/2023 | 709765 | HILLSIDE IL | 606 | 2/15/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/16/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242079 | RN053430 | 3HSDZAPR6RN053430 | 2024 | 1/19/2023 | 709765 | KANSAS CITY | 661 | 2/2/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 2/23/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242080 | RN053431 | 3HSDZAPR8RN053431 | 2024 | 1/19/2023 | 709765 | KANSAS CITY | 661 | 2/6/2023 | 1/31/2023 | DE-05308 | 2/6/2023 | 2/23/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242081 | RN053432 | 3HSDZAPRXRN053432 | 2024 | 1/19/2023 | 709765 | KANSAS CITY | 661 | 2/7/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/31/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242082 | RN053433 | 3HSDZAPR1RN053433 | 2024 | 1/19/2023 | 709765 | KANSAS CITY | 661 | 1/30/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/13/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242083 | RN053434 | 3HSDZAPR3RN053434 | 2024 | 1/19/2023 | 709765 | KANSAS CITY | 661 | 1/27/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 4/12/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242084 | RN053435 | 3HSDZAPR5RN053435 | 2024 | 1/19/2023 | 709765 | KANSAS CITY | 661 | 2/7/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 4/7/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242085 | RN876120 | 3HSDZAPR8RN876120 | 2024 | 1/19/2023 | 709764 | BLOOMINGTON CA | 917 | 2/2/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 2/17/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242086 | RN876121 | 3HSDZAPRXRN876121 | 2024 | 1/20/2023 | 709764 | BLOOMINGTON CA | 917 | 2/2/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/2/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242087 | RN053436 | 3HSDZAPR7RN053436 | 2024 | 1/19/2023 | 709765 | KANSAS CITY | 661 | 1/30/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/21/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242088 | RN053437 | 3HSDZAPR9RN053437 | 2024 | 1/19/2023 | 709765 | INDIANAPOLIS | 463 | 2/20/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/10/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242089 | RN053438 | 3HSDZAPR0RN053438 | 2024 | 1/20/2023 | 709765 | INDIANAPOLIS | 463 | 1/31/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/3/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242090 | RN053439 | 3HSDZAPR2RN053439 | 2024 | 1/20/2023 | 709765 | TACOMA | 984 | 3/14/2023 | 3/17/2023 | DE-05756 | 3/24/2023 | 4/6/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242091 | RN053440 | 3HSDZAPR9RN053440 | 2024 | 1/20/2023 | 709765 | TACOMA | 984 | 2/27/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 3/22/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242092 | RN053441 | 3HSDZAPR0RN053441 | 2024 | 1/20/2023 | 709765 | TACOMA | 984 | 2/7/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/10/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242093 | RN053442 | 3HSDZAPR2RN053442 | 2024 | 1/20/2023 | 709765 | TACOMA | 984 | 2/6/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/15/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242094 | RN053443 | 3HSDZAPR4RN053443 | 2024 | 1/20/2023 | 709765 | TACOMA | 984 | 2/20/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/17/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242095 | RN053444 | 3HSDZAPR6RN053444 | 2024 | 1/20/2023 | 709765 | TACOMA | 984 | 2/6/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/10/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242096 | RN053445 | 3HSDZAPR8RN053445 | 2024 | 1/20/2023 | 709765 | TACOMA | 984 | 2/6/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/10/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242097 | RN053446 | 3HSDZAPRXRN053446 | 2024 | 1/20/2023 | 709765 | TACOMA | 984 | 2/20/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/20/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242098 | RN053447 | 3HSDZAPR1RN053447 | 2024 | 1/20/2023 | 709765 | TACOMA | 984 | 2/9/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/16/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242099 | RN876122 | 3HSDZAPR1RN876122 | 2024 | 1/20/2023 | 709764 | BLOOMINGTON CA | 917 | 2/2/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/2/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242100 | RN876123 | 3HSDZAPR3RN876123 | 2024 | 1/20/2023 | 709764 | BLOOMINGTON CA | 917 | 2/6/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/10/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242101 | RN876124 | 3HSDZAPR5RN876124 | 2024 | 1/23/2023 | 709764 | BLOOMINGTON CA | 917 | 2/10/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/13/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242102 | RN053448 | 3HSDZAPR3RN053448 | 2024 | 1/23/2023 | 709765 | BLOOMINGTON CA | 917 | 2/15/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/16/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242103 | RN053449 | 3HSDZAPR5RN053449 | 2024 | 1/23/2023 | 709765 | BLOOMINGTON CA | 917 | 2/6/2023 | 2/6/2023 | DE-05349 | 2/10/2023 | 3/7/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242104 | RN876125 | 3HSDZAPR7RN876125 | 2024 | 1/24/2023 | 709764 | BLOOMINGTON CA | 917 | 2/21/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/13/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242105 | RN876130 | 3HSDZAPR0RN876130 | 2024 | 1/23/2023 | 709764 | HILLSIDE IL | 606 | 3/23/2023 | 4/10/2023 | DE-05989 | 4/14/2023 | 4/20/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242106 | RN876131 | 3HSDZAPR2RN876131 | 2024 | 1/23/2023 | 709764 | HILLSIDE IL | 606 | 2/14/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/10/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242107 | RN876132 | 3HSDZAPR4RN876132 | 2024 | 1/23/2023 | 709764 | HILLSIDE IL | 606 | 2/21/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/13/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242108 | RN876133 | 3HSDZAPR6RN876133 | 2024 | 1/23/2023 | 709764 | HILLSIDE IL | 606 | 2/14/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/13/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242109 | RN876134 | 3HSDZAPR8RN876134 | 2024 | 1/23/2023 | 709764 | HILLSIDE IL | 606 | 2/16/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/16/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242110 | RN876135 | 3HSDZAPRXRN876135 | 2024 | 1/23/2023 | 709764 | HILLSIDE IL | 606 | 2/27/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 3/31/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242111 | RN876136 | 3HSDZAPR1RN876136 | 2024 | 1/23/2023 | 709764 | HILLSIDE IL | 606 | 2/21/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/17/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242112 | RN876137 | 3HSDZAPR3RN876137 | 2024 | 1/23/2023 | 709764 | HILLSIDE IL | 606 | 2/28/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 3/30/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242113 | RN876138 | 3HSDZAPR5RN876138 | 2024 | 1/23/2023 | 709764 | HILLSIDE IL | 606 | 2/28/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 3/31/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242114 | RN876139 | 3HSDZAPR7RN876139 | 2024 | 1/23/2023 | 709764 | WALBRIDGE | 436 | 2/27/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 3/24/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242115 | RN876140 | 3HSDZAPR3RN876140 | 2024 | 1/23/2023 | 709764 | WALBRIDGE | 436 | 2/15/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/16/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242116 | RN876141 | 3HSDZAPR5RN876141 | 2024 | 1/23/2023 | 709764 | WALBRIDGE | 436 | 2/20/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/17/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242117 | RN876142 | 3HSDZAPR7RN876142 | 2024 | 1/23/2023 | 709764 | WALBRIDGE | 436 | 2/8/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/15/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242118 | RN053380 | 3HSDZAPR6RN053380 | 2024 | 1/28/2023 | 709765 | HILLSIDE IL | 606 | 2/28/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 3/24/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242119 | RN053450 | 3HSDZAPR1RN053450 | 2024 | 1/24/2023 | 709765 | BLOOMINGTON CA | 917 | 2/10/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/16/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242120 | RN053451 | 3HSDZAPR3RN053451 | 2024 | 1/24/2023 | 709765 | BLOOMINGTON CA | 917 | 2/21/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/16/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242121 | RN053452 | 3HSDZAPR5RN053452 | 2024 | 1/24/2023 | 709765 | BLOOMINGTON CA | 917 | 2/7/2023 | 2/13/2023 | DE-05426 | 2/17/2023 | 3/10/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242122 | RN053453 | 3HSDZAPR7RN053453 | 2024 | 1/24/2023 | 709765 | BLOOMINGTON CA | 917 | 2/10/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/20/2023 | $ 123,520.45 |
| LT - DC | | WABCO | 242123 | RN053454 | 3HSDZAPR9RN053454 | 2024 | 1/24/2023 | 709765 | BLOOMINGTON CA | 917 | 2/14/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/17/2023 | $ 123,520.45 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | | WABCO | 242124 | RN876126 | 3HSDZAPR9RN876126 | 2024 | 1/24/2023 | 709764 | BLOOMINGTON CA | 917 | 2/16/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242125 | RN876101 | 3HSDZAPR4RN876101 | 2024 | 1/26/2023 | 709764 | TACOMA | 984 | 2/13/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/21/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242126 | RN876127 | 3HSDZAPR0RN876127 | 2024 | 1/25/2023 | 709764 | BLOOMINGTON CA | 917 | 2/16/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/20/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242127 | RN876128 | 3HSDZAPR2RN876128 | 2024 | 1/25/2023 | 709764 | HILLSIDE IL | 606 | 2/28/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 3/29/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242128 | RN876129 | 3HSDZAPR4RN876129 | 2024 | 1/25/2023 | 709764 | HILLSIDE IL | 606 | 2/27/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 3/29/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242129 | RN876102 | 3HSDZAPR6RN876102 | 2024 | 12/23/2022 | 709764 | TACOMA | 984 | 1/19/2023 | 1/23/2023 | DE-05192 | 2/16/2023 | 3/8/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242130 | RN109800 | 3HSDZAPR9RN109800 | 2024 | 2/10/2023 | 709766 | BLOOMINGTON CA | 917 | 5/25/2023 | 6/26/2023 | DE-06671 | 6/30/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242131 | RN109801 | 3HSDZAPR0RN109801 | 2024 | 2/10/2023 | 709766 | BLOOMINGTON CA | 917 | 3/10/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 3/24/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242132 | RN109802 | 3HSDZAPR2RN109802 | 2024 | 2/10/2023 | 709766 | BLOOMINGTON CA | 917 | 2/28/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 3/27/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242133 | RN109803 | 3HSDZAPR4RN109803 | 2024 | 2/10/2023 | 709766 | BLOOMINGTON CA | 917 | 3/7/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 3/29/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242134 | RN109804 | 3HSDZAPR6RN109804 | 2024 | 2/10/2023 | 709766 | BLOOMINGTON CA | 917 | 3/20/2023 | 4/3/2023 | DE-05925 | 4/10/2023 | 4/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242135 | RN109805 | 3HSDZAPR8RN109805 | 2024 | 2/11/2023 | 709766 | BLOOMINGTON CA | 917 | 3/17/2023 | 4/3/2023 | DE-05925 | 4/10/2023 | 4/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242136 | RN109806 | 3HSDZAPRXRN109806 | 2024 | 2/11/2023 | 709766 | BLOOMINGTON CA | 917 | 3/2/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 3/22/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242137 | RN109807 | 3HSDZAPR1RN109807 | 2024 | 2/11/2023 | 709766 | BLOOMINGTON CA | 917 | 4/19/2023 | 4/28/2023 | DE-06174 | 5/9/2023 | 5/15/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242138 | RN109808 | 3HSDZAPR3RN109808 | 2024 | 2/11/2023 | 709766 | BLOOMINGTON CA | 917 | 3/7/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 3/29/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242139 | RN109809 | 3HSDZAPR5RN109809 | 2024 | 2/11/2023 | 709766 | BLOOMINGTON CA | 917 | 3/10/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 3/30/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242140 | RN109810 | 3HSDZAPR1RN109810 | 2024 | 2/11/2023 | 709766 | BLOOMINGTON CA | 917 | 3/28/2023 | 4/3/2023 | DE-05925 | 4/10/2023 | 4/14/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242141 | RN109811 | 3HSDZAPR3RN109811 | 2024 | 2/14/2023 | 709766 | BLAINE | 554 | 2/20/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/16/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242142 | RN109812 | 3HSDZAPR5RN109812 | 2024 | 2/14/2023 | 709766 | BLAINE | 554 | 2/20/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/20/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242143 | RN109813 | 3HSDZAPR7RN109813 | 2024 | 2/14/2023 | 709766 | BLAINE | 554 | 2/21/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/20/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242144 | RN109814 | 3HSDZAPR9RN109814 | 2024 | 2/14/2023 | 709766 | BLAINE | 554 | 2/20/2023 | 2/27/2023 | DE-05547 | 3/2/2023 | 3/21/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242145 | RN109815 | 3HSDZAPR0RN109815 | 2024 | 2/15/2023 | 709766 | BLAINE | 554 | 3/7/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 3/29/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242146 | RN109816 | 3HSDZAPR2RN109816 | 2024 | 2/15/2023 | 709766 | BLAINE | 554 | 2/27/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 3/27/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242147 | RN109817 | 3HSDZAPR4RN109817 | 2024 | 2/15/2023 | 709766 | BLAINE | 554 | 3/8/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 4/7/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242148 | RN109818 | 3HSDZAPR6RN109818 | 2024 | 2/15/2023 | 709766 | BLAINE | 554 | 2/27/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 3/31/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242149 | RN109819 | 3HSDZAPR8RN109819 | 2024 | 2/15/2023 | 709766 | BLAINE | 554 | 2/28/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 4/3/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242150 | RN109820 | 3HSDZAPR4RN109820 | 2024 | 2/15/2023 | 709766 | BLAINE | 554 | 2/27/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 4/3/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242151 | RN109821 | 3HSDZAPR6RN109821 | 2024 | 2/15/2023 | 709766 | BLAINE | 554 | 3/15/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 4/12/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242152 | RN109822 | 3HSDZAPR8RN109822 | 2024 | 2/16/2023 | 709766 | BLAINE | 554 | 3/2/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 4/12/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242153 | RN109823 | 3HSDZAPRXRN109823 | 2024 | 2/16/2023 | 709766 | BLAINE | 554 | 2/28/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 4/5/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242154 | RN109824 | 3HSDZAPR1RN109824 | 2024 | 2/16/2023 | 709766 | BLAINE | 554 | 2/27/2023 | 3/7/2023 | DE-05630 | 3/10/2023 | 4/5/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242155 | RN109825 | 3HSDZAPR3RN109825 | 2024 | 2/17/2023 | 709766 | WALBRIDGE | 436 | 3/15/2023 | 3/17/2023 | DE-05756 | 3/24/2023 | 4/11/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242156 | RN109826 | 3HSDZAPR5RN109826 | 2024 | 2/17/2023 | 709766 | WALBRIDGE | 436 | 3/13/2023 | 4/3/2023 | DE-05925 | 4/10/2023 | 4/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242157 | RN109827 | 3HSDZAPR7RN109827 | 2024 | 2/17/2023 | 709766 | WALBRIDGE | 436 | 3/8/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 3/29/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242158 | RN109828 | 3HSDZAPR9RN109828 | 2024 | 2/17/2023 | 709766 | WALBRIDGE | 436 | 3/13/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 3/31/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242159 | RN109829 | 3HSDZAPR0RN109829 | 2024 | 2/17/2023 | 709766 | WALBRIDGE | 436 | 3/9/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 4/5/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242160 | RN109830 | 3HSDZAPR7RN109830 | 2024 | 2/20/2023 | 709766 | WALBRIDGE | 436 | 3/9/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 4/6/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242161 | RN109831 | 3HSDZAPR9RN109831 | 2024 | 2/20/2023 | 709766 | WALBRIDGE | 436 | 3/17/2023 | 3/17/2023 | DE-05756 | 3/24/2023 | 4/11/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242162 | RN109832 | 3HSDZAPR0RN109832 | 2024 | 2/20/2023 | 709766 | WALBRIDGE | 436 | 3/22/2023 | 4/3/2023 | DE-05925 | 4/10/2023 | 5/8/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242163 | RN109833 | 3HSDZAPR2RN109833 | 2024 | 2/20/2023 | 709766 | WALBRIDGE | 436 | 3/13/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 4/6/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242164 | RN109834 | 3HSDZAPR4RN109834 | 2024 | 2/20/2023 | 709766 | WALBRIDGE | 436 | 3/15/2023 | 3/17/2023 | DE-05756 | 3/24/2023 | 4/17/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242165 | RN109835 | 3HSDZAPR6RN109835 | 2024 | 2/20/2023 | 709766 | WALBRIDGE | 436 | 3/15/2023 | 3/17/2023 | DE-05756 | 3/24/2023 | 4/20/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242166 | RN109836 | 3HSDZAPR8RN109836 | 2024 | 2/21/2023 | 709766 | WALBRIDGE | 436 | 3/5/2023 | 3/14/2023 | DE-05705 | 3/17/2023 | 4/7/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242167 | RN109837 | 3HSDZAPRXRN109837 | 2024 | 2/21/2023 | 709766 | WALBRIDGE | 436 | 4/17/2023 | 4/28/2023 | DE-06174 | 5/9/2023 | 5/12/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242168 | RN109838 | 3HSDZAPR1RN109838 | 2024 | 2/21/2023 | 709766 | BLOOMINGTON CA | 917 | 3/20/2023 | 4/3/2023 | DE-05925 | 4/10/2023 | 4/13/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242169 | RN109839 | 3HSDZAPR3RN109839 | 2024 | 2/21/2023 | 709766 | BLOOMINGTON CA | 917 | 4/3/2023 | 4/10/2023 | DE-05989 | 4/14/2023 | 4/27/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242170 | RN109840 | 3HSDZAPRXRN109840 | 2024 | 2/21/2023 | 709766 | BLOOMINGTON CA | 917 | 4/11/2023 | 4/28/2023 | DE-06174 | 5/9/2023 | 5/12/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242171 | RN109841 | 3HSDZAPR1RN109841 | 2024 | 2/21/2023 | 709766 | BLOOMINGTON CA | 917 | 3/17/2023 | 4/3/2023 | DE-05925 | 4/10/2023 | 4/14/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242172 | RN109842 | 3HSDZAPR3RN109842 | 2024 | 2/21/2023 | 709766 | BLOOMINGTON CA | 917 | 3/28/2023 | 4/3/2023 | DE-05925 | 4/10/2023 | 4/17/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242173 | RN109843 | 3HSDZAPR5RN109843 | 2024 | 2/21/2023 | 709766 | BLOOMINGTON CA | 917 | 3/20/2023 | 4/3/2023 | DE-05925 | 4/10/2023 | 4/18/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242174 | RN109844 | 3HSDZAPR7RN109844 | 2024 | 2/21/2023 | 709766 | BLOOMINGTON CA | 917 | 4/14/2023 | 4/28/2023 | DE-06174 | 5/9/2023 | 5/12/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242175 | RN109845 | 3HSDZAPR9RN109845 | 2024 | 2/22/2023 | 709766 | BLOOMINGTON CA | 917 | 3/30/2023 | 4/10/2023 | DE-05989 | 4/14/2023 | 4/28/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242176 | RN109846 | 3HSDZAPR0RN109846 | 2024 | 2/22/2023 | 709766 | BLOOMINGTON CA | 917 | 3/29/2023 | 4/10/2023 | DE-05989 | 4/14/2023 | 4/28/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242177 | RN109847 | 3HSDZAPR2RN109847 | 2024 | 2/22/2023 | 709766 | BLOOMINGTON CA | 917 | 3/28/2023 | 4/10/2023 | DE-05989 | 4/14/2023 | 4/28/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242178 | RN109848 | 3HSDZAPR4RN109848 | 2024 | 2/22/2023 | 709766 | BLOOMINGTON CA | 917 | 3/17/2023 | 4/3/2023 | DE-05925 | 4/10/2023 | 4/18/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242179 | RN109849 | 3HSDZAPR6RN109849 | 2024 | 2/22/2023 | 709766 | BLOOMINGTON CA | 917 | 3/17/2023 | 4/3/2023 | DE-05925 | 4/10/2023 | 4/20/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242180 | RN109850 | 3HSDZAPR2RN109850 | 2024 | 5/24/2023 | 709766 | BLOOMINGTON CA | 917 | 6/30/2023 | 7/10/2023 | DE-06783 | 7/13/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242181 | RN109851 | 3HSDZAPR4RN109851 | 2024 | 5/24/2023 | 709766 | BLOOMINGTON CA | 917 | 6/30/2023 | 7/10/2023 | DE-06783 | 7/13/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242182 | RN109852 | 3HSDZAPR6RN109852 | 2024 | 5/24/2023 | 709766 | BLOOMINGTON CA | 917 | 6/30/2023 | 7/10/2023 | DE-06783 | 7/13/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242183 | RN109853 | 3HSDZAPR8RN109853 | 2024 | 5/24/2023 | 709766 | BLOOMINGTON CA | 917 | 6/30/2023 | 7/10/2023 | DE-06783 | 7/13/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242184 | RN109854 | 3HSDZAPRXRN109854 | 2024 | 5/24/2023 | 709766 | BLOOMINGTON CA | 917 | 6/30/2023 | 7/10/2023 | DE-06783 | 7/13/2023 | 8/2/2023 | $ | 123,520.45 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT - DC | | WABCO | 242185 | RN109855 | 3HSDZAPR1RN109855 | 2024 | 5/25/2023 | 709766 | HILLSIDE IL | 606 | 6/15/2023 | 6/26/2023 | DE-06671 | 6/30/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242186 | RN109856 | 3HSDZAPR3RN109856 | 2024 | 5/25/2023 | 709766 | HILLSIDE IL | 606 | 6/21/2023 | 6/26/2023 | DE-06671 | 6/30/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242187 | RN109857 | 3HSDZAPR5RN109857 | 2024 | 5/25/2023 | 709766 | HILLSIDE IL | 606 | 6/23/2023 | 6/26/2023 | DE-06671 | 6/30/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242188 | RN109858 | 3HSDZAPR7RN109858 | 2024 | 5/25/2023 | 709766 | HILLSIDE IL | 606 | 6/30/2023 | 7/10/2023 | DE-06783 | 7/13/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242189 | RN109859 | 3HSDZAPR9RN109859 | 2024 | 5/25/2023 | 709766 | HILLSIDE IL | 606 | 6/21/2023 | 6/26/2023 | DE-06671 | 6/30/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242190 | RN109860 | 3HSDZAPR5RN109860 | 2024 | 5/25/2023 | 709766 | HILLSIDE IL | 606 | 6/22/2023 | 6/26/2023 | DE-06671 | 6/30/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242191 | RN109861 | 3HSDZAPR7RN109861 | 2024 | 5/25/2023 | 709766 | HILLSIDE IL | 606 | 6/23/2023 | 6/26/2023 | DE-06671 | 6/30/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242192 | RN109862 | 3HSDZAPR9RN109862 | 2024 | 5/26/2023 | 709766 | HILLSIDE IL | 606 | 6/23/2023 | 6/26/2023 | DE-06671 | 6/30/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242193 | RN109863 | 3HSDZAPR0RN109863 | 2024 | 5/26/2023 | 709766 | HILLSIDE IL | 606 | 6/22/2023 | 6/26/2023 | DE-06671 | 6/30/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242194 | RN109864 | 3HSDZAPR2RN109864 | 2024 | 5/26/2023 | 709766 | HILLSIDE IL | 606 | 6/23/2023 | 6/26/2023 | DE-06671 | 6/30/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242195 | RN109865 | 3HSDZAPR4RN109865 | 2024 | 5/26/2023 | 709766 | HILLSIDE IL | 606 | 6/15/2023 | 6/26/2023 | DE-06671 | 6/30/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242196 | RN109866 | 3HSDZAPR6RN109866 | 2024 | 5/26/2023 | 709766 | HILLSIDE IL | 606 | 6/27/2023 | 7/10/2023 | DE-06783 | 7/13/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242197 | RN109867 | 3HSDZAPR8RN109867 | 2024 | 5/26/2023 | 709766 | TACOMA | 984 | 6/19/2023 | 6/26/2023 | DE-06671 | 6/30/2023 | 8/2/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242198 | RN109868 | 3HSDZAPRXRN109868 | 2024 | 5/26/2023 | 709766 | BLOOMINGTON CA | 917 | 7/25/2023 | 8/2/2023 | DE-07105 | 8/8/2023 | 9/20/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242199 | RN109869 | 3HSDZAPR1RN109869 | 2024 | 5/26/2023 | 709766 | BLOOMINGTON CA | 917 | 8/14/2023 | 8/15/2023 | DE-07225 | 8/18/2023 | 9/1/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242200 | RN109870 | 3HSDZAPR8RN109870 | 2024 | 5/29/2023 | 709766 | BLOOMINGTON CA | 917 | 7/24/2023 | 8/2/2023 | DE-07105 | 8/9/2023 | 8/23/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242201 | RN109871 | 3HSDZAPRXRN109871 | 2024 | 5/29/2023 | 709766 | BLOOMINGTON CA | 917 | 7/18/2023 | 8/2/2023 | DE-07105 | 8/10/2023 | 8/24/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242202 | RN109872 | 3HSDZAPR1RN109872 | 2024 | 5/29/2023 | 709766 | BLOOMINGTON CA | 917 | 7/31/2023 | 8/2/2023 | DE-07105 | 8/11/2023 | 8/24/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242203 | RN109873 | 3HSDZAPR3RN109873 | 2024 | 5/29/2023 | 709766 | BLOOMINGTON CA | 917 | 7/21/2023 | 8/2/2023 | DE-07105 | 8/12/2023 | 8/24/2023 | $ | 123,520.45 |
| LT - DC | | WABCO | 242204 | RN109874 | 3HSDZAPR5RN109874 | 2024 | 5/29/2023 | 709766 | BLOOMINGTON CA | 917 | 7/25/2023 | 8/2/2023 | DE-07105 | 8/13/2023 | 8/24/2023 | $ | 123,520.45 |
| LT - REP | | HALDEX | 242205 | RN159766 | 3HSDZAPRXRN159766 | 2024 | 8/1/2023 | 115827 | HILLSIDE IL | 606 | 9/5/2023 | 9/5/2023 | DE-07472 | 9/8/2023 | 9/20/2023 | $ | 123,154.74 |