# EXHIBIT A

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF MICHIGAN**

**SOUTHERN DIVISION**

**Case No. 23-cv-12927**

**GLS LEASCO, INC, and**

**CENTRAL TRANSPORT LLC**

Plaintiffs,

vs.

**NAVISTAR, INC.,**

Defendant

**SECOND AMENDED EXPERT REPORT OF**
**MICHAEL N. KAHAIAN CPA/ABV, CFE, CFF, CVA**
**May 7, 2026**



**Michael N. Kahaian CPA/ABV, CFE, CFF, CVA**
**www.accuritygroup.com**

## Table of Contents

I.     Scope of Opinion and Disclosures .......................................................................4

II.    Analysis of Economic Damages .......................................................................6

III.   Assumptions and Limiting Conditions ................................................................8

## Exhibits & Appendices

Exhibit A………..……..………………………………………………………Documents Considered
Exhibit B……………..……..…………………………………………………..…….. Curriculum Vitae
Exhibit C…………………….…………………………………….…………Summary of Economic Damages
Exhibit D……………………….………………………………….…………….…………Lost Resale Value
Exhibit E……………….………….………………………….…………Status of Central Transport's MY 2018 Tractors
Exhibit F…………………………………...Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries
Exhibit G……………………………….…….…………..Values of MY 2018 RH Tractors by Month
Exhibit H…………………………………………………………………………Incremental Fuel Costs
Appendix I……………………………….……….…………Economic Damages – Modified Delivery Schedule
Appendix II…………………….……………Economic Damages – 2017 Optional Trade-In Agreement

**Scope of Opinion and Disclosures**

1. I, Michael N. Kahaian, a Managing Director at Accurity Group, LLC ("Accurity"), have been retained by GLS Leasco, Inc ("GLS") and Central Transport LLC ("Central" and collectively, "Plaintiffs") to provide professional opinions of the alleged economic damages sustained by Plaintiffs as a result of the alleged actions of Navistar, Inc. ("Navistar" or "Defendant") as presented in the March 8, 2024 Amended Complaint.

2. On August 23, 2024, I issued an expert report (the "Kahaian Report") setting forth my opinions regarding Plaintiffs' economic damages. On February 7, 2025, I issued an amended report (the "Amended Report") to incorporate updated information, including actual tractor sales achieved by Plaintiffs subsequent to the Kahaian Report.

3. Since the issuance of the Amended Report, Plaintiffs have completed additional tractor sales. Accordingly, this report ("Second Amended Report") has been prepared to update the economic damages analysis to reflect the following information:

    a) Updated Actual Resale Values based on the additional tractor sales completed by Plaintiffs;[1]

    b) Updated values for the remaining unsold tractors based on observed market data as of May 2026 ($12,235 per tractor);[2] and,

    c) Updated historical pricing utilized in the Expected Resale Value analysis to reflect the most recent auction and market data reported by TruckPaper.[3]

4. Because the underlying methodology and analysis remain unchanged, this report should be read in conjunction with the Kahaian Report and Amended Report. However, the opinions expressed herein supersede those presented in the Amended Report to the extent they differ.

5. In addition, I have been asked to evaluate two alternative scenarios of economic damages:

    a) Appendix I: Economic damages assuming a modified delivery schedule in which **300** tractors were delivered in May 2022 and the remaining **294** tractors were delivered in June 2022.

    b) Appendix II: Economic Damages had Plaintiff's not forgone the November 6, 2017 Optional Trade-In Agreement; and

6. These alternative scenarios apply the same methodology described in my prior reports, with adjustments solely to reflect the applicable contractual assumptions and market conditions.

7. My opinions, as detailed herein, are based on the information made available to me. I reserve the right to supplement my opinions should additional information be made available to me subsequent to the date of this report.

---

[1] See Exhibit E.
[2] See Exhibit G.
[3] See Exhibit G.

8. Accurity is compensated at a rate of $350 per hour for time incurred by me.  Other individuals from Accurity also provided assistance in this matter; their hourly rates range from $190 per hour to $350 per hour.

9. Additionally, this report includes a listing of the documents that I and/or others at Accurity have received, reviewed, and/or considered in forming the basis for my opinions. A detailed list of the sources of information considered is presented in **Exhibit A**. A copy of my curriculum vitae, which includes a list of my testimony over the past four years, written publications, and speaking engagements over the last ten years, is attached as **Exhibit B.**

**Economic Damages**

10. After incorporating updated TruckPaper market values, I determined that the Expected Resale Value for the **594** tractors is approximately **$33.42 million**. After considering the actual resale values achieved on sold units and the updated market values for the remaining unsold tractors, the total Actual Resale Value is approximately **$14.19 million**, resulting in Lost Resale Value of approximately **$19.23 million**. A summary of total economic damages is presented in the table below. Detailed calculations supporting this analysis are provided in **Exhibits C–H**.

| **April, May & June Deliveries** | |
| --- | --- |
| **Category** | **Amount** |
| 1  Lost Resale Value | $ 19,232,032 |
| 2  Out-of-Pocket Repair & Maintenance Costs | 2,169,633 |
| 3  Incremental Fuel Costs | 649,078 |
| 4  **Total Economic Damages** | **$ 22,050,743** |

**Appendix I – Economic Damages (Modified Delivery Schedule)**

11. Under the scenario presented in **Appendix I**, **300** tractors are assumed to have been delivered in May 2022 and the remaining **294** tractors in June 2022. Utilizing updated TruckPaper market pricing, the Expected Resale Value is approximately **$33.30 million**. After deducting Actual Resale Value, Lost Resale Value is approximately **$19.11 million**.

12. A summary of total economic damages under this scenario is presented in the table below. Detailed calculations are provided in **Appendix I**.

| **Appendix I** **Modified Delivery Schedule** **(May and June Delivery)** | |
| --- | --- |
| **Category** | **Amount** |
| 1  Lost Resale Value | $ 19,114,460 |
| 2  Out-of-Pocket Repair & Maintenance Costs | 2,163,193 |
| 3  Incremental Fuel Costs | 615,985 |
| 4  **Total Economic Damages** | **$ 21,893,637** |

**Appendix II – Economic Damages 2017 Optional Trade-In Agreement**

*Lost Resale Value*

13. Under an alternative but-for scenario in which Plaintiffs had not waived the November 6, 2017 Optional Trade-In Agreement, Plaintiffs would have been able to realize value pursuant to the terms of that agreement. I understand that Plaintiffs assert that Defendants alleged conduct caused them

to forgo this agreement; accordingly, this scenario reflects the economic position Plaintiffs would have been in had the agreement remained in effect.

14. Under the Optional Trade-In Agreement, the MY2018 tractors could have been traded in at a base value of **$62,000** per tractor, subject to specified deductions, including (i) a mileage deduction of **$0.07** per mile for mileage in excess of **400,000** miles and (ii) a **$750** deduction for each month beyond the 48th month anniversary of the delivery to user ("DTU") date. Based on the delivery timing reflected in the July 2021 Letter Agreement, I determined total mileage deductions of approximately **$1.20 million** and DTU deductions of approximately **$3.55 million**. After applying these adjustments, the Expected Resale Value under this scenario is approximately **$32.08 million.**

15. After deducting the actual resale values achieved, Lost Resale Value under this scenario is approximately **$17.89 million**.

16. I understand that Plaintiffs received approximately **$5.60 million** in connection with the subsequent no-trade agreement. After accounting for this amount, the resulting net Lost Resale Value is approximately **$12.29 million**.

### *Incremental Fuel Costs*

17. To determine incremental fuel costs, I applied the same methodology described in my Amended Report. The only update to this analysis was to revise the expected delivery schedule in accordance with the July 2021 Letter Agreement. After incorporating this updated delivery schedule, incremental fuel costs were determined to be approximately **$436,000.** Detailed calculations supporting this analysis are provided in **Appendix II, Schedule 4**.

### *Out-of-Pocket Repair & Maintenance Costs*

18. To determine the out-of-pocket repair and maintenance costs that would have been avoided had replacement tractors been delivered as expected, I applied the same methodology described in my prior reports, with adjustments to reflect the revised delivery timing. Specifically, I used the relative change in incremental fuel costs between the scenarios presented in Appendix I and Appendix II as a proxy for determining repair and maintenance costs damages.

19. Incremental fuel costs under **Appendix II** are approximately **71%** of those calculated under **Appendix I**. Applying this ratio, I allocated **71%** of total repair and maintenance costs to the July 2021 delivery schedule, resulting in estimated out-of-pocket repair and maintenance costs of approximately **$1.53 million.** Detailed calculations supporting this analysis are presented in **Appendix II**.

| Appendix II: Summary of Economic Damages 2017 Optional Trade-In Agreement | |
|---|---|
| **Category** | **Amount** |
| **1** Lost Resale Value | $ 12,288,416 |
| **2** Out-of-Pocket Repair & Maintenance Costs | 1,531,051 |
| **3** Incremental Fuel Costs | 435,978 |
| **4 Total Economic Damages** | **$ 14,255,445** |

**Assumptions and Limiting Conditions**

20. My conclusions are based on the information received to date. I reserve the right to change those conclusions should additional information be provided subsequent to the date of this report.

21. No one that worked on this engagement has any known financial interest in any parties to this litigation or the outcome of the analysis. Further, Accurity's compensation is neither based nor contingent on the results of the analysis.

22. My conclusions are applicable for the stated date and purpose only and may not be appropriate for any other date or purpose. This report is solely for use in the cited dispute, for the purpose stated herein, and is not to be referred to or distributed, in whole or in part, without prior written consent.

Submitted By:

Michael N. Kahaian CPA/ABV, CFE, CFF, CVA
Accurity Group, LLC

# Exhibit A

Documents Considered

**Pleadings**

1   Navistar Complaint
2   Amended Complaint

**Other**

3   Deposition of Tony Stinsa dated August 14, 2024
4   July 31 2021 Agreement and April 8, 2022 Letter Agreement
5   NAV00000802.pdf
6   ALLEDIANCE00005053.pdf
7   ALLEGIANCE00005062.xlsx
8   NAV00000802.pdf
9   NAV00029884.pdf
10  NAV00014025.pdf
11  NAV00014763.pdf
12  NAV00016468.pdf
13  NAV00016607.pdf
14  NAV00016608.pdf
15  NAV00016612.XLSX
16  NAV00016613.XLSX
17  NAV00016614.pdf
18  NAV00016616.pdf
19  NAV00016620.XLSX
20  NAV00016621.XLSX
21  NAV00016642.pdf
22  NAV00017105.pdf
23  NAV00017121.pdf
24  NAV00017417.pdf
25  NAV00017465.pdf
26  NAV00017763.pdf
27  NAV00017810.pdf
28  NAV00017844.pdf
29  NAV00017864.pdf
30  NAV00017918.pdf
31  NAV00018107.pdf
32  NAV00019567.pdf
33  NAV00019644.pdf
34  NAV00019686.pdf
35  NAV00019690.pdf
36  NAV00019698.pdf
37  NAV00019707.pdf
38  NAV00019849.pdf
39  NAV00019877.pdf
40  NAV00019905.pdf

| | |
|---|---|
| 41 | NAV00019913.pdf |
| 42 | NAV00019974.pdf |
| 43 | NAV00020035.pdf |
| 44 | NAV00020040.XLSX |
| 45 | NAV00020041.XLSX |
| 46 | NAV00020047.pdf |
| 47 | NAV00020052.XLSX |
| 48 | NAV00020053.XLSX |
| 49 | NAV00020263.pdf |
| 50 | NAV00020810.pdf |
| 51 | NAV00020814.pdf |
| 52 | NAV00020958.pdf |
| 53 | NAV00020993.pdf |
| 54 | NAV00021021.pdf |
| 55 | NAV00021027.pdf |
| 56 | NAV00021463.pdf |
| 57 | NAV00021692.pdf |
| 58 | NAV00021705.pdf |
| 59 | NAV00021707.pdf |
| 60 | NAV00022859.pdf |
| 61 | NAV00024153.pdf |
| 62 | NAV00024752.pdf |
| 63 | NAV00024762.pdf |
| 64 | NAV00102408.XLSX |
| 65 | NAV00101033.pdf |
| 66 | NAV00102407.pdf |
| 67 | NAV00095961.XLSX |
| 68 | NAV00088538.pdf |
| 69 | NAV00088541.XLSX |
| 70 | NAV00095960.pdf |
| 71 | GLSN-0002609.pdf |
| 72 | GLSN-0000008.pdf |
| 73 | GLSN-0000494.pdf |
| 74 | GLSN-0000495.pdf |
| 75 | GLSN-0000654.pdf |
| 76 | GLSN-0000656.pdf |
| 77 | GLSN-0000710.pdf |
| 78 | GLSN-0000750.pdf |
| 79 | GLSN-0000751.pdf |
| 80 | GLSN-0000755.pdf |
| 81 | GLSN-0000756.pdf |
| 82 | GLSN-0000757.pdf |
| 83 | GLSN-0000763.pdf |

| | |
|---|---|
| 84 | GLSN-0000764.pdf |
| 85 | GLSN-0000768.pdf |
| 86 | GLSN-0000785.pdf |
| 87 | GLSN-0000791.pdf |
| 88 | GLSN-0000797.pdf |
| 89 | GLSN-0000825.pdf |
| 90 | GLSN-0000826.pdf |
| 91 | GLSN-0000827.pdf |
| 92 | GLSN-0000831.pdf |
| 93 | GLSN-0000876.pdf |
| 94 | GLSN-0000922.pdf |
| 95 | GLSN-0000969.pdf |
| 96 | GLSN-0001017.pdf |
| 97 | GLSN-0001107.pdf |
| 98 | GLSN-0001109.pdf |
| 99 | GLSN-0001111.pdf |
| 100 | GLSN-0001113.pdf |
| 101 | GLSN-0001114.pdf |
| 102 | GLSN-0001115.pdf |
| 103 | GLSN-0001116.pdf |
| 104 | GLSN-0001124.pdf |
| 105 | GLSN-0001126.pdf |
| 106 | GLSN-0001127.pdf |
| 107 | GLSN-0001128.pdf |
| 108 | GLSN-0001129.pdf |
| 109 | GLSN-0001137.pdf |
| 110 | GLSN-0001139.pdf |
| 111 | GLSN-0001140.pdf |
| 112 | GLSN-0001141.pdf |
| 113 | GLSN-0001142.pdf |
| 114 | GLSN-0001143.pdf |
| 115 | GLSN-0001144.pdf |
| 116 | GLSN-0001146.pdf |
| 117 | GLSN-0001147.pdf |
| 118 | GLSN-0001148.pdf |
| 119 | GLSN-0001149.pdf |
| 120 | GLSN-0001150.pdf |
| 121 | GLSN-0001151.pdf |
| 122 | GLSN-0001153.pdf |
| 123 | GLSN-0001154.pdf |
| 124 | GLSN-0001155.pdf |
| 125 | GLSN-0001156.pdf |
| 126 | GLSN-0001163.pdf |

| | |
|---|---|
| **127** | GLSN-0001165.pdf |
| **128** | GLSN-0001167.pdf |
| **129** | GLSN-0001168.pdf |
| **130** | GLSN-0001169.pdf |
| **131** | GLSN-0001170.pdf |
| **132** | GLSN-0001177.pdf |
| **133** | GLSN-0001179.pdf |
| **134** | GLSN-0001182.pdf |
| **135** | GLSN-0001185.pdf |
| **136** | GLSN-0001186.pdf |
| **137** | GLSN-0001187.pdf |
| **138** | GLSN-0001188.pdf |
| **139** | GLSN-0001189.pdf |
| **140** | GLSN-0001190.pdf |
| **141** | GLSN-0001191.pdf |
| **142** | GLSN-0001192.pdf |
| **143** | GLSN-0001193.pdf |
| **144** | GLSN-0001196.pdf |
| **145** | GLSN-0001263.pdf |
| **146** | GLSN-0001269.pdf |
| **147** | GLSN-0001275.pdf |
| **148** | GLSN-0001279.pdf |
| **149** | GLSN-0001288.pdf |
| **150** | GLSN-0001290.pdf |
| **151** | GLSN-0001292.pdf |
| **152** | GLSN-0001295.pdf |
| **153** | GLSN-0001298.pdf |
| **154** | GLSN-0001301.pdf |
| **155** | GLSN-0001302.pdf |
| **156** | GLSN-0001328.pdf |
| **157** | GLSN-0001330.pdf |
| **158** | GLSN-0001331.pdf |
| **159** | GLSN-0001332.pdf |
| **160** | GLSN-0001333.pdf |
| **161** | GLSN-0001334.pdf |
| **162** | GLSN-0001335.pdf |
| **163** | GLSN-0001336.pdf |
| **164** | GLSN-0001345.pdf |
| **165** | GLSN-0001354.pdf |
| **166** | GLSN-0001360.pdf |
| **167** | GLSN-0001366.pdf |
| **168** | GLSN-0001367.pdf |
| **169** | GLSN-0001403.pdf |

| 170 | GLSN-0001406.pdf |
|---|---|
| 171 | GLSN-0001442.pdf |
| 172 | GLSN-0001443.pdf |
| 173 | GLSN-0001445.pdf |
| 174 | GLSN-0001446.pdf |
| 175 | GLSN-0001522.pdf |
| 176 | GLSN-0001523.pdf |
| 177 | GLSN-0001529.pdf |
| 178 | GLSN-0001530.pdf |
| 179 | GLSN-0001532.pdf |
| 180 | GLSN-0001534.pdf |
| 181 | GLSN-0001535.pdf |
| 182 | GLSN-0001556.pdf |
| 183 | GLSN-0001557.pdf |
| 184 | GLSN-0001561.pdf |
| 185 | GLSN-0001563.pdf |
| 186 | GLSN-0001567.pdf |
| 187 | GLSN-0001571.pdf |
| 188 | GLSN-0001574.pdf |
| 189 | GLSN-0001578.pdf |
| 190 | GLSN-0001580.pdf |
| 191 | GLSN-0001602.pdf |
| 192 | GLSN-0001615.pdf |
| 193 | GLSN-0001617.pdf |
| 194 | GLSN-0001630.pdf |
| 195 | GLSN-0001632.pdf |
| 196 | GLSN-0001633.pdf |
| 197 | GLSN-0001635.pdf |
| 198 | GLSN-0001639.pdf |
| 199 | GLSN-0001641.pdf |
| 200 | GLSN-0001642.pdf |
| 201 | GLSN-0001649.pdf |
| 202 | GLSN-0001650.pdf |
| 203 | GLSN-0001657.pdf |
| 204 | GLSN-0001658.pdf |
| 205 | GLSN-0001665.pdf |
| 206 | GLSN-0001666.pdf |
| 207 | GLSN-0001668.pdf |
| 208 | GLSN-0001671.pdf |
| 209 | GLSN-0001674.pdf |
| 210 | GLSN-0001677.pdf |
| 211 | GLSN-0001678.pdf |
| 212 | GLSN-0001680.pdf |

| | |
|---|---|
| **213** | GLSN-0001684.pdf |
| **214** | GLSN-0001689.pdf |
| **215** | GLSN-0001694.pdf |
| **216** | GLSN-0001699.pdf |
| **217** | GLSN-0001700.pdf |
| **218** | GLSN-0001701.pdf |
| **219** | GLSN-0001706.pdf |
| **220** | GLSN-0001708.pdf |
| **221** | GLSN-0001710.pdf |
| **222** | GLSN-0001712.pdf |
| **223** | GLSN-0001714.pdf |
| **224** | GLSN-0001716.pdf |
| **225** | GLSN-0001718.pdf |
| **226** | GLSN-0001723.pdf |
| **227** | GLSN-0001724.pdf |
| **228** | GLSN-0001725.pdf |
| **229** | GLSN-0001727.pdf |
| **230** | GLSN-0001729.pdf |
| **231** | GLSN-0001731.pdf |
| **232** | GLSN-0001732.pdf |
| **233** | GLSN-0001734.pdf |
| **234** | GLSN-0001735.pdf |
| **235** | GLSN-0001736.pdf |
| **236** | GLSN-0001737.pdf |
| **237** | GLSN-0001738.pdf |
| **238** | GLSN-0001750.pdf |
| **239** | GLSN-0001754.pdf |
| **240** | GLSN-0001756.pdf |
| **241** | GLSN-0001760.pdf |
| **242** | GLSN-0001765.pdf |
| **243** | GLSN-0001766.pdf |
| **244** | GLSN-0001767.pdf |
| **245** | GLSN-0001768.pdf |
| **246** | GLSN-0001769.pdf |
| **247** | GLSN-0001770.pdf |
| **248** | GLSN-0001771.pdf |
| **249** | GLSN-0001772.pdf |
| **250** | GLSN-0001773.pdf |
| **251** | GLSN-0001774.pdf |
| **252** | GLSN-0001776.pdf |
| **253** | GLSN-0001778.pdf |
| **254** | GLSN-0001779.pdf |
| **255** | GLSN-0001781.pdf |

| | |
|---|---|
| 256 | GLSN-0001782.pdf |
| 257 | GLSN-0001784.pdf |
| 258 | GLSN-0001785.pdf |
| 259 | GLSN-0001787.pdf |
| 260 | GLSN-0001794.pdf |
| 261 | GLSN-0001799.pdf |
| 262 | GLSN-0001801.pdf |
| 263 | GLSN-0001802.pdf |
| 264 | GLSN-0001804.pdf |
| 265 | GLSN-0001809.pdf |
| 266 | GLSN-0001813.pdf |
| 267 | GLSN-0001817.pdf |
| 268 | GLSN-0001821.pdf |
| 269 | GLSN-0001822.pdf |
| 270 | GLSN-0001823.pdf |
| 271 | GLSN-0001824.pdf |
| 272 | GLSN-0001825.pdf |
| 273 | GLSN-0001826.pdf |
| 274 | GLSN-0001827.pdf |
| 275 | GLSN-0001828.pdf |
| 276 | GLSN-0001829.pdf |
| 277 | GLSN-0001833.pdf |
| 278 | GLSN-0001841.pdf |
| 279 | GLSN-0001845.pdf |
| 280 | GLSN-0001849.pdf |
| 281 | GLSN-0001850.pdf |
| 282 | GLSN-0001854.pdf |
| 283 | GLSN-0001871.pdf |
| 284 | GLSN-0001872.pdf |
| 285 | GLSN-0001873.pdf |
| 286 | GLSN-0001880.pdf |
| 287 | GLSN-0001881.pdf |
| 288 | GLSN-0001884.pdf |
| 289 | GLSN-0001885.pdf |
| 290 | GLSN-0001888.pdf |
| 291 | GLSN-0001902.pdf |
| 292 | GLSN-0001903.pdf |
| 293 | GLSN-0001905.pdf |
| 294 | GLSN-0001909.pdf |
| 295 | GLSN-0001913.pdf |
| 296 | GLSN-0001921.pdf |
| 297 | GLSN-0001926.pdf |
| 298 | GLSN-0001931.pdf |

| | |
|---|---|
| 299 | GLSN-0001936.pdf |
| 300 | GLSN-0001941.pdf |
| 301 | GLSN-0001942.pdf |
| 302 | GLSN-0001943.pdf |
| 303 | GLSN-0001944.pdf |
| 304 | GLSN-0001945.pdf |
| 305 | GLSN-0001946.pdf |
| 306 | GLSN-0001947.pdf |
| 307 | GLSN-0001949.pdf |
| 308 | GLSN-0001950.pdf |
| 309 | GLSN-0001951.pdf |
| 310 | GLSN-0001952.pdf |
| 311 | GLSN-0001962.pdf |
| 312 | GLSN-0001965.pdf |
| 313 | GLSN-0001969.pdf |
| 314 | GLSN-0001973.pdf |
| 315 | GLSN-0001974.pdf |
| 316 | GLSN-0001976.pdf |
| 317 | GLSN-0001977.pdf |
| 318 | GLSN-0001979.pdf |
| 319 | GLSN-0001981.pdf |
| 320 | GLSN-0001982.pdf |
| 321 | GLSN-0001983.pdf |
| 322 | GLSN-0001984.pdf |
| 323 | GLSN-0001985.pdf |
| 324 | GLSN-0001986.pdf |
| 325 | GLSN-0001987.pdf |
| 326 | GLSN-0001989.pdf |
| 327 | GLSN-0001994.pdf |
| 328 | GLSN-0001999.pdf |
| 329 | GLSN-0002004.pdf |
| 330 | GLSN-0002014.pdf |
| 331 | GLSN-0002040.pdf |
| 332 | GLSN-0002041.pdf |
| 333 | GLSN-0002044.pdf |
| 334 | GLSN-0002045.pdf |
| 335 | GLSN-0002046.pdf |
| 336 | GLSN-0002047.pdf |
| 337 | GLSN-0002052.pdf |
| 338 | GLSN-0002053.pdf |
| 339 | GLSN-0002054.pdf |
| 340 | GLSN-0002055.pdf |
| 341 | GLSN-0002132.pdf |

| | |
|---|---|
| 342 | GLSN-0002135.pdf |
| 343 | GLSN-0002178.pdf |
| 344 | GLSN-0002221.pdf |
| 345 | GLSN-0002223.pdf |
| 346 | GLSN-0002225.pdf |
| 347 | GLSN-0002227.pdf |
| 348 | GLSN-0002229.pdf |
| 349 | GLSN-0002230.pdf |
| 350 | GLSN-0002231.pdf |
| 351 | GLSN-0002232.pdf |
| 352 | GLSN-0002233.pdf |
| 353 | GLSN-0002235.pdf |
| 354 | GLSN-0002237.pdf |
| 355 | GLSN-0002238.pdf |
| 356 | GLSN-0002253.pdf |
| 357 | GLSN-0002255.pdf |
| 358 | GLSN-0002256.pdf |
| 359 | GLSN-0002258.pdf |
| 360 | GLSN-0002259.pdf |
| 361 | GLSN-0002263.pdf |
| 362 | GLSN-0002267.pdf |
| 363 | GLSN-0002269.pdf |
| 364 | GLSN-0002271.pdf |
| 365 | GLSN-0002272.pdf |
| 366 | GLSN-0002273.pdf |
| 367 | GLSN-0002274.pdf |
| 368 | GLSN-0002275.pdf |
| 369 | GLSN-0002276.pdf |
| 370 | GLSN-0002277.pdf |
| 371 | GLSN-0002278.pdf |
| 372 | GLSN-0002279.pdf |
| 373 | GLSN-0002281.pdf |
| 374 | GLSN-0002283.pdf |
| 375 | GLSN-0002285.pdf |
| 376 | GLSN-0002287.pdf |
| 377 | GLSN-0002290.pdf |
| 378 | GLSN-0002297.pdf |
| 379 | GLSN-0002298.pdf |
| 380 | GLSN-0002299.pdf |
| 381 | GLSN-0002302.pdf |
| 382 | GLSN-0002305.pdf |
| 383 | GLSN-0002308.pdf |
| 384 | GLSN-0002309.pdf |

385  GLSN-0002310.pdf
386  GLSN-0002312.pdf
387  GLSN-0002313.pdf
388  GLSN-0002314.pdf
389  GLSN-0002315.pdf
390  GLSN-0002318.pdf
391  GLSN-0002321.pdf
392  GLSN-0002322.pdf
393  GLSN-0002323.pdf
394  GLSN-0002325.pdf
395  GLSN-0002326.pdf
396  GLSN-0002340.pdf
397  GLSN-0002341.pdf
398  GLSN-0002343.pdf
399  GLSN-0002345.pdf
400  GLSN-0002349.pdf
401  GLSN-0002376.pdf
402  GLSN-0002377.pdf
403  GLSN-0002378.pdf
404  GLSN-0002379.pdf
405  GLSN-0002380.pdf
406  GLSN-0002382.pdf
407  GLSN-0002383.pdf
408  GLSN-0002386.pdf
409  GLSN-0002387.pdf
410  GLSN-0002388.pdf
411  GLSN-0002389.pdf
412  GLSN-0002390.pdf
413  GLSN-0002391.pdf
414  GLSN-0002392.pdf
415  GLSN-0002394.pdf
416  GLSN-0002395.pdf
417  GLSN-0002397.pdf
418  GLSN-0002398.pdf
419  GLSN-0002400.pdf
420  GLSN-0002401.pdf
421  GLSN-0002403.pdf
422  GLSN-0002404.pdf
423  GLSN-0002406.pdf
424  GLSN-0002411.pdf
425  GLSN-0002412.pdf
426  GLSN-0002413.pdf
427  GLSN-0002419.pdf

| | |
|---|---|
| **428** | GLSN-0002425.pdf |
| **429** | GLSN-0002431.pdf |
| **430** | GLSN-0002446.pdf |
| **431** | GLSN-0002447.pdf |
| **432** | GLSN-0002449.pdf |
| **433** | GLSN-0002455.pdf |
| **434** | GLSN-0002456.pdf |
| **435** | GLSN-0002457.pdf |
| **436** | GLSN-0002458.pdf |
| **437** | GLSN-0002459.pdf |
| **438** | GLSN-0002462.pdf |
| **439** | GLSN-0002466.pdf |
| **440** | GLSN-0002467.pdf |
| **441** | GLSN-0002475.pdf |
| **442** | GLSN-0002476.pdf |
| **443** | GLSN-0002477.pdf |
| **444** | GLSN-0002478.pdf |
| **445** | GLSN-0002483.pdf |
| **446** | GLSN-0002484.pdf |
| **447** | GLSN-0002499.pdf |
| **448** | GLSN-0002500.pdf |
| **449** | GLSN-0002501.pdf |
| **450** | GLSN-0002502.pdf |
| **451** | GLSN-0002503.pdf |
| **452** | GLSN-0002506.pdf |
| **453** | GLSN-0002507.pdf |
| **454** | GLSN-0002508.pdf |
| **455** | GLSN-0002509.pdf |
| **456** | GLSN-0002510.pdf |
| **457** | GLSN-0002511.pdf |
| **458** | GLSN-0002512.pdf |
| **459** | GLSN-0002513.pdf |
| **460** | GLSN-0002514.pdf |
| **461** | GLSN-0002515.pdf |
| **462** | GLSN-0002516.pdf |
| **463** | GLSN-0002517.pdf |
| **464** | GLSN-0002518.pdf |
| **465** | GLSN-0002519.pdf |
| **466** | GLSN-0002520.pdf |
| **467** | GLSN-0002525.pdf |
| **468** | GLSN-0002527.pdf |
| **469** | GLSN-0002528.pdf |
| **470** | GLSN-0002530.pdf |

471 GLSN-0002531.pdf
472 GLSN-0002533.pdf
473 GLSN-0002534.pdf
474 GLSN-0002536.pdf
475 GLSN-0002537.pdf
476 GLSN-0002538.pdf
477 GLSN-0002540.pdf
478 GLSN-0002541.pdf
479 GLSN-0002546.pdf
480 GLSN-0002547.pdf
481 GLSN-0002548.pdf
482 GLSN-0002553.pdf
483 GLSN-0002557.pdf
484 GLSN-0002562.pdf
485 GLSN-0002563.pdf
486 GLSN-0002564.pdf
487 GLSN-0002565.pdf
488 GLSN-0002566.pdf
489 GLSN-0002567.pdf
490 GLSN-0002568.pdf
491 GLSN-0002569.pdf
492 GLSN-0002570.pdf
493 GLSN-0002571.pdf
494 GLSN-0002572.pdf
495 GLSN-0002573.pdf
496 GLSN-0002574.pdf
497 GLSN-0002575.pdf
498 GLSN-0002576.pdf
499 GLSN-0002577.pdf
500 GLSN-0002578.pdf
501 GLSN-0002579.pdf
502 GLSN-0002580.pdf
503 GLSN-0002581.pdf
504 GLSN-0002582.pdf
505 GLSN-0002583.pdf
506 GLSN-0002584.pdf
507 GLSN-0002585.pdf
508 GLSN-0002586.pdf
509 GLSN-0002587.pdf
510 GLSN-0002588.pdf
511 GLSN-0002589.pdf
512 GLSN-0002590.pdf
513 GLSN-0002591.pdf

| | |
|---|---|
| 514 | GLSN-0002592.pdf |
| 515 | GLSN-0002593.pdf |
| 516 | GLSN-0002594.pdf |
| 517 | GLSN-0002595.pdf |
| 518 | GLSN-0002596.pdf |
| 519 | GLSN-0002599.pdf |
| 520 | GLSN-0002603.pdf |
| 521 | GLSN-0002604.pdf |
| 522 | GLSN-0002605.pdf |
| 523 | GLSN-0002606.pdf |
| 524 | GLSN-0002607.pdf |
| 525 | GLSN-0002608.pdf |
| 526 | GLSN-0002603.XLSX |
| 527 | GLSN-0000495.XLSX |
| 528 | GLSN-0000826.XLSX |
| 529 | GLSN-0000827.XLSX |
| 530 | GLSN-0001186.XLSX |
| 531 | GLSN-0001188.XLSX |
| 532 | GLSN-0001190.XLSX |
| 533 | GLSN-0001192.XLSX |
| 534 | GLSN-0001332.XLSX |
| 535 | GLSN-0001367.XLSX |
| 536 | GLSN-0001580.XLSX |
| 537 | GLSN-0001617.XLSX |
| 538 | GLSN-0001700.XLSX |
| 539 | GLSN-0001731.XLSX |
| 540 | GLSN-0001734.XLSX |
| 541 | GLSN-0001736.XLS |
| 542 | GLSN-0001738.XLS |
| 543 | GLSN-0001801.XLSX |
| 544 | GLSN-0001804.XLSX |
| 545 | GLSN-0001822.XLSX |
| 546 | GLSN-0001824.XLSX |
| 547 | GLSN-0001826.XLSX |
| 548 | GLSN-0001828.XLSX |
| 549 | GLSN-0001881.XLSX |
| 550 | GLSN-0001885.XLSX |
| 551 | GLSN-0001942.XLSX |
| 552 | GLSN-0001944.XLSX |
| 553 | GLSN-0001946.XLSX |
| 554 | GLSN-0001949.XLSX |
| 555 | GLSN-0001951.XLSX |
| 556 | GLSN-0001983.XLSX |

| | |
|---|---|
| 557 | GLSN-0001984.XLSX |
| 558 | GLSN-0001986.XLSX |
| 559 | GLSN-0002041.XLSX |
| 560 | GLSN-0002045.XLSX |
| 561 | GLSN-0002047.XLSX |
| 562 | GLSN-0002053.XLSX |
| 563 | GLSN-0002055.XLSX |
| 564 | GLSN-0002272.XLSX |
| 565 | GLSN-0002274.XLSX |
| 566 | GLSN-0002276.XLSX |
| 567 | GLSN-0002298.XLSX |
| 568 | GLSN-0002312.XLSX |
| 569 | GLSN-0002314.XLSX |
| 570 | GLSN-0002387.XLSX |
| 571 | GLSN-0002412.XLSX |
| 572 | GLSN-0002456.XLSX |
| 573 | GLSN-0002458.XLSX |
| 574 | GLSN-0002467.XLSX |
| 575 | GLSN-0002476.XLSX |
| 576 | GLSN-0002478.XLSX |
| 577 | GLSN-0002507.XLS |
| 578 | GLSN-0002509.XLS |
| 579 | GLSN-0002511.XLS |
| 580 | NAV00087222.pdf |
| 581 | NAV00020981.pdf |
| 582 | NAV00020987.pdf |
| 583 | NAV00020993.pdf |
| 584 | NAV00021027.pdf |
| 585 | NAV0085345.pdf |
| 586 | NAV00088892.pdf |
| 587 | NAV00020981.pdf |
| 588 | NAV00020987.pdf |
| 589 | NAV00020993.pdf |
| 590 | NAV00021027.pdf |
| 591 | NAV00021705.pdf |
| 592 | NAV00021707.pdf |
| 593 | NAV00028033.pdf |
| 594 | NAV00087222 - Bates numbers for each page.pdf |
| 595 | NAV00087222 - color.pdf |
| 596 | NAV00088538.pdf |
| 597 | NAV00088542.XLSX |
| 598 | NAV00088564.pdf |
| 599 | UTC 2018 RH Sales in '21-Oct '22 (no bulk sales).xls |

600 CT - UTS VIN LIST 2-13-22 - PRODUCITONS DATES A.xls
601 Adams re shocking sales price for used Central cabs.pdf
602 April 2022 Navistar discussing our 600 cab sale.pdf
603 Further April 2022 Navistar discussing our 600 cab sale.pdf
604 Stinsa - deflation on A16 cabs.pdf
605 2018 Trucks Sold.xlsx
606 2023 Truck Build and Deliveries.xlsx
607 2023 Truck Deliveries.xlsx
608 Fuel Economy Information.xlsx
609 July 13, 2021 Agreement.pdf
610 Link to audio for radio interview - Navistar 2021.txt
611 Navistar relocates Used Truck Center.pdf
612 CENTRAL (330) 2023 LT PRODUCTION DATES_2022 1014.xlsx
613 CT - UTS VIN LIST 2-13-22 - PRODUCITONS DATES.xlsx
614 FW_ CT - UTS VIN LIST 2-13-22 - PRODUCITONS DATES_xlsx.msg
615 2018 International RH Trucks Sold Update 2024 0722.xls
616 2018 INTL Parts-Labor Costs 0422 through 0423 - Normal Maintenance Related Items Removed 2024 0725.xls
617 Ritchie Brothers Auction Sales RH613 A26 MY2018-20 2020-2024 06
618 ACT Research - 2018 INT RH TA DC Historical Pricing Detail 2024 0718.xlsx
619 2018 International RH Trucks Sold Update 2025 0131.xls
620 2018MY International RH Trucks Sold Update Final 2026 0506.xls (GLSN-0002627_C)
621 Hosfield Report & all amended reports

**Research**

622 Trucks & Construction Equipment Drive 111% YOY Increase In Record AuctionTime.com February Sale _ Truck Paper Blog.pdf
623 Inventory Declines Across High-Volume Age Groups Driving Equipment Value Increases _ Truck Paper Blog.pdf
624 Inventory Levels Flatten In Heavy-Duty Truck & Farm Equipment Markets _ Truck Paper Blog.pdf
625 Inventory Levels Show Signs Of Life In Certain Truck & Construction Equipment Segments _ Truck Paper Blog.pdf
626 Sandhills Global _ As Equipment Inventory Levels Drop, Gap Narrows Between Auction Values and Asking Values.pdf
627 Sandhills Global _ AuctionTime.com Closes 2021 with 3-Day, Record-Setting $72 Million Sale.pdf
628 Sandhills Global _ Inventory Levels Flatten in Heavy-Duty Truck and Farm Equipment Markets.pdf
629 Sandhills Global _ Demand for Long-Haul Trucks and Trailers Remains Weak.pdf
630 vip.truckpaper.com values for MY2018 RH and LT tractors
631 https://www.eia.gov/dnav/pet/PET_PRI_GND_DCUS_NUS_M.htm (average price for years 2022 and 2023)
632 https://www.freightwaves.com/news/used-truck-prices-fall-as-oem-supply-chain-clears
633 https://www.freightwaves.com/news/why-the-used-trucks-pricing-bubble-finally-burst
634 https://www.freightwaves.com/news/used-truck-prices-what-was-up-has-come-down-way-down
635 Truckpaper VIP tool RH values (accessed 2/2/2025)
636 Truckpaper VIP tool RH values (accessed 4/30/2026)

**Exhibit B**

Curriculum Vitae





# MICHAEL KAHAIAN
## CPA/ABV, CFE, CFF, CVA
MANAGING DIRECTOR

 922 Highway 81 E., Suite 117
McDonough, GA 30252 USA

 Atlanta: (404) 295-7553
Detroit: (586) 212-5181

 mkahaian@accuritygroup.com

 accuritygroup.com

### EDUCATION

B.B.A., Accounting
University of Michigan - Dearborn

### DESIGNATIONS

Certified Public Accountant Accredited in Business Valuation (CPA/ABV)

Certified Fraud Examiner (CFE)

Certified in Financial Forensics (CFF)

Certified Valuation Analyst (CVA)

### PRACTICE AREAS

Complex Business Litigation Labor & Employment Disputes Intellectual Property Disputes Shareholder Disputes

Trade Secrets & Restrictive Covenants Transaction Disputes

### INDUSTRY FOCUS

Automotive
Consumer, Retail, Food & Beverage Financials
Healthcare & Life Sciences Technology, Media & Telecommunications

### PROFESSIONAL MEMBERSHIPS

The Association of Certified Fraud Examiners (ACFE)

American Institute of Certified Public Accountants (AICPA)

National Association of Certified Valuation Analysts (NACVA)

Michigan Association of CPAs (MiCPA)

---

Michael N. Kahaian (Mick) is the Founding Member and Managing Director of Accurity Group, LLC. With extensive experience in dispute advisory services, he specializes in internal corporate investigations, forensic accounting, economic damage assessments, business valuation, business interruption, and recall claims.

Mr. Kahaian has provided expert testimony in depositions, arbitrations, and both bench and jury trials. He has been qualified as an expert witness in accounting matters, economic damage assessments, and business valuations across a wide range of disputes. Beyond the courtroom, he has participated in numerous mediation sessions and has presented his forensic audit findings before boards of directors and boards of education.

## EXPERIENCE

Mr. Kahaian's expertise spans a diverse range of industries, including: financial institutions, construction, entertainment venues, healthcare, manufacturing, professional practices, retail, agriculture & food manufacturing, high-tech businesses, insurance, education & charter schools, telecommunications & transportation, real estate, automobile dealerships, and sports franchises. Mr. Kahaian has also provided valuation and consulting services for clients with international operations.

Prior to forming Accurity Group, Mr. Kahaian was a shareholder and Managing Director at Stout Risius Ross, Inc. (Stout), a national valuation and consulting firm. At Stout, he was a senior leader of the Forensic Services Group and National Practice Leader of the Electronic Discovery Services Group.

Mr. Kahaian is Past President of the Detroit Chapter ASA. He is also Past Chair of the Michigan Association of Certified Public Accountants (MACPA) Fraud Task Force, and a Life Fellow and Former Trustee for the Oakland County Bar Foundation.

Mr. Kahaian has presented numerous continuing education seminars on forensic accounting and fraud related topics.



## TESTIMONY EXPERIENCE

- RTAE Holdings, LLC, et al., v. Focus Investment Banking, LLC,  JAMS Arbitration, 2026

- Timothy F. Flynn v. Digital Messaging Solutions, Inc., et al. – In the Superior Court for the County of Fulton, State of Georgia 2026

- Teri L. Seedorff, et al. v. Dr. William Comai, DO, et al., In the Circuit Court for the County of Calhoun, State of Michigan, 2025

- Vinci Brands, LLC v. Case-Mate, Inc., et al., U.S. District Court, Southern District of New York, 2025

- ACS Group Acquisitions, LLC v. Kate Spade, LLC, et al., U.S. District Court, Southern District of New York, 2025

- CF Products, LLC v. James R. Kuipers, in the Circuit Court for the County of Kent, State of Michigan, 2025

- Atlanta Georgetown Retirement Residence, LLC v. Dunwoody Township Homeowners Association, et al., In the Superior Court of Dekalb County, State of Georgia, 2024, 2021

- Performance Auto of NJ, LLC, et al., v. Bruno Dibello & Co., LLC, et al., Superior Court of New Jersey, Law Division, Morris County, 2024

- In the Matter of Denials of the 2020 and 2021 TPM Certifications of Grand River Enterprises to be on the Montana Tobacco Product Directory, Before the Attorney General of the State of Montana, 2024

- RTAE Holdings, LLC v. Infinity Stone Ventures Corp., f/k/a Contakt World Technologies, Corp., United States District Court For the District of Delaware, 2024

- Aspire Solutions, Inc. v. J6 Management Consulting, LLC, United States District Court for the Northern District of Georgia – Atlanta Division, 2023

- In the 2005-2007 NPM Adjustment Proceedings Before the Arbitration Panel Pursuant to Section XI(c) of the Master Settlement Agreement -- State of Maryland Proceeding, Washington, D.C., 2023

- H.J. Martin & Sons, Inc. v. Ferrellgas, Inc., et al., District Court North Central Judicial District, State of North Dakota, County of Ward, 2023

- Lakeside Surfaces, Inc. v. Cambria Company, LLC, United States District Court Western District of Michigan, Southern Division, 2022

- The Canopy Affairs Group, LLC. v. Terra Capital Industries, LLC, et al., In the Circuit Court for the County of Wayne, State of Michigan, Business Court, 2022

- Conlan Abu, et al. v. Stanley B. Dickson, Jr., et al., Oakland County Circuit Court, Michigan, 2022, 2020

- CER Group Innovative Solutions v. Access Jackson Employment Services, LLC d/b/a Access Point, In Arbitration , 2022

- Todd White v. Acell, Inc., United States District Court of Maryland – Northern Division, 2022

- General Packaging Products, Inc. v. Volflex, Inc., et al.. In the Circuit of Cook County, State of Illinois County Department, Chancery Division, 2022

- J.D. Parks, et al v. Cannon, Clark, Holman and Associates, PLLC, et al., In the Chancery Court for Putnam County, Tennessee at Cookeville, 2021

- Bon Appetit Management Company v. Albion College, United States District Court for the Western District of Michigan, 2021

- In Re: Salem Consumer Square OH, LLC, U.S. Bankruptcy Court for the Western District of Pennsylvania, 2021

- The State of Illinois ex rel. Iris Thompson v. Educational Data Systems, Incorporated, et al. In the Circuit Court of Cook County, Illinois County Department, Law Division, 2021


## TESTIMONY EXPERIENCE

- IHS Global Limited, et al. v. Trade Data Monitor, et al., United States District Court For The District of South Carolina Charleston Division, 2021

- John F. Taylor v. Dunning Motors, Inc., et al. – Private Arbitration, 2020

- Amir Kaki, M.D., and Mahir Elder, M.D., v. Tenet Healthcare Corporation, et al., JAMS Arbitration, 2020

- Naveed Mahfooz, M.D., et al. v. Prime Accountable Care, LLC, et al., In the Circuit Court for the County of Oakland, Business Court, State of Michigan, 2020

- Pumps & Systems, Inc. v. MCRL, Inc., et al., In the Circuit Court of the County of Wayne, State of Michigan, 2020, 2019

- In Re: Pamela Sue Spurgeon, Debtor, General Retirement System of the City of Detroit, et al. v. Pamela Sue Spurgeon, The United States Bankruptcy Court, Northern District of California, 2019

- Laura Williamson v. Digital Risk, LLC, et al., U.S. District Court For the Middle District of Florida, Orlando Division, 2019

- Ric-Man Construction, Inc. v. Neyer, Tiseo & Hindo, LTD., State of Michigan, In the Circuit Court for the County of Wayne, 2019

- Tiresoles of Jacksonville, Inc. v. Conlan Tire Co., LLC and Arnold L. Byrd, Jr., U.S. District Court Middle District of Florida, Jacksonville Division, 2019

- MSP Partners Realty, LLC v. Westchester Surplus Lines Insurance Company, U.S. District Court, Southern District of Florida, West Palm Beach Division 2019

- In the 2004 NPM Adjustment Proceedings Before the Arbitration Panels Pursuant to Section XI(c) of the Master Settlement Agreement -- State of Maryland Hearing, Washington, D.C., 2018

- Wind Logistics Professional LLC, et al., v. Universal Truckload, Inc. v. Ace Doran, LLC, et al., U.S. District Court, Northern District of Georgia, 2017

- Steven Phipps v. Mainstream Holdings, Inc., et al., State of Missouri, In the Circuit Court of Christian County, 2017

- General Retirement System of the City of Detroit, et al. v. Capozzoli Advisory for Pensions, Inc., et al., State of Michigan, In the Circuit Court for the County of Wayne, 2015, 2016

- Amelia Quelas v. Daimler Trucks North America, LLC, et al., State of Michigan, In the Circuit Court for the County of Wayne, 2014 and 2015

- Barrie T. O'Brien v. American Label & Tag, Inc., et al., State of Michigan, In the Circuit Court for the County of Wayne, 2015

- Insight Teleservices, Inc. v. Zip Mail Services, Inc., U.S. District Court, Eastern District of Michigan, 2015

- Angel Allen v. Blue Water Area Transportation Commission, et al., State of Michigan, In the Court of the County of St. Clair, 2014 and 2015

- Contract Design Group, Inc. et al. v. Wayne State University, et al., U.S. District Court, Eastern District of Michigan, Southern Division, 2012, 2014

- Barbara Nelson Louys Trust No.1 u/a/d November 28, 1998, State of Michigan, Probate Court for the County of Dickinson, 2014

- Authorized Integrators Network, LLC v. Wirepath Home Systems, LLC d/b/a Snap AV, U.S. District Court, Eastern District of Michigan, Southern Division, 2013

- Kellogg Company, et al. v. FPC Flexible Packaging Corp., et al., U.S. District Court, Western District Court of Michigan, Southern Division, 2013

- AUM Renewable Energy, LLC, et al. v. Prasad Gullapalli, American Arbitration Association, Michigan, 2013

## TESTIMONY EXPERIENCE

- Flagstar Bank, FSB v. Contemporary Title Solution, et al., State of Texas, In the District Court of Collin County, Texas, 2012 and 2013

- Fire CATT, LLC v. National Fire Asset Testing, LLC d/b/a NFA Testing, LLC and Patrick G. Fenton, State of Michigan, In the Circuit Court for the County of Oakland, 2012

- Zia Shadows, LLC, et al. v. City of Las Cruces, New Mexico, et al., the State of New Mexico County of Dona Ana, Third Judicial District Court, 2012

- King Spa Sauna, LLC, et al. v. David M. Park, State of Illinois, In the Circuit Court of Cook County, Illinois, 2012

- In the Matter of the Stephen F. Slavik, Sr. Trust Agreement Dated May 26, 1987, as Amended and Restated, State of Michigan, Probate Court for the County of Oakland, 2011

- Bruce G. Kefgen v. East Detroit Public Schools, Private Arbitration, Michigan 2011

- Yaldo v. Yaldo, Private Arbitration, Michigan, 2010

- 5420 Beckley Road, LLC v. Minges Creek Mall, LLC, et al. State of Michigan, Circuit Court for the County of Calhoun, 2010

- Richard M. Lewiston, et al. v. Jeffrey Howard Brown, U.S. Bankruptcy Court, Eastern District of Michigan, Southern Division, 2010

- Bob Ridings, Inc. v. Chrysler Group, LLC, American Arbitration Association, Illinois, 2010

- Edison Oakland Public School Academy v. EdisonLearning, Inc., American Arbitration Association, Michigan, 2010

- NTW Sales, Inc., et al. v. North American Dismantling Corp., et al., State of Michigan, Circuit Court for the County of Wayne, 2009 & 2010

- Gregory J. Damman, et al. v. Damman Holdings, L.C., et al., State of Michigan, Circuit Court for the County of Oakland, 2009

- JGR Associates, L.L.C., et al. v. Wittlesey Associates, Inc., et al., Private Arbitration, Michigan, 2009

- Albert Papazian, et al. v. Mark Papazian, State of Michigan, Circuit Court for the County of Oakland, 2007

- The United States of America v. Richard Blanchard, U.S. District Court, Eastern District of Michigan, Southern Division, 2007

- Catner v. Catner, State of Michigan, Circuit Court for the County of Oakland, 2007

- Considine v. Considine, Private Arbitration, Michigan, 2007

- Rondigo, LLC, et al. v. Casco Township, U.S. District Court, Eastern District of Michigan, Southern Division, 2006

- The City of Sterling Heights, Michigan, et al. v. United National Insurance Company, et al., U.S. District Court, Eastern District of Michigan, Southern Division, 2006

- Clogg v. Clogg, State of Michigan, Circuit Court for the County of Livingston, 2006

- Berry v. Berry, State of Michigan, Circuit Court for the County of Livingston, 2006-

- N.I.P.P. Royal Oak, Inc. v. The City of Royal Oak Michigan, et al., U.S. District Court, Eastern District of Michigan, Southern Division, 2006

- Erickson's Flooring & Supply Co. v. Basic Coating, et al., U.S. District Court, Eastern District of Michigan, Southern Division, 2006


## TESTIMONY EXPERIENCE

- Attisha v. Attisha, Private Arbitration, Michigan, 2006

- Richter v. Richter, Private Arbitration, Michigan, 2006

- Potti v. Potti, State of Michigan, Circuit Court for the County of Livingston, 2006

- Cassar v. Cassar, State of Michigan, Circuit Court for the County of Oakland, 2005

- Knuth v. Knuth, State of Michigan, Circuit Court for the County of Oakland, 2004

- Vanderveer v. Vanderveer, Private Arbitration, Michigan, 2004

- Barakat v. Barakat, State of Michigan, Circuit Court for the County of Wayne, 2004

## PUBLICATIONS

- "The Impact of Expense Reimbursement Fraud," The SRR Journal, Fall 2013

- "Using Forensic Accounting in Trust Disputes," American Bar Association-Newsletter, Spring 2013

- "Managing Risk Associated with Occupational Fraud," the SRR Journal, Spring 2013

- "Game On or Over: When the Whistle Blows Will Corporations be Ready for Dodd-Frank," the SRR Journal, Fall 2011

- "Using Forensic Accounting in Trust Disputes," The SRR Journal, Spring 2011

- "Recent Trends in Litigation: An In-House Counsel Perspective," The SRR Journal, Spring 2011

- "The Perfect Storm: The Effect of Corporate Downsizing on Internal Controls and Occupational Fraud," The SRR Journal, Spring 2011

- "Managing Occupational Fraud Risks," The SRR Journal, Fall 2010

## SPEECHES AND SEMINARS

- "Fraud at the Executive Level: Corporate Internal Investigations" presented to the Michigan Association of Certified Public Accountants' Anti-Fraud Issues Conference, May 21, 2014

- "Using Economic Experts in Litigation," presented to the Association of Litigation Support Specialists, Michigan, September 2012

- "Fighting Fraud through Superior Internal Controls," at the MACPA's West Michigan Management Information & Business Show, June 7, 2012

- "Fraud Risks and Mitigation through Internal Controls," presented to the MACPA's Mega Conference, December 7, 2011

- "The Dodd-Frank Wall Street Reform & Consumer Protection Act," presented at the 2nd Annual Hot Topics for Financial Executives Seminar, hosted by Financial Executives International (Detroit Chapter), PwC, and Stout Risius Ross, Inc., November 9, 2011

- "Fraud Risks and Mitigation through Internal Control," presented to the MACPA's Mega Conference, October 26, 2011

- "Using Economic Experts in Litigation," presented to the Armenian Bar Association's Mid-Year Meeting, September 24, 2011

# Exhibit C

## Summary of Economic Damages

| | Category | Amount | Reference |
|---|---|---|---|
| **1** | Lost Resale Value | $ 19,232,032 | Exhibit D |
| **2** | Out-of-Pocket Repair & Maintenance Costs | 2,169,633 | [a] |
| **3** | Incremental Fuel Costs | 649,078 | Exhibit H |
| | | | |
| **4** | **Total Economic Damages** | **$ 22,050,743** | |

[a] Source: 2018 INTL Parts-Labor Costs 0422 through 0423 - Normal Maintenance Related Items Removed 2024 0725.xls.

# Exhibit D

Lost Resale Value

| | Description | # of Tractors | Expected Resale Value - | Actual Resale Value = | Lost Resale Value | Reference |
|---|---|---|---|---|---|---|
| 1 | Lost Resale Value | 594 | $ 33,421,638 | $ 14,189,606 | $ 19,232,032 | Exhibit D, Schedule 1 |

Source: Exhibit D, Schedule 1.

| | Tractor Type | Status | # of Tractors [a] | Expected Resale Value [b] | - | Actual Resale Value | = | Lost Resale Value |
|---|---|---|---|---|---|---|---|---|
| 1 | RH | Sold | 585 | $ 32,915,250 | | $ 14,042,902 [c] | | $ 18,872,348 |
| 2 | RH | Unsold | 9 | 506,388 | | 146,704 [d] | | 359,684 |
| | | | | | | | | |
| 3 | Total | | 594 | $ 33,421,638 | | $ 14,189,606 | | $ 19,232,032 |

[a] Source: Exhibit D, Schedule 3.
[b] Source: Exhibit D, Schedule 2.
[c] Source: Exhibit E.
[d] Considers offers received but not accepted (5 units at $20,000 per unit [GLSN-0002259] and 1 unit at $10,000 [GLSN-0002231]. The remaining 3 units, the actual resale value was calculated to be equal to the auction value observed as of May 2026 ($12,235) with mileage of 400,000. See Exhibit G.

| | Month | Number of Units | | Market Value RH 400K Miles [c] [d] | | Expected Resale Value Per Unit [e] | Expected Resale Value |
|---|---|---|---|---|---|---|---|
| | | Expected Delivery Month [a] | Expected Month of Sale [b] | Auction | Market | | |
| 1 | 11/30/2021 | - | - | $ 48,086 | $ 55,353 | $ 51,719 | $            - |
| 2 | 12/31/2021 | - | - | 50,536 | 58,695 | 54,615 | - |
| 3 | 1/31/2022 | - | - | 52,308 | 61,935 | 57,121 | - |
| 4 | 2/28/2022 | - | - | 53,028 | 64,593 | 58,811 | - |
| 5 | 3/31/2022 | - | - | 52,520 | 66,146 | 59,333 | - |
| 6 | 4/30/2022 | 75 | 75 | 51,009 | 66,323 | 58,666 | 4,399,920 |
| 7 | 5/31/2022 | 225 | 225 | 49,044 | 65,152 | 57,098 | 12,847,043 |
| 8 | 6/30/2022 | 330 | 294 | 47,152 | 62,879 | 55,016 | 16,174,675 |
| 9 | 7/31/2022 | - | - | 45,603 | 59,981 | 52,792 | - |
| 10 | 8/31/2022 | - | - | 44,618 | 57,016 | 50,817 | - |
| 11 | 9/30/2022 | - | - | 43,965 | 54,354 | 49,160 | - |
| 12 | 10/31/2022 | - | - | 43,288 | 52,216 | 47,752 | - |
| 13 | 11/30/2022 | - | - | 42,142 | 50,473 | 46,307 | - |
| 14 | 12/31/2022 | - | - | 40,341 | 48,889 | 44,615 | - |
| 15 | **Total** | **630** | **594** | | | | **$  33,421,638** |

*Expected Resale Value Allocated by Status*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16 | Sold | | 585 | | | | $  32,915,250 |
| 17 | Unsold | | 9 | | | | $       506,388 |
| 18 | **Total** | | **594** | | | | **$  33,421,638** |

[a] Source: Delivery Schedule was expected to be 30 days after the build schedule presented in the Letter Agreement and CT - UTS  VIN LIST  2-13-22 - PRODUCITONS DATES A.xls.

[b] Sales were calculated to occur in the same month as the delivery of new tractors. See Exhibit D, Schedule 3 for the calulation that determines number of Tractors applicable to economic damages.

[c] Average mileage of Central's MY 2018 Tractors was approxiamtely 400,000 miles per unit. See Exhibit E.

[d] Source: Exhibit G.

[e] Expected Resale Value Per Unit was calculated based on a 50% weight of market value and 50% auction value.

| | MY 2018 Tractor Type | Status | # of Impacted Units [a] [b] |
|---|---|---|---|
| **1** | RH | Sold | 585 |
| **2** | RH | Unsold | 9 |
| | | | |
| **3** | **Total** | | **594** |

[a] Source: Exhibit E and number of units in the Letter Agreement (612 RH units and 10 LT units).
[b] Excludes scrapped and stolen RH tractors and LT tractors.

**Exhibit E**

Status of Central Transport's MY 2018 Tractors

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | RH | 18813 | 3HSDWTZR8JN634188 | 2018 | RH613 | | 8/3/2018 | $ - | 1,569 | Scrap | 8/31/2018 |
| 2 | RH | 18795 | 3HSDWTZR4JN634169 | 2018 | RH613 | | 3/2/2020 | $ - | 252,812 | Scrap | 3/31/2020 |
| 3 | RH | 18778 | 3HSDWTZR9JN634152 | 2018 | RH613 | | 11/18/2020 | $ - | 296,000 | Scrap | 11/30/2020 |
| 4 | RH | 18960 | 3HCDWTZR6JL637744 | 2018 | RH613 | scrapped | 4/7/2021 | $ - | 302,101 | Scrap | 4/30/2021 |
| 5 | RH | 18930 | 3HCDWTZR5JL634365 | 2018 | RH613 | scrapped | 4/8/2021 | $ - | 331,564 | Scrap | 4/30/2021 |
| 6 | RH | 18788 | 3HSDWTZR1JN634162 | 2018 | RH613 | | 6/8/2021 | $ - | 365,000 | Scrap | 6/30/2021 |
| 7 | RH | 19080 | 3HSDWTZR5JN347133 | 2018 | RH613 | | 6/8/2021 | $ - | 322,973 | Scrap | 6/30/2021 |
| 8 | RH | 18513 | 3HSDWTZR3JN072927 | 2018 | RH613 | | 8/6/2021 | $ - | 313,228 | Scrap | 8/31/2021 |
| 9 | RH | 18509 | 3HSDWTZR6JN072923 | 2018 | RH613 | | 10/26/2021 | $ - | 295,680 | Scrap | 10/31/2021 |
| 10 | LT | 19061 | 3HSDZTZR1JN661336 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/9/2022 | $ 60,000.00 | | Sold | 5/31/2022 |
| 11 | LT | 19066 | 3HSDZTZR5JN661341 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/9/2022 | $ 60,000.00 | | Sold | 5/31/2022 |
| 12 | LT | 19068 | 3HSDZTZR9JN661343 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/9/2022 | $ 60,000.00 | | Sold | 5/31/2022 |
| 13 | LT | 19063 | 3HSDZTZR5JN661338 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/13/2022 | $ 60,000.00 | | Sold | 5/31/2022 |
| 14 | LT | 19064 | 3HSDZTZR7JN661339 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/13/2022 | $ 60,000.00 | | Sold | 5/31/2022 |
| 15 | RH | 19084 | 3HSDWTZR2JN347137 | 2018 | RH613 | R A EQUIPMENT | 5/25/2022 | $ 1,000.00 | 24,015 | Scrap | 5/31/2022 |
| 16 | LT | 19065 | 3HSDZTZR3JN661340 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/26/2022 | $ 60,000.00 | | Sold | 5/31/2022 |
| 17 | RH | 18510 | 3HSDWTZR8JN072924 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825.00 | 386,864 | Sold | 5/31/2022 |
| 18 | RH | 18512 | 3HSDWTZR1JN072926 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825.00 | 307,134 | Sold | 5/31/2022 |
| 19 | RH | 18532 | 3HSDWTZR8JN073135 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825.00 | 379,225 | Sold | 5/31/2022 |
| 20 | RH | 18570 | 3HSDWTZRXJN073198 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825.00 | 453,459 | Sold | 5/31/2022 |
| 21 | RH | 18575 | 3HSDWTZRXJN073203 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 68,325.00 | 296,786 | Sold | 5/31/2022 |
| 22 | RH | 18680 | 3HSDWTZR7JN074485 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 61,325.00 | 537,092 | Sold | 5/31/2022 |
| 23 | RH | 18722 | 3HSDWTZR1JN074918 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825.00 | 315,856 | Sold | 5/31/2022 |
| 24 | RH | 18920 | 3HSDWTZR1JL634355 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 68,325.00 | 410,732 | Sold | 5/31/2022 |
| 25 | LT | 19060 | 3HSDZTZRXJN661335 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/27/2022 | $ 60,000.00 | | Sold | 5/31/2022 |
| 26 | LT | 19067 | 3HSDZTZR7JN661342 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/27/2022 | $ 60,000.00 | | Sold | 5/31/2022 |
| 27 | LT | 19069 | 3HSDZTZR0JN661344 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/31/2022 | $ 60,000.00 | | Sold | 5/31/2022 |
| 28 | RH | 18672 | 3HSDWTZR2JN074474 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 400,380 | Sold | 6/30/2022 |
| 29 | RH | 18675 | 3HSDWTZR8JN074477 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 355,326 | Sold | 6/30/2022 |
| 30 | RH | 18692 | 3HSDWTZR3JN074497 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 434,753 | Sold | 6/30/2022 |
| 31 | RH | 18833 | 3HSDWTZRXJN634208 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 370,526 | Sold | 6/30/2022 |
| 32 | RH | 18877 | 3HSDWTZR5JN634312 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 451,815 | Sold | 6/30/2022 |
| 33 | RH | 18996 | 3HSDWTZR9JN637780 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 68,325.00 | 283,431 | Sold | 6/30/2022 |
| 34 | RH | 19018 | 3HSDWTZRXJL637805 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 302,008 | Sold | 6/30/2022 |
| 35 | RH | 19020 | 3HSDWTZR3JL637807 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 362,880 | Sold | 6/30/2022 |
| 36 | RH | 19029 | 3HCDWTZR5JL637816 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825.00 | 369,140 | Sold | 6/30/2022 |
| 37 | RH | 18797 | 3HSDWTZR2JN634171 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/10/2022 | $ 68,325.00 | 290,366 | Sold | 6/30/2022 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | RH | 18842 | 3HSDWTZR0JN634217 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/10/2022 | $ 64,825.00 | 442,781 | Sold | 6/30/2022 |
| 39 | LT | 19062 | 3HSDZTZR3JN661337 | 2018 | RH613 | Vulcan Truck Sales LLC | 6/10/2022 | $ 75,000.00 | | Sold | 6/30/2022 |
| 40 | RH | 19123 | 3HSDWTZR1JN347176 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/10/2022 | $ 68,325.00 | 268,972 | Sold | 6/30/2022 |
| 41 | RH | 18681 | 3HSDWTZR9JN074486 | 2018 | RH613 | | 7/13/2022 | $ 1,000.00 | 336,150 | Scrap | 7/31/2022 |
| 42 | RH | 18501 | 3HSDWTZR7JN072915 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 465,938 | Sold | 8/31/2022 |
| 43 | RH | 18565 | 3HSDWTZR0JN073193 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 503,900 | Sold | 8/31/2022 |
| 44 | RH | 18581 | 3HSDWTZR0JN073209 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 409,914 | Sold | 8/31/2022 |
| 45 | RH | 18582 | 3HSDWTZR7JN073210 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 465,572 | Sold | 8/31/2022 |
| 46 | RH | 18748 | 3HSDWTZR4JN092412 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 265,472 | Sold | 8/31/2022 |
| 47 | RH | 18760 | 3HSDWTZR0JN092424 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 246,552 | Sold | 8/31/2022 |
| 48 | RH | 18777 | 3HSDWTZR7JN634151 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 477,737 | Sold | 8/31/2022 |
| 49 | RH | 18781 | 3HSDWTZR4JN634155 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 350,902 | Sold | 8/31/2022 |
| 50 | RH | 18814 | 3HSDWTZRXJN634189 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 194,100 | Sold | 8/31/2022 |
| 51 | RH | 18815 | 3HSDWTZR6JN634190 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 399,458 | Sold | 8/31/2022 |
| 52 | RH | 18835 | 3HSDWTZR8JN634210 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 216,846 | Sold | 8/31/2022 |
| 53 | RH | 18893 | 3HSDWTZR9JL634328 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 459,034 | Sold | 8/31/2022 |
| 54 | RH | 18895 | 3HSDWTZR7JL634330 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 452,851 | Sold | 8/31/2022 |
| 55 | RH | 18957 | 3HCDWTZRXJL637741 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 111,801 | Sold | 8/31/2022 |
| 56 | RH | 18977 | 3HCDWTZR5JL637761 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 460,799 | Sold | 8/31/2022 |
| 57 | RH | 18983 | 3HSDWTZR6JN637767 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 257,666 | Sold | 8/31/2022 |
| 58 | RH | 19008 | 3HSDWTZR5JN637792 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 497,809 | Sold | 8/31/2022 |
| 59 | RH | 19040 | 3HSDWTZR9JL651145 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 326,424 | Sold | 8/31/2022 |
| 60 | RH | 19059 | 3HSDWTZR2JL651164 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 466,759 | Sold | 8/31/2022 |
| 61 | RH | 19106 | 3HSDWTZR1JN347159 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 369,187 | Sold | 8/31/2022 |
| 62 | RH | 19114 | 3HSDWTZR0JN347167 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000.00 | 527,626 | Sold | 8/31/2022 |
| 63 | RH | 18678 | 3HSDWTZR8JN074480 | 2018 | RH613 | | 9/9/2022 | | 203,958 | Scrap | 9/30/2022 |
| 64 | RH | 18650 | 3HSDWTZR3JN074452 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 395,297 | Sold | 9/30/2022 |
| 65 | RH | 18652 | 3HSDWTZR7JN074454 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 371,000 | Sold | 9/30/2022 |
| 66 | RH | 18659 | 3HSDWTZR4JN074461 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 393,720 | Sold | 9/30/2022 |
| 67 | RH | 18739 | 3HSDWTZR1JN074935 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 263,337 | Sold | 9/30/2022 |
| 68 | RH | 18751 | 3HSDWTZRXJN092415 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 361,924 | Sold | 9/30/2022 |
| 69 | RH | 18782 | 3HSDWTZR6JN634156 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 408,373 | Sold | 9/30/2022 |
| 70 | RH | 18858 | 3HSDWTZR9JN634233 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 428,222 | Sold | 9/30/2022 |
| 71 | RH | 18860 | 3HSDWTZR9JN634295 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 232,521 | Sold | 9/30/2022 |
| 72 | RH | 18878 | 3HSDWTZR7JN634313 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 277,557 | Sold | 9/30/2022 |
| 73 | RH | 18879 | 3HSDWTZR9JN634314 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 295,495 | Sold | 9/30/2022 |
| 74 | RH | 18947 | 3HSDWTZR4JL634382 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 218,589 | Sold | 9/30/2022 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | RH | 18956 | 3HCDWTZR8JL637740 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 419,847 | Sold | 9/30/2022 |
| 76 | RH | 18961 | 3HCDWTZR7JL637745 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 408,840 | Sold | 9/30/2022 |
| 77 | RH | 19010 | 3HSDWTZR4JL637797 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 425,810 | Sold | 9/30/2022 |
| 78 | RH | 19049 | 3HSDWTZRXJL651154 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 291,374 | Sold | 9/30/2022 |
| 79 | RH | 19070 | 3HSDWTZR2JN347123 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 428,561 | Sold | 9/30/2022 |
| 80 | RH | 19071 | 3HSDWTZR4JN347124 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 359,568 | Sold | 9/30/2022 |
| 81 | RH | 19089 | 3HSDWTZR6JN347142 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 160,018 | Sold | 9/30/2022 |
| 82 | RH | 19109 | 3HSDWTZR1JN347162 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000.00 | 407,423 | Sold | 9/30/2022 |
| 83 | RH | 18502 | 3HSDWTZR9JN072916 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 394,000 | Sold | 9/30/2022 |
| 84 | RH | 18504 | 3HSDWTZR2JN072918 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 228,074 | Sold | 9/30/2022 |
| 85 | RH | 18506 | 3HSDWTZR0JN072920 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 253,324 | Sold | 9/30/2022 |
| 86 | RH | 18507 | 3HSDWTZR2JN072921 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 367,882 | Sold | 9/30/2022 |
| 87 | RH | 18539 | 3HSDWTZR5JN073142 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 303,332 | Sold | 9/30/2022 |
| 88 | RH | 18541 | 3HSDWTZR9JN073144 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 416,175 | Sold | 9/30/2022 |
| 89 | RH | 18557 | 3HSDWTZR7JN073160 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 312,594 | Sold | 9/30/2022 |
| 90 | RH | 18571 | 3HSDWTZR1JN073199 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 394,559 | Sold | 9/30/2022 |
| 91 | RH | 18572 | 3HSDWTZR4JN073200 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 387,066 | Sold | 9/30/2022 |
| 92 | RH | 18587 | 3HSDWTZR6JN073215 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 432,200 | Sold | 9/30/2022 |
| 93 | RH | 18593 | 3HSDWTZRXJN074111 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 495,600 | Sold | 9/30/2022 |
| 94 | RH | 18603 | 3HSDWTZR2JN074121 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 396,899 | Sold | 9/30/2022 |
| 95 | RH | 18615 | 3HSDWTZR9JN074133 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 372,116 | Sold | 9/30/2022 |
| 96 | RH | 18620 | 3HSDWTZR5JN074422 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 472,207 | Sold | 9/30/2022 |
| 97 | RH | 18621 | 3HSDWTZR7JN074423 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 216,596 | Sold | 9/30/2022 |
| 98 | RH | 18630 | 3HSDWTZR8JN074432 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 412,570 | Sold | 9/30/2022 |
| 99 | RH | 18638 | 3HSDWTZR7JN074440 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 285,700 | Sold | 9/30/2022 |
| 100 | RH | 18666 | 3HSDWTZR7JN074468 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 451,075 | Sold | 9/30/2022 |
| 101 | RH | 18689 | 3HSDWTZR8JN074494 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 413,565 | Sold | 9/30/2022 |
| 102 | RH | 18723 | 3HSDWTZR3JN074919 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000.00 | 228,346 | Sold | 9/30/2022 |
| 103 | RH | 18526 | 3HSDWTZR6JN072940 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 432,618 | Sold | 10/31/2022 |
| 104 | RH | 18537 | 3HSDWTZR1JN073140 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 750,199 | Sold | 10/31/2022 |
| 105 | RH | 18756 | 3HSDWTZR3JN092420 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 177,003 | Sold | 10/31/2022 |
| 106 | RH | 18818 | 3HSDWTZR1JN634193 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 180,136 | Sold | 10/31/2022 |
| 107 | RH | 18965 | 3HCDWTZR4JL637749 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 394,334 | Sold | 10/31/2022 |
| 108 | RH | 18969 | 3HCDWTZR7JL637753 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 404,000 | Sold | 10/31/2022 |
| 109 | RH | 18978 | 3HCDWTZR7JL637762 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 257,531 | Sold | 10/31/2022 |
| 110 | RH | 19085 | 3HSDWTZR4JN347138 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 317,864 | Sold | 10/31/2022 |
| 111 | RH | 19101 | 3HSDWTZR2JN347154 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 537,399 | Sold | 10/31/2022 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | RH | 19112 | 3HSDWTZR7JN347165 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000.00 | 219,018 | Sold | 10/31/2022 |
| 113 | RH | 18752 | 3HSDWTZR1JN092416 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 404,502 | Sold | 12/31/2022 |
| 114 | RH | 18776 | 3HSDWTZR5JN634150 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 282,541 | Sold | 12/31/2022 |
| 115 | RH | 18816 | 3HSDWTZR8JN634191 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 268,100 | Sold | 12/31/2022 |
| 116 | RH | 18834 | 3HSDWTZR1JN634209 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 247,196 | Sold | 12/31/2022 |
| 117 | RH | 18840 | 3HSDWTZR7JN634215 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 488,000 | Sold | 12/31/2022 |
| 118 | RH | 18887 | 3HSDWTZR8JN634322 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 229,265 | Sold | 12/31/2022 |
| 119 | RH | 18888 | 3HSDWTZRXJN634323 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 249,191 | Sold | 12/31/2022 |
| 120 | RH | 18894 | 3HSDWTZR0JL634329 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 484,555 | Sold | 12/31/2022 |
| 121 | RH | 18954 | 3HSDWTZRXJL637738 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 263,136 | Sold | 12/31/2022 |
| 122 | RH | 18967 | 3HCDWTZR2JL637751 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 293,193 | Sold | 12/31/2022 |
| 123 | RH | 18968 | 3HCDWTZR4JL637752 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 244,600 | Sold | 12/31/2022 |
| 124 | RH | 18979 | 3HCDWTZR9JL637763 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 433,575 | Sold | 12/31/2022 |
| 125 | RH | 19058 | 3HSDWTZR0JL651163 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 340,551 | Sold | 12/31/2022 |
| 126 | RH | 19099 | 3HSDWTZR9JN347152 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 473,515 | Sold | 12/31/2022 |
| 127 | RH | 19107 | 3HSDWTZR8JN347160 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 351,554 | Sold | 12/31/2022 |
| 128 | RH | 19110 | 3HSDWTZR3JN347163 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 362,828 | Sold | 12/31/2022 |
| 129 | RH | 19111 | 3HSDWTZR5JN347164 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000.00 | 402,248 | Sold | 12/31/2022 |
| 130 | RH | 18762 | 3HSDWTZR4JN092426 | 2018 | RH613 | 7 E SALES/Consignment | 1/20/2023 | $ 48,743.57 | 328,196 | Sold | 1/31/2023 |
| 131 | RH | 18503 | 3HSDWTZR0JN072917 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 586,829 | Sold | 1/31/2023 |
| 132 | RH | 18527 | 3HSDWTZR8JN072941 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 474,125 | Sold | 1/31/2023 |
| 133 | RH | 18545 | 3HSDWTZR6JN073148 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 437,207 | Sold | 1/31/2023 |
| 134 | RH | 18584 | 3HSDWTZR0JN073212 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 368,630 | Sold | 1/31/2023 |
| 135 | RH | 18588 | 3HSDWTZR8JN073216 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 479,950 | Sold | 1/31/2023 |
| 136 | RH | 18592 | 3HSDWTZR8JN074110 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 336,934 | Sold | 1/31/2023 |
| 137 | RH | 18594 | 3HSDWTZR1JN074112 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 383,471 | Sold | 1/31/2023 |
| 138 | RH | 18595 | 3HSDWTZR3JN074113 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 508,890 | Sold | 1/31/2023 |
| 139 | RH | 18598 | 3HSDWTZR9JN074116 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 337,800 | Sold | 1/31/2023 |
| 140 | RH | 18609 | 3HSDWTZR3JN074127 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 257,810 | Sold | 1/31/2023 |
| 141 | RH | 18629 | 3HSDWTZR6JN074431 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 382,483 | Sold | 1/31/2023 |
| 142 | RH | 18633 | 3HSDWTZR3JN074435 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 279,270 | Sold | 1/31/2023 |
| 143 | RH | 18636 | 3HSDWTZR9JN074438 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 269,893 | Sold | 1/31/2023 |
| 144 | RH | 18637 | 3HSDWTZR0JN074439 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 258,422 | Sold | 1/31/2023 |
| 145 | RH | 18656 | 3HSDWTZR4JN074458 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 419,468 | Sold | 1/31/2023 |
| 146 | RH | 18664 | 3HSDWTZR3JN074466 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 460,498 | Sold | 1/31/2023 |
| 147 | RH | 18669 | 3HSDWTZR7JN074471 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 396,999 | Sold | 1/31/2023 |
| 148 | RH | 18671 | 3HSDWTZR0JN074473 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 379,601 | Sold | 1/31/2023 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
**Exhibit E**
**Status of Central Transport's MY 2018 Tractors**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | RH | 18682 | 3HSDWTZR0JN074487 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 358,020 | Sold | 1/31/2023 |
| 150 | RH | 18686 | 3HSDWTZR2JN074491 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 307,516 | Sold | 1/31/2023 |
| 151 | RH | 18694 | 3HSDWTZR7JN074499 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 430,010 | Sold | 1/31/2023 |
| 152 | RH | 18700 | 3HSDWTZR9JN074505 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 248,318 | Sold | 1/31/2023 |
| 153 | RH | 18707 | 3HSDWTZR6JN074512 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 501,874 | Sold | 1/31/2023 |
| 154 | RH | 18715 | 3HSDWTZR9JN074911 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 390,630 | Sold | 1/31/2023 |
| 155 | RH | 18727 | 3HSDWTZR5JN074923 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 384,484 | Sold | 1/31/2023 |
| 156 | RH | 18744 | 3HSDWTZR2JN092408 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 367,241 | Sold | 1/31/2023 |
| 157 | RH | 18817 | 3HSDWTZRXJN634192 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 272,516 | Sold | 1/31/2023 |
| 158 | RH | 18819 | 3HSDWTZR3JN634194 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 283,599 | Sold | 1/31/2023 |
| 159 | RH | 18823 | 3HSDWTZR0JN634198 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 396,872 | Sold | 1/31/2023 |
| 160 | RH | 18949 | 3HSDWTZR8JL634384 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 274,564 | Sold | 1/31/2023 |
| 161 | RH | 18950 | 3HSDWTZR2JL637734 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 251,633 | Sold | 1/31/2023 |
| 162 | RH | 19117 | 3HSDWTZR0JN347170 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000.00 | 460,671 | Sold | 1/31/2023 |
| 163 | RH | 18514 | 3HSDWTZR5JN072928 | 2018 | RH613 | Ritchie Brothers | 5/16/2024 | $ 6,750.00 | 517,190 | Sold | 5/31/2024 |
| 164 | RH | 18558 | 3HSDWTZR9JN073161 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 418,000 | Sold | 2/28/2023 |
| 165 | RH | 18614 | 3HSDWTZR7JN074132 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 259,320 | Sold | 2/28/2023 |
| 166 | RH | 18747 | 3HSDWTZR2JN092411 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 719,000 | Sold | 2/28/2023 |
| 167 | RH | 18764 | 3HSDWTZR8JN092428 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 224,829 | Sold | 2/28/2023 |
| 168 | RH | 18766 | 3HSDWTZR6JN092430 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 403,085 | Sold | 2/28/2023 |
| 169 | RH | 18783 | 3HSDWTZR8JN634157 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 391,764 | Sold | 2/28/2023 |
| 170 | RH | 18859 | 3HSDWTZR0JN634234 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 284,984 | Sold | 2/28/2023 |
| 171 | RH | 18948 | 3HSDWTZR6JL634383 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 344,286 | Sold | 2/28/2023 |
| 172 | RH | 18973 | 3HCDWTZR3JL637757 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 315,615 | Sold | 2/28/2023 |
| 173 | RH | 18975 | 3HCDWTZR7JL637759 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 281,500 | Sold | 2/28/2023 |
| 174 | RH | 19016 | 3HSDWTZR6JL637803 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 435,667 | Sold | 2/28/2023 |
| 175 | RH | 19034 | 3HSDWTZR8JL637821 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 255,113 | Sold | 2/28/2023 |
| 176 | RH | 19042 | 3HSDWTZR2JL651147 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 239,990 | Sold | 2/28/2023 |
| 177 | RH | 19047 | 3HSDWTZR6JL651152 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 341,655 | Sold | 2/28/2023 |
| 178 | RH | 19086 | 3HSDWTZR6JN347139 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 348,627 | Sold | 2/28/2023 |
| 179 | RH | 19088 | 3HSDWTZR4JN347141 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 350,723 | Sold | 2/28/2023 |
| 180 | RH | 19104 | 3HSDWTZR8JN347157 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000.00 | 386,407 | Sold | 2/28/2023 |
| 181 | RH | 18712 | 3HSDWTZRJN074908 | 2018 | RH613 | Ritchie Brothers | 2/16/2023 | $ 14,500.00 | 502,948 | Sold | 2/28/2023 |
| 182 | RH | 18505 | 3HSDWTZR4JN072919 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 435,487 | Sold | 3/31/2023 |
| 183 | RH | 18542 | 3HSDWTZR0JN073145 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 320,875 | Sold | 3/31/2023 |
| 184 | RH | 18583 | 3HSDWTZR9JN073211 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 337,411 | Sold | 3/31/2023 |
| 185 | RH | 18605 | 3HSDWTZR6JN074123 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 468,909 | Sold | 3/31/2023 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | RH | 18710 | 3HSDWTZR5JN074906 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 351,737 | Sold | 3/31/2023 |
| 187 | RH | 18743 | 3HSDWTZR0JN092407 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 199,078 | Sold | 3/31/2023 |
| 188 | RH | 18838 | 3HSDWTZR3JN634213 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 311,285 | Sold | 3/31/2023 |
| 189 | RH | 18951 | 3HSDWTZR4JL637735 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 213,110 | Sold | 3/31/2023 |
| 190 | RH | 18974 | 3HCDWTZR5JL637758 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 378,677 | Sold | 3/31/2023 |
| 191 | RH | 19011 | 3HSDWTZR6JL637798 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 254,286 | Sold | 3/31/2023 |
| 192 | RH | 19038 | 3HSDWTZR5JL637825 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 293,659 | Sold | 3/31/2023 |
| 193 | RH | 19057 | 3HSDWTZR9JL651162 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 450,541 | Sold | 3/31/2023 |
| 194 | RH | 19087 | 3HSDWTZR2JN347140 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 318,577 | Sold | 3/31/2023 |
| 195 | RH | 19120 | 3HSDWTZR6JN347173 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000.00 | 333,914 | Sold | 3/31/2023 |
| 196 | RH | 18556 | 3HSDWTZR0JN073159 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 489,600 | Sold | 3/31/2023 |
| 197 | RH | 18574 | 3HSDWTZR8JN073202 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 242,845 | Sold | 3/31/2023 |
| 198 | RH | 18590 | 3HSDWTZRXJN074108 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 395,264 | Sold | 3/31/2023 |
| 199 | RH | 18591 | 3HSDWTZR1JN074109 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 365,200 | Sold | 3/31/2023 |
| 200 | RH | 18676 | 3HSDWTZRXJN074478 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 402,681 | Sold | 3/31/2023 |
| 201 | RH | 18711 | 3HSDWTZR7JN074907 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 367,468 | Sold | 3/31/2023 |
| 202 | RH | 18839 | 3HSDWTZR5JN634214 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 304,585 | Sold | 3/31/2023 |
| 203 | RH | 18897 | 3HSDWTZR0JL634332 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 368,534 | Sold | 3/31/2023 |
| 204 | RH | 18899 | 3HSDWTZR4JL634334 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 239,999 | Sold | 3/31/2023 |
| 205 | RH | 18964 | 3HCDWTZR3JL637748 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 252,906 | Sold | 3/31/2023 |
| 206 | RH | 18987 | 3HSDWTZR8JN637771 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 305,385 | Sold | 3/31/2023 |
| 207 | RH | 18988 | 3HSDWTZRXJN637772 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 182,888 | Sold | 3/31/2023 |
| 208 | RH | 19012 | 3HSDWTZR8JL637799 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 491,972 | Sold | 3/31/2023 |
| 209 | RH | 19033 | 3HSDWTZR6JL637820 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 211,930 | Sold | 3/31/2023 |
| 210 | RH | 19039 | 3HSDWTZR7JL637826 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 411,195 | Sold | 3/31/2023 |
| 211 | RH | 19041 | 3HSDWTZR0JL651146 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 173,749 | Sold | 3/31/2023 |
| 212 | RH | 19043 | 3HSDWTZR4JL651148 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 199,788 | Sold | 3/31/2023 |
| 213 | RH | 19044 | 3HSDWTZR6JL651149 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 404,198 | Sold | 3/31/2023 |
| 214 | RH | 19056 | 3HSDWTZR7JL651161 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 342,786 | Sold | 3/31/2023 |
| 215 | RH | 19072 | 3HSDWTZR6JN347125 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 380,209 | Sold | 3/31/2023 |
| 216 | RH | 19121 | 3HSDWTZR8JN347174 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000.00 | 308,112 | Sold | 3/31/2023 |
| 217 | RH | 18518 | 3HSDWTZR7JN072932 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 244,703 | Sold | 4/30/2023 |
| 218 | RH | 18544 | 3HSDWTZR4JN073147 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 322,525 | Sold | 4/30/2023 |
| 219 | RH | 18564 | 3HSDWTZR9JN073192 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 454,211 | Sold | 4/30/2023 |
| 220 | RH | 18641 | 3HSDWTZR2JN074443 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 281,758 | Sold | 4/30/2023 |
| 221 | RH | 18660 | 3HSDWTZR6JN074462 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 377,597 | Sold | 4/30/2023 |
| 222 | RH | 18665 | 3HSDWTZR5JN074467 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 212,219 | Sold | 4/30/2023 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 223 | RH | 18691 | 3HSDWTZR1JN074496 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 328,924 | Sold | 4/30/2023 |
| 224 | RH | 18695 | 3HSDWTZRXJN074500 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 305,852 | Sold | 4/30/2023 |
| 225 | RH | 18714 | 3HSDWTZR7JN074910 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 353,305 | Sold | 4/30/2023 |
| 226 | RH | 18780 | 3HSDWTZR2JN634154 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 233,500 | Sold | 4/30/2023 |
| 227 | RH | 18822 | 3HSDWTZR9JN634197 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 286,746 | Sold | 4/30/2023 |
| 228 | RH | 18836 | 3HSDWTZRXJN634211 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 250,900 | Sold | 4/30/2023 |
| 229 | RH | 18885 | 3HSDWTZR4JN634320 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 233,268 | Sold | 4/30/2023 |
| 230 | RH | 18896 | 3HSDWTZR9JL634331 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 518,600 | Sold | 4/30/2023 |
| 231 | RH | 18900 | 3HSDWTZR6JL634335 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 349,923 | Sold | 4/30/2023 |
| 232 | RH | 19021 | 3HCDWTZR6JL637808 | 2018 | RH613 | Ritchie Brothers | 4/14/2023 | $ 1,135.00 | 604,950 | Scrap | 4/30/2023 |
| 233 | RH | 19102 | 3HSDWTZR4JN347155 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 423,411 | Sold | 4/30/2023 |
| 234 | RH | 19105 | 3HSDWTZRXJN347158 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 434,781 | Sold | 4/30/2023 |
| 235 | RH | 19113 | 3HSDWTZR9JN347166 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000.00 | 411,924 | Sold | 4/30/2023 |
| 236 | RH | 18573 | 3HSDWTZR6JN073201 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 139,403 | Sold | 5/31/2023 |
| 237 | RH | 18618 | 3HSDWTZR4JN074136 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 240,978 | Sold | 5/31/2023 |
| 238 | RH | 18645 | 3HSDWTZRXJN074447 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 469,000 | Sold | 5/31/2023 |
| 239 | RH | 18647 | 3HSDWTZR3JN074449 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 402,010 | Sold | 5/31/2023 |
| 240 | RH | 18706 | 3HSDWTZR4JN074511 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 193,805 | Sold | 5/31/2023 |
| 241 | RH | 18735 | 3HSDWTZR4JN074931 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 298,760 | Sold | 5/31/2023 |
| 242 | RH | 18779 | 3HSDWTZR0JN634153 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 340,444 | Sold | 5/31/2023 |
| 243 | RH | 18837 | 3HSDWTZR1JN634212 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 256,625 | Sold | 5/31/2023 |
| 244 | RH | 18953 | 3HSDWTZR8JL637737 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 310,259 | Sold | 5/31/2023 |
| 245 | RH | 18955 | 3HCDWTZR1JL637739 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 303,306 | Sold | 5/31/2023 |
| 246 | RH | 18962 | 3HCDWTZR9JL637746 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 302,899 | Sold | 5/31/2023 |
| 247 | RH | 18972 | 3HCDWTZR1JL637756 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 300,378 | Sold | 5/31/2023 |
| 248 | RH | 18980 | 3HSDWTZR0JN637764 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 285,989 | Sold | 5/31/2023 |
| 249 | RH | 18982 | 3HSDWTZR4JN637766 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 344,241 | Sold | 5/31/2023 |
| 250 | RH | 19009 | 3HSDWTZR7JN637793 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 384,290 | Sold | 5/31/2023 |
| 251 | RH | 19046 | 3HSDWTZR4JL651151 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 355,048 | Sold | 5/31/2023 |
| 252 | RH | 19055 | 3HSDWTZR5JL651160 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 219,990 | Sold | 5/31/2023 |
| 253 | RH | 19073 | 3HSDWTZR8JN347126 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 362,868 | Sold | 5/31/2023 |
| 254 | RH | 19079 | 3HSDWTZR3JN347132 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 295,640 | Sold | 5/31/2023 |
| 255 | RH | 19090 | 3HSDWTZR8JN347143 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 333,200 | Sold | 5/31/2023 |
| 256 | RH | 19093 | 3HSDWTZR3JN347146 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 386,652 | Sold | 5/31/2023 |
| 257 | RH | 19103 | 3HSDWTZR6JN347156 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 344,451 | Sold | 5/31/2023 |
| 258 | RH | 19108 | 3HSDWTZRXJN347161 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 466,557 | Sold | 5/31/2023 |
| 259 | RH | 19115 | 3HSDWTZR2JN347168 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 408,711 | Sold | 5/31/2023 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | RH | 19116 | 3HSDWTZR4JN347169 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 439,139 | Sold | 5/31/2023 |
| 261 | RH | 19118 | 3HSDWTZR2JN347171 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900.00 | 438,888 | Sold | 5/31/2023 |
| 262 | RH | 18517 | 3HSDWTZR5JN072931 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900.00 | 269,534 | Sold | 5/31/2023 |
| 263 | RH | 18519 | 3HSDWTZR9JN072933 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900.00 | 278,103 | Sold | 5/31/2023 |
| 264 | RH | 18625 | 3HSDWTZR4JN074427 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900.00 | 291,315 | Sold | 5/31/2023 |
| 265 | RH | 18648 | 3HSDWTZRXJN074450 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900.00 | 265,310 | Sold | 5/31/2023 |
| 266 | RH | 18731 | 3HSDWTZR2JN074927 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900.00 | 318,809 | Sold | 5/31/2023 |
| 267 | RH | 18773 | 3HSDWTZR5JN634147 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900.00 | 399,042 | Sold | 5/31/2023 |
| 268 | RH | 18759 | 3HSDWTZR9JN092423 | 2018 | RH613 | LGSI Equipment of Indiana LLC | 5/18/2023 | $ 36,900.00 | 211,196 | Sold | 5/31/2023 |
| 269 | RH | 18742 | 3HSDWTZR9JN092406 | 2018 | RH613 | Ritchie Brothers | 6/30/2023 | $ 6,310.00 | 549,388 | Sold | 6/30/2023 |
| 270 | RH | 18876 | 3HSDWTZR3JN634311 | 2018 | RH613 | Ritchie Brothers | 7/11/2023 | $ 13,060.00 | 349,235 | Sold | 7/31/2023 |
| 271 | RH | 18567 | 3HSDWTZR4JN073195 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 760.00 | 360,945 | Scrap | 7/31/2023 |
| 272 | RH | 18702 | 3HSDWTZR2JN074507 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 5,410.00 | 231,871 | Sold | 7/31/2023 |
| 273 | RH | 18798 | 3HSDWTZR4JN634172 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 5,860.00 | 250,834 | Sold | 7/31/2023 |
| 274 | RH | 18883 | 3HSDWTZR6JN634318 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 5,410.00 | 616,552 | Sold | 7/31/2023 |
| 275 | RH | 18999 | 3HSDWTZR4JN637783 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 310.00 | 363,158 | Scrap | 7/31/2023 |
| 276 | RH | 19030 | 3HCDWTZR7JL637817 | 2018 | RH613 | Ritchie Brothers | 7/14/2023 | $ (190.00) | 443,923 | Scrap | 7/31/2023 |
| 277 | RH | 18543 | 3HSDWTZR2JN073146 | 2018 | RH613 | Ritchie Brothers | 7/20/2023 | $ 1,060.00 | 340,010 | Scrap | 7/31/2023 |
| 278 | RH | 18670 | 3HSDWTZR9JN074472 | 2018 | RH613 | K&C Express Lines LLC | 7/26/2023 | $ 11,250.00 | 739,001 | Sold | 7/31/2023 |
| 279 | RH | 18989 | 3HSDWTZR1JN637773 | 2018 | RH613 | K&C Express Lines LLC | 7/26/2023 | $ 11,250.00 | 805,603 | Sold | 7/31/2023 |
| 280 | RH | 18810 | 3HSDWTZR2JN634185 | 2018 | RH613 | Almadela | 8/17/2023 | $ 20,100.00 | 555,555 | Sold | 8/31/2023 |
| 281 | RH | 18812 | 3HSDWTZR6JN634187 | 2018 | RH613 | Almadela | 8/17/2023 | $ 20,100.00 | 521,693 | Sold | 8/31/2023 |
| 282 | RH | 18958 | 3HCDWTZR1JL637742 | 2018 | RH613 | Almadela | 8/17/2023 | $ 20,150.00 | 526,005 | Sold | 8/31/2023 |
| 283 | RH | 18601 | 3HSDWTZR4JN074119 | 2018 | RH613 | Ritchie Brothers | 8/31/2023 | $ 360.00 | 260,105 | Scrap | 8/31/2023 |
| 284 | RH | 18719 | 3HSDWTZR6JN074915 | 2018 | RH613 | Ritchie Brothers | 8/31/2023 | $ 285.00 | 230,112 | Scrap | 8/31/2023 |
| 285 | RH | 18868 | 3HSDWTZR4JN634303 | 2018 | RH613 | Ritchie Brothers | 9/14/2023 | $ 760.00 | 515,365 | Scrap | 9/30/2023 |
| 286 | RH | 18933 | 3HCDWTZR0JL634368 | 2018 | RH613 | Impel Union Equip Solutions | 11/7/2023 | $ 1,750.00 | 194,170 | Scrap | 11/30/2023 |
| 287 | RH | 18938 | 3HSDWTZR3JL634373 | 2018 | RH613 | scrapped | 12/28/2023 | $ 1,050.00 | 384,469 | Scrap | 12/31/2023 |
| 288 | RH | 18632 | 3HSDWTZR1JN074434 | 2018 | RH613 | Keith Ashner - L&M Fabrication | 1/24/2024 | $ 6,310.00 | 317,970 | Sold | 1/31/2024 |
| 289 | RH | 18550 | 3HSDWTZRXJN073153 | 2018 | RH613 | Cole Bryan | 1/26/2024 | $ 4,500.00 | 668,576 | Sold | 1/31/2024 |
| 290 | RH | 18600 | 3HSDWTZR2JN074118 | 2018 | RH613 | Cole Bryan | 1/26/2024 | $ 4,500.00 | 625,461 | Sold | 1/31/2024 |
| 291 | RH | 18728 | 3HSDWTZR7JN074924 | 2018 | RH613 | Cole Bryan | 1/26/2024 | $ 4,500.00 | 601,849 | Sold | 1/31/2024 |
| 292 | RH | 18936 | 3HSDWTZRXJL634371 | 2018 | RH613 | Cole Bryan | 1/26/2024 | $ 4,500.00 | 565,495 | Sold | 1/31/2024 |
| 293 | RH | 18529 | 3HSDWTZR1JN072943 | 2018 | RH613 | Jim Lankey | 1/29/2024 | $ 7,000.00 | 445,666 | Sold | 1/31/2024 |
| 294 | RH | 18563 | 3HSDWTZR7JN073191 | 2018 | RH613 | Cole Bryan | 1/29/2024 | $ 4,000.00 | 587,277 | Sold | 1/31/2024 |
| 295 | RH | 19017 | 3HSDWTZR8JL637804 | 2018 | RH613 | Ritchie Brothers | 3/14/2024 | $ 1,970.00 | 546,400 | Scrap | 3/31/2024 |
| 296 | RH | 18640 | 3HSDWTZR0JN074442 | 2018 | RH613 | Jim Lankey | 4/11/2024 | $ 7,000.00 | 439,947 | Sold | 4/30/2024 |

**Status of Central Transport's MY 2018 Tractors**

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | RH | 18726 | 3HSDWTZR3JN074922 | 2018 | RH613 | Jim Lankey | 4/11/2024 | $ 5,000.00 | 649,568 | Sold | 4/30/2024 |
| 298 | RH | 18767 | 3HSDWTZR8JN092431 | 2018 | RH613 | Jim Lankey | 4/11/2024 | $ 6,000.00 | 574,803 | Sold | 4/30/2024 |
| 299 | RH | 18857 | 3HSDWTZR7JN634232 | 2018 | RH613 | Jim Lankey | 4/11/2024 | $ 7,000.00 | 466,904 | Sold | 4/30/2024 |
| 300 | RH | 19031 | 3HSDWTZR8JL637818 | 2018 | RH613 | Ritchie Brothers | 4/11/2024 | $ 4,425.00 | 300,017 | Sold | 4/30/2024 |
| 301 | RH | 18622 | 3HSDWTZR9JN074424 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 7,250.00 | 507,285 | Sold | 5/31/2024 |
| 302 | RH | 18769 | 3HSDWTZR1JN092433 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 7,500.00 | 532,690 | Sold | 5/31/2024 |
| 303 | RH | 18792 | 3HSDWTZR9JN634166 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 8,000.00 | 575,649 | Sold | 5/31/2024 |
| 304 | RH | 18803 | 3HSDWTZR5JN634178 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 7,250.00 | 450,244 | Sold | 5/31/2024 |
| 305 | RH | 18808 | 3HSDWTZR9JN634183 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 6,500.00 | 516,662 | Sold | 5/31/2024 |
| 306 | RH | 18862 | 3HSDWTZR2JN634297 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 9,000.00 | 263,897 | Sold | 5/31/2024 |
| 307 | RH | 18892 | 3HSDWTZR7JL634327 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 4,000.00 | 492,725 | Sold | 5/31/2024 |
| 308 | RH | 18908 | 3HSDWTZR5JL634343 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 6,750.00 | 645,093 | Sold | 5/31/2024 |
| 309 | RH | 18909 | 3HCDWTZR8JL634344 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 8,250.00 | 618,672 | Sold | 5/31/2024 |
| 310 | RH | 18912 | 3HSDWTZR2JL634347 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 6,500.00 | 410,744 | Sold | 5/31/2024 |
| 311 | RH | 19000 | 3HSDWTZR6JN637784 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 6,250.00 | 426,180 | Sold | 5/31/2024 |
| 312 | RH | 18658 | 3HSDWTZR2JN074460 | 2018 | RH613 | Ritchie Brothers | 5/13/2024 | $ 2,355.00 | 478,642 | Sold | 5/31/2024 |
| 313 | RH | 18959 | 3HCDWTZR3JL637743 | 2018 | RH613 | Ritchie Brothers | 5/13/2024 | $ 2,715.00 | 447,431 | Sold | 5/31/2024 |
| 314 | RH | 18561 | 3HSDWTZR9JN073189 | 2018 | RH613 | Ritchie Brothers | 5/14/2024 | $ 6,500.00 | 535,395 | Sold | 5/31/2024 |
| 315 | RH | 18586 | 3HSDWTZR4JN073214 | 2018 | RH613 | Ritchie Brothers | 5/14/2024 | $ 5,000.00 | 403,254 | Sold | 5/31/2024 |
| 316 | RH | 18624 | 3HSDWTZR2JN074426 | 2018 | RH613 | Ritchie Brothers | 5/20/2024 | $ 7,100.00 | 350,413 | Sold | 5/31/2024 |
| 317 | RH | 19002 | 3HSDWTZRXJN637786 | 2018 | RH613 | Ritchie Brothers | 5/23/2024 | $ 8,500.00 | 491,748 | Sold | 5/31/2024 |
| 318 | RH | 18725 | 3HSDWTZR1JN074921 | 2018 | RH613 | Ritchie Brothers | 6/20/2024 | $ 5,500.00 | 348,699 | Sold | 6/30/2024 |
| 319 | RH | 19025 | 3HSDWTZR7JL637812 | 2018 | RH613 | Ritchie Brothers | 6/21/2024 | $ 2,500.00 | 361,416 | Sold | 6/30/2024 |
| 320 | RH | 19094 | 3HSDWTZR5JN347147 | 2018 | RH613 | Ritchie Brothers | 6/26/2024 | $ 4,500.00 | 566,019 | Sold | 6/30/2024 |
| 321 | RH | 18730 | 3HSDWTZR0JN074926 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,144.00 | 513,280 | Sold | 6/30/2024 |
| 322 | RH | 18750 | 3HSDWTZR8JN092414 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,144.00 | 496,533 | Sold | 6/30/2024 |
| 323 | RH | 18809 | 3HSDWTZR0JN634184 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,144.00 | 471,548 | Sold | 6/30/2024 |
| 324 | RH | 18811 | 3HSDWTZR4JN634186 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,142.00 | 439,527 | Sold | 6/30/2024 |
| 325 | RH | 18929 | 3HSDWTZR2JL634364 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,142.00 | 463,259 | Sold | 6/30/2024 |
| 326 | RH | 18986 | 3HSDWTZR6JN637770 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,142.00 | 458,192 | Sold | 6/30/2024 |
| 327 | RH | 19036 | 3HSDWTZR1JL637823 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,142.00 | 488,605 | Sold | 6/30/2024 |
| 328 | RH | 19052 | 3HCDWTZR6JL651157 | 2018 | RH613 | Ritchie Brothers | 7/10/2024 | $ 4,500.00 | 352,527 | Sold | 7/31/2024 |
| 329 | RH | 19098 | 3HSDWTZR7JN347151 | 2018 | RH613 | Ritchie Brothers | 7/11/2024 | $ 9,250.00 | 404,494 | Sold | 7/31/2024 |
| 330 | RH | 18500 | 3HSDWTZR5JN072914 | 2018 | RH613 | Ritchie Brothers | 11/15/2024 | $ 1,900.00 | 556,633 | Sold | 11/30/2024 |
| 331 | RH | 18508 | 3HSDWTZR4JN072922 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500.00 | 484,439 | Sold | 10/31/2024 |
| 332 | RH | 18511 | 3HSDWTZRXJN072925 | 2018 | RH613 | Mack Trucks INC | 9/26/2025 | $ 5,000.00 | 427,641 | Sold | 9/30/2025 |
| 333 | RH | 18515 | 3HSDWTZR7JN072929 | 2018 | RH613 | Auction | 2/24/2026 | $ 2,500.00 | 430,091 | Sold | 2/28/2026 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | RH | 18516 | 3HSDWTZR3JN072930 | 2018 | RH613 | | | $ - | 335,322 | Unsold | |
| 335 | RH | 18520 | 3HSDWTZR0JN072934 | 2018 | RH613 | | | $ - | 397,779 | Unsold | |
| 336 | RH | 18521 | 3HSDWTZR2JN072935 | 2018 | RH613 | Auction | 12/9/2024 | $ 2,000.00 | 551,510 | Sold | 12/31/2024 |
| 337 | RH | 18522 | 3HSDWTZR4JN072936 | 2018 | RH613 | Mack Trucks INC | 5/16/2025 | $ 6,000.00 | 410,900 | Sold | 5/31/2025 |
| 338 | RH | 18523 | 3HSDWTZR6JN072937 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000.00 | 528,246 | Sold | 10/31/2024 |
| 339 | RH | 18524 | 3HSDWTZR8JN072938 | 2018 | RH613 | Ritchie Brothers | 10/16/2024 | $ 2,500.00 | 504,313 | Sold | 10/31/2024 |
| 340 | RH | 18525 | 3HSDWTZRXJN072939 | 2018 | RH613 | Ritchie Brothers | 7/26/2024 | $ 2,200.00 | 506,499 | Sold | 7/31/2024 |
| 341 | RH | 18528 | 3HSDWTZRXJN072942 | 2018 | RH613 | Mack Trucks INC | 9/26/2025 | $ 5,000.00 | 432,593 | Sold | 9/30/2025 |
| 342 | RH | 18530 | 3HSDWTZR4JN073133 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 5,000.00 | 468,475 | Sold | 8/31/2025 |
| 343 | RH | 18531 | 3HSDWTZR6JN073134 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 6,000.00 | 411,777 | Sold | 7/31/2025 |
| 344 | RH | 18533 | 3HSDWTZRXJN073136 | 2018 | RH613 | Auction | 4/9/2026 | $ 1,200.00 | 349,631 | Sold | 4/30/2026 |
| 345 | RH | 18534 | 3HSDWTZR1JN073137 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250.00 | 494,333 | Sold | 10/31/2024 |
| 346 | RH | 18535 | 3HSDWTZR3JN073138 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 12,000.00 | 240,175 | Sold | 8/31/2025 |
| 347 | RH | 18536 | 3HSDWTZR5JN073139 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 9,000.00 | 350,000 | Sold | 7/31/2025 |
| 348 | RH | 18538 | 3HSDWTZR3JN073141 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000.00 | 387,250 | Sold | 3/31/2025 |
| 349 | RH | 18540 | 3HSDWTZR7JN073143 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 5,000.00 | 512,781 | Sold | 8/31/2025 |
| 350 | RH | 18546 | 3HSDWTZR8JN073149 | 2018 | RH613 | Eric Harrison | 12/3/2024 | $ 5,000.00 | 464,851 | Sold | 12/31/2024 |
| 351 | RH | 18547 | 3HSDWTZR4JN073150 | 2018 | RH613 | | 12/19/2024 | $ 9,500.00 | 249,000 | Sold | 12/31/2024 |
| 352 | RH | 18548 | 3HSDWTZR6JN073151 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000.00 | 402,015 | Sold | 10/31/2024 |
| 353 | RH | 18549 | 3HSDWTZR8JN073152 | 2018 | RH613 | Ritchie Brothers | 9/5/2024 | $ 5,000.00 | 501,141 | Sold | 9/30/2024 |
| 354 | RH | 18551 | 3HSDWTZR1JN073154 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250.00 | 458,704 | Sold | 10/31/2024 |
| 355 | RH | 18552 | 3HSDWTZR3JN073155 | 2018 | RH613 | Mack Trucks INC | 5/30/2025 | $ 8,000.00 | 317,726 | Sold | 5/31/2025 |
| 356 | RH | 18553 | 3HSDWTZR5JN073156 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 10,000.00 | 255,370 | Sold | 8/31/2025 |
| 357 | RH | 18554 | 3HSDWTZR7JN073157 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 8,000.00 | 454,995 | Sold | 8/31/2025 |
| 358 | RH | 18555 | 3HSDWTZR9JN073158 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500.00 | 249,222 | Sold | 8/31/2024 |
| 359 | RH | 18559 | 3HSDWTZR0JN073162 | 2018 | RH613 | | | $ - | 401,894 | Unsold | |
| 360 | RH | 18560 | 3HSDWTZR7JN073188 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 6,000.00 | 378,465 | Sold | 10/31/2024 |
| 361 | RH | 18562 | 3HSDWTZR5JN073190 | 2018 | RH613 | Auction | 4/24/2025 | $ 1,500.00 | 312,749 | Sold | 4/30/2025 |
| 362 | RH | 18566 | 3HSDWTZR2JN073194 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500.00 | 316,898 | Sold | 10/31/2024 |
| 363 | RH | 18568 | 3HSDWTZR6JN073196 | 2018 | RH613 | Ritchie Brothers | 9/30/2024 | $ 3,000.00 | 330,146 | Sold | 9/30/2024 |
| 364 | RH | 18569 | 3HSDWTZR8JN073197 | 2018 | RH613 | Auction | 4/3/2025 | $ 1,500.00 | 592,964 | Sold | 4/30/2025 |
| 365 | RH | 18576 | 3HSDWTZR1JN073204 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 8,000.00 | 385,036 | Sold | 7/31/2025 |
| 366 | RH | 18577 | 3HSDWTZR3JN073205 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250.00 | 447,037 | Sold | 10/31/2024 |
| 367 | RH | 18578 | 3HSDWTZR5JN073206 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 10,000.00 | 268,409 | Sold | 7/31/2025 |
| 368 | RH | 18579 | 3HSDWTZR7JN073207 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500.00 | 302,296 | Sold | 10/31/2024 |
| 369 | RH | 18580 | 3HSDWTZR9JN073208 | 2018 | RH613 | RM Fleets | 4/18/2025 | $ 5,000.00 | 413,646 | Sold | 4/30/2025 |
| 370 | RH | 18585 | 3HSDWTZR2JN073213 | 2018 | RH613 | Auction | 2/27/2025 | $ 1,500.00 | 394,217 | Sold | 2/28/2025 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | RH | 18589 | 3HSDWTZRXJN073217 | 2018 | RH613 | Auction | 2/25/2025 | $ 2,001.00 | 401,233 | Sold | 2/28/2025 |
| 372 | RH | 18596 | 3HSDWTZR5JN074114 | 2018 | RH613 | Eric Harrison | 12/3/2024 | $ 6,000.00 | 375,249 | Sold | 12/31/2024 |
| 373 | RH | 18597 | 3HSDWTZR7JN074115 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500.00 | 456,733 | Sold | 10/31/2024 |
| 374 | RH | 18599 | 3HSDWTZR0JN074117 | 2018 | RH613 | Mack Trucks INC | 5/16/2025 | $ 9,000.00 | 320,972 | Sold | 5/31/2025 |
| 375 | RH | 18602 | 3HSDWTZR0JN074120 | 2018 | RH613 | Mack Trucks INC | 9/26/2025 | $ 6,000.00 | 446,629 | Sold | 9/30/2025 |
| 376 | RH | 18604 | 3HSDWTZR4JN074122 | 2018 | RH613 | Hector Mendoza | 11/21/2024 | $ 5,000.00 | 471,771 | Sold | 11/30/2024 |
| 377 | RH | 18606 | 3HSDWTZR8JN074124 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 6,000.00 | 432,023 | Sold | 7/31/2025 |
| 378 | RH | 18607 | 3HSDWTZRXJN074125 | 2018 | RH613 | Auction | 12/30/2024 | $ 4,600.00 | 235,900 | Sold | 12/31/2024 |
| 379 | RH | 18608 | 3HSDWTZR1JN074126 | 2018 | RH613 | Mack Trucks INC | 8/15/2025 | $ 5,000.00 | 511,490 | Sold | 8/31/2025 |
| 380 | RH | 18610 | 3HSDWTZR5JN074128 | 2018 | RH613 | RM Fleets | 4/18/2025 | $ 4,000.00 | 453,551 | Sold | 4/30/2025 |
| 381 | RH | 18611 | 3HSDWTZR7JN074129 | 2018 | RH613 | | | $ - | 455,981 | Unsold | |
| 382 | RH | 18612 | 3HSDWTZR3JN074130 | 2018 | RH613 | Mack Trucks INC | 10/17/2025 | $ 8,000.00 | 303,042 | Sold | 10/31/2025 |
| 383 | RH | 18613 | 3HSDWTZR5JN074131 | 2018 | RH613 | Mack Trucks INC | 4/25/2025 | $ 6,000.00 | 375,578 | Sold | 4/30/2025 |
| 384 | RH | 18616 | 3HSDWTZR0JN074134 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500.00 | 319,370 | Sold | 10/31/2024 |
| 385 | RH | 18617 | 3HSDWTZR2JN074135 | 2018 | RH613 | Auction | 9/18/2025 | $ 3,500.00 | 335,838 | Sold | 9/30/2025 |
| 386 | RH | 18619 | 3HSDWTZR6JN074137 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000.00 | 343,507 | Sold | 3/31/2025 |
| 387 | RH | 18623 | 3HSDWTZR0JN074425 | 2018 | RH613 | Mack Trucks INC | 11/7/2025 | $ 9,000.00 | 236,130 | Sold | 11/30/2025 |
| 388 | RH | 18626 | 3HSDWTZR6JN074428 | 2018 | RH613 | Mack Trucks INC | 10/10/2025 | $ 10,000.00 | 240,875 | Sold | 10/31/2025 |
| 389 | RH | 18627 | 3HSDWTZR8JN074429 | 2018 | RH613 | Mack Trucks INC | 5/2/2025 | $ 9,000.00 | 312,359 | Sold | 5/31/2025 |
| 390 | RH | 18628 | 3HSDWTZR4JN074430 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 6,000.00 | 385,581 | Sold | 8/31/2025 |
| 391 | RH | 18631 | 3HSDWTZRXJN074433 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 8,000.00 | 350,121 | Sold | 9/30/2025 |
| 392 | RH | 18634 | 3HSDWTZR5JN074436 | 2018 | RH613 | Mack Trucks INC | 8/15/2025 | $ 5,000.00 | 456,694 | Sold | 8/31/2025 |
| 393 | RH | 18635 | 3HSDWTZR7JN074437 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 10,000.00 | 267,636 | Sold | 9/30/2025 |
| 394 | RH | 18639 | 3HSDWTZR9JN074441 | 2018 | RH613 | Ritchie Brothers | 9/18/2024 | $ 6,500.00 | 530,620 | Sold | 9/30/2024 |
| 395 | RH | 18642 | 3HSDWTZR4JN074444 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000.00 | 340,663 | Sold | 10/31/2024 |
| 396 | RH | 18643 | 3HSDWTZR6JN074445 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000.00 | 524,322 | Sold | 10/31/2024 |
| 397 | RH | 18644 | 3HSDWTZR8JN074446 | 2018 | RH613 | Ritchie Brothers | 10/8/2024 | $ 6,800.00 | 350,778 | Sold | 10/31/2024 |
| 398 | RH | 18646 | 3HSDWTZR1JN074448 | 2018 | RH613 | Auction | 10/16/2025 | $ 2,833.00 | 354,512 | Sold | 10/31/2025 |
| 399 | RH | 18649 | 3HSDWTZR1JN074451 | 2018 | RH613 | Auction | 1/28/2025 | $ 1,400.00 | 327,822 | Sold | 1/31/2025 |
| 400 | RH | 18651 | 3HSDWTZR5JN074453 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000.00 | 549,490 | Sold | 10/31/2024 |
| 401 | RH | 18653 | 3HSDWTZR9JN074455 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000.00 | 354,611 | Sold | 10/31/2024 |
| 402 | RH | 18654 | 3HSDWTZR0JN074456 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 5,000.00 | 453,256 | Sold | 7/31/2025 |
| 403 | RH | 18655 | 3HSDWTZR2JN074457 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 10,000.00 | 253,958 | Sold | 7/31/2025 |
| 404 | RH | 18657 | 3HSDWTZR6JN074459 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500.00 | 312,667 | Sold | 10/31/2024 |
| 405 | RH | 18661 | 3HSDWTZR8JN074463 | 2018 | RH613 | Michigan Kenworth | 1/23/2026 | $ 9,000.00 | 237,366 | Sold | 1/31/2026 |
| 406 | RH | 18662 | 3HSDWTZRXJN074464 | 2018 | RH613 | Mack Trucks INC | 6/27/2025 | $ 10,000.00 | 268,644 | Sold | 6/30/2025 |
| 407 | RH | 18663 | 3HSDWTZR1JN074465 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 5,000.00 | 489,892 | Sold | 8/31/2025 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | RH | 18667 | 3HSDWTZR9JN074469 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500.00 | 439,692 | Sold | 10/31/2024 |
| 409 | RH | 18668 | 3HSDWTZR5JN074470 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500.00 | 498,920 | Sold | 10/31/2024 |
| 410 | RH | 18673 | 3HSDWTZR4JN074475 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500.00 | 433,268 | Sold | 8/31/2024 |
| 411 | RH | 18674 | 3HSDWTZR6JN074476 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 9,000.00 | 335,872 | Sold | 7/31/2025 |
| 412 | RH | 18677 | 3HSDWTZR1JN074479 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 12,000.00 | 237,564 | Sold | 7/31/2025 |
| 413 | RH | 18679 | 3HSDWTZRXJN074481 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500.00 | 405,368 | Sold | 8/31/2024 |
| 414 | RH | 18683 | 3HSDWTZR2JN074488 | 2018 | RH613 | Ritchie Brothers | 11/19/2024 | $ 3,000.00 | 584,168 | Sold | 11/30/2024 |
| 415 | RH | 18684 | 3HSDWTZR4JN074489 | 2018 | RH613 | Auction | 4/2/2026 | $ 1,600.00 | 440,028 | Sold | 4/30/2026 |
| 416 | RH | 18685 | 3HSDWTZR0JN074490 | 2018 | RH613 | Mack Trucks INC | 6/27/2025 | $ 5,000.00 | 466,944 | Sold | 6/30/2025 |
| 417 | RH | 18687 | 3HSDWTZR4JN074492 | 2018 | RH613 | Ritchie Brothers | 10/1/2024 | $ 1,500.00 | 394,720 | Sold | 10/31/2024 |
| 418 | RH | 18688 | 3HSDWTZR6JN074493 | 2018 | RH613 | Ritchie Brothers | 12/3/2024 | $ 4,500.00 | 397,613 | Sold | 12/31/2024 |
| 419 | RH | 18690 | 3HSDWTZRXJN074495 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500.00 | 533,204 | Sold | 8/31/2024 |
| 420 | RH | 18693 | 3HSDWTZR5JN074498 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 12,000.00 | 233,015 | Sold | 7/31/2025 |
| 421 | RH | 18696 | 3HSDWTZR1JN074501 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500.00 | 312,876 | Sold | 10/31/2024 |
| 422 | RH | 18697 | 3HSDWTZR3JN074502 | 2018 | RH613 | RM Fleets | 12/19/2025 | $ 9,500.00 | 290,852 | Sold | 12/31/2025 |
| 423 | RH | 18698 | 3HSDWTZR5JN074503 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000.00 | 467,526 | Sold | 10/31/2024 |
| 424 | RH | 18699 | 3HSDWTZR7JN074504 | 2018 | RH613 | Auction | 4/6/2026 | $ 550.00 | 355,638 | Sold | 4/30/2026 |
| 425 | RH | 18701 | 3HSDWTZR0JN074506 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 6,000.00 | 412,330 | Sold | 7/31/2025 |
| 426 | RH | 18703 | 3HSDWTZR4JN074508 | 2018 | RH613 | Auction | 4/18/2025 | $ 1,500.00 | 597,873 | Sold | 4/30/2025 |
| 427 | RH | 18704 | 3HSDWTZR6JN074509 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 10,000.00 | 269,792 | Sold | 9/30/2025 |
| 428 | RH | 18705 | 3HSDWTZR2JN074510 | 2018 | RH613 | Auction | 12/18/2025 | $ 2,200.00 | 524,807 | Sold | 12/31/2025 |
| 429 | RH | 18708 | 3HSDWTZR8JN074513 | 2018 | RH613 | Mack Trucks INC | 10/17/2025 | $ 8,000.00 | 322,495 | Sold | 10/31/2025 |
| 430 | RH | 18709 | 3HSDWTZRXJN074514 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000.00 | 507,638 | Sold | 10/31/2024 |
| 431 | RH | 18713 | 3HSDWTZR0JN074909 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000.00 | 596,642 | Sold | 10/31/2024 |
| 432 | RH | 18716 | 3HSDWTZR0JN074912 | 2018 | RH613 | Auction | 12/30/2025 | $ 4,500.00 | 248,185 | Sold | 12/31/2025 |
| 433 | RH | 18717 | 3HSDWTZR2JN074913 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000.00 | 400,024 | Sold | 10/31/2024 |
| 434 | RH | 18718 | 3HSDWTZR4JN074914 | 2018 | RH613 | Auction | 4/2/2026 | $ 1,600.00 | 593,945 | Sold | 4/30/2026 |
| 435 | RH | 18720 | 3HSDWTZR8JN074916 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000.00 | 279,983 | Sold | 10/31/2024 |
| 436 | RH | 18721 | 3HSDWTZRXJN074917 | 2018 | RH613 | Auction | 7/1/2025 | $ 2,900.00 | 414,907 | Sold | 7/31/2025 |
| 437 | RH | 18724 | 3HSDWTZRXJN074920 | 2018 | RH613 | Auction | 4/9/2026 | $ 8,500.00 | 445,374 | Sold | 4/30/2026 |
| 438 | RH | 18729 | 3HSDWTZR9JN074925 | 2018 | RH613 | Ritchie Brothers | 9/17/2024 | $ 2,000.00 | 607,145 | Sold | 9/30/2024 |
| 439 | RH | 18732 | 3HSDWTZR4JN074928 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 8,500.00 | 250,119 | Sold | 12/31/2024 |
| 440 | RH | 18733 | 3HSDWTZR6JN074929 | 2018 | RH613 | | | $ - | 406,764 | Unsold | |
| 441 | RH | 18734 | 3HSDWTZR2JN074930 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 5,000.00 | 454,888 | Sold | 7/31/2025 |
| 442 | RH | 18736 | 3HSDWTZR6JN074932 | 2018 | RH613 | Eric Harrison | 12/3/2024 | $ 7,000.00 | 245,581 | Sold | 12/31/2024 |
| 443 | RH | 18737 | 3HSDWTZR8JN074933 | 2018 | RH613 | Ritchie Brothers | 12/3/2024 | $ 4,200.00 | 320,584 | Sold | 12/31/2024 |
| 444 | RH | 18738 | 3HSDWTZRXJN074934 | 2018 | RH613 | Auction | 3/6/2025 | $ 1,200.00 | 450,532 | Sold | 3/31/2025 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | RH | 18740 | 3HSDWTZR5JN092404 | 2018 | RH613 | Mack Trucks INC | 10/24/2025 | $ 8,000.00 | 245,667 | Sold | 10/31/2025 |
| 446 | RH | 18741 | 3HSDWTZR7JN092405 | 2018 | RH613 | Auction | 3/3/2025 | $ 4,050.00 | 383,375 | Sold | 3/31/2025 |
| 447 | RH | 18745 | 3HSDWTZR4JN092409 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500.00 | 310,993 | Sold | 10/31/2024 |
| 448 | RH | 18746 | 3HSDWTZR0JN092410 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 5,000.00 | 454,915 | Sold | 8/31/2025 |
| 449 | RH | 18749 | 3HSDWTZR6JN092413 | 2018 | RH613 | Auction | 4/6/2026 | $ 500.00 | 628,379 | Sold | 4/30/2026 |
| 450 | RH | 18753 | 3HSDWTZR3JN092417 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250.00 | 472,673 | Sold | 10/31/2024 |
| 451 | RH | 18754 | 3HSDWTZR5JN092418 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000.00 | 199,452 | Sold | 3/31/2025 |
| 452 | RH | 18755 | 3HSDWTZR7JN092419 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000.00 | 513,996 | Sold | 10/31/2024 |
| 453 | RH | 18757 | 3HSDWTZR5JN092421 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,500.00 | 554,843 | Sold | 10/31/2024 |
| 454 | RH | 18758 | 3HSDWTZR7JN092422 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 12,000.00 | 218,141 | Sold | 9/30/2025 |
| 455 | RH | 18761 | 3HSDWTZR2JN092425 | 2018 | RH613 | Auction | 4/6/2026 | $ 1,300.00 | 293,748 | Sold | 4/30/2026 |
| 456 | RH | 18763 | 3HSDWTZR6JN092427 | 2018 | RH613 | Auction | 2/27/2025 | $ 2,100.00 | 293,648 | Sold | 2/28/2025 |
| 457 | RH | 18765 | 3HSDWTZRXJN092429 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 7,000.00 | 312,536 | Sold | 10/31/2024 |
| 458 | RH | 18768 | 3HSDWTZRXJN092432 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 10,000.00 | 263,509 | Sold | 9/30/2025 |
| 459 | RH | 18770 | 3HSDWTZRXJN634144 | 2018 | RH613 | Auction | 3/13/2025 | $ 1,550.00 | 622,445 | Sold | 3/31/2025 |
| 460 | RH | 18771 | 3HSDWTZR1JN634145 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500.00 | 301,348 | Sold | 10/31/2024 |
| 461 | RH | 18772 | 3HSDWTZR3JN634146 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500.00 | 471,995 | Sold | 10/31/2024 |
| 462 | RH | 18774 | 3HSDWTZR7JN634148 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 6,250.00 | 433,572 | Sold | 12/31/2024 |
| 463 | RH | 18775 | 3HSDWTZR9JN634149 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000.00 | 505,100 | Sold | 10/31/2024 |
| 464 | RH | 18784 | 3HSDWTZRXJN634158 | 2018 | RH613 | Auction | 4/2/2026 | $ 1,625.00 | 260,030 | Sold | 4/30/2026 |
| 465 | RH | 18785 | 3HSDWTZR1JN634159 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000.00 | 450,232 | Sold | 10/31/2024 |
| 466 | RH | 18786 | 3HSDWTZR8JN634160 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000.00 | 476,385 | Sold | 3/31/2025 |
| 467 | RH | 18787 | 3HSDWTZRXJN634161 | 2018 | RH613 | RM Fleets | 10/22/2024 | $ 7,000.00 | 328,996 | Sold | 10/31/2024 |
| 468 | RH | 18789 | 3HSDWTZR3JN634163 | 2018 | RH613 | Auction | 4/9/2026 | $ 2,900.00 | 609,427 | Sold | 4/30/2026 |
| 469 | RH | 18790 | 3HSDWTZR5JN634164 | 2018 | RH613 | Auction | 4/2/2026 | $ 1,900.00 | 448,222 | Sold | 4/30/2026 |
| 470 | RH | 18791 | 3HSDWTZR7JN634165 | 2018 | RH613 | Mack Trucks INC | 5/30/2025 | $ 5,000.00 | 479,421 | Sold | 5/31/2025 |
| 471 | RH | 18793 | 3HSDWTZR0JN634167 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000.00 | 302,888 | Sold | 3/31/2025 |
| 472 | RH | 18794 | 3HSDWTZR2JN634168 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 6,000.00 | 380,189 | Sold | 10/31/2024 |
| 473 | RH | 18796 | 3HSDWTZR0JN634170 | 2018 | RH613 | Mack Trucks INC | 11/20/2025 | $ 9,000.00 | 281,034 | Sold | 11/30/2025 |
| 474 | RH | 18799 | 3HSDWTZR6JN634173 | 2018 | RH613 | Auction | 2/14/2025 | $ 5,500.00 | 285,652 | Sold | 2/28/2025 |
| 475 | RH | 18800 | 3HSDWTZRXJN634175 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 8,000.00 | 265,591 | Sold | 8/31/2025 |
| 476 | RH | 18801 | 3HSDWTZR1JN634176 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,500.00 | 514,383 | Sold | 10/31/2024 |
| 477 | RH | 18802 | 3HSDWTZR3JN634177 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,500.00 | 584,438 | Sold | 10/31/2024 |
| 478 | RH | 18804 | 3HSDWTZR7JN634179 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 6,000.00 | 386,991 | Sold | 9/30/2025 |
| 479 | RH | 18805 | 3HSDWTZR3JN634180 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 8,000.00 | 330,185 | Sold | 8/31/2025 |
| 480 | RH | 18806 | 3HSDWTZR5JN634181 | 2018 | RH613 | Ritchie Brothers | 10/4/2024 | $ 2,300.00 | 318,262 | Sold | 10/31/2024 |
| 481 | RH | 18807 | 3HSDWTZR7JN634182 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 14,000.00 | 251,234 | Sold | 7/31/2025 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 | RH | 18820 | 3HSDWTZR5JN634195 | 2018 | RH613 | Mack Trucks INC | 11/14/2025 | $ 8,000.00 | 317,050 | Sold | 11/30/2025 |
| 483 | RH | 18821 | 3HSDWTZR7JN634196 | 2018 | RH613 | Auction | 2/27/2026 | $ 3,000.00 | 488,339 | Sold | 2/28/2026 |
| 484 | RH | 18824 | 3HSDWTZR2JN634199 | 2018 | RH613 | Auction | 12/18/2024 | $ 2,850.00 | 434,258 | Scrap | 12/31/2024 |
| 485 | RH | 18825 | 3HSDWTZR5JN634200 | 2018 | RH613 | Ritchie Brothers | 10/4/2024 | $ 2,600.00 | 444,428 | Sold | 10/31/2024 |
| 486 | RH | 18826 | 3HSDWTZR7JN634201 | 2018 | RH613 | | | $ - | 441,736 | Unsold | |
| 487 | RH | 18827 | 3HSDWTZR9JN634202 | 2018 | RH613 | Auction | 5/31/2025 | $ 3,500.00 | 370,396 | Sold | 5/31/2025 |
| 488 | RH | 18828 | 3HSDWTZR0JN634203 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500.00 | 466,013 | Sold | 10/31/2024 |
| 489 | RH | 18829 | 3HSDWTZR2JN634204 | 2018 | RH613 | Ritchie Brothers | 10/23/2024 | $ 4,500.00 | 294,253 | Sold | 10/31/2024 |
| 490 | RH | 18830 | 3HSDWTZR4JN634205 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 6,000.00 | 423,907 | Sold | 9/30/2025 |
| 491 | RH | 18831 | 3HSDWTZR6JN634206 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 5,000.00 | 422,728 | Sold | 8/31/2025 |
| 492 | RH | 18832 | 3HSDWTZR8JN634207 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500.00 | 433,404 | Sold | 10/31/2024 |
| 493 | RH | 18841 | 3HSDWTZR9JN634216 | 2018 | RH613 | Mack Trucks INC | 8/15/2025 | $ 9,000.00 | 308,264 | Sold | 8/31/2025 |
| 494 | RH | 18843 | 3HSDWTZR2JN634218 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500.00 | 429,864 | Sold | 10/31/2024 |
| 495 | RH | 18844 | 3HSDWTZR4JN634219 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 8,000.00 | 359,588 | Sold | 8/31/2025 |
| 496 | RH | 18845 | 3HSDWTZR0JN634220 | 2018 | RH613 | Mack Trucks INC | 10/10/2025 | $ 8,000.00 | 397,117 | Sold | 10/31/2025 |
| 497 | RH | 18846 | 3HSDWTZR2JN634221 | 2018 | RH613 | Ritchie Brothers | 10/8/2024 | $ 1,600.00 | 409,266 | Sold | 10/31/2024 |
| 498 | RH | 18847 | 3HSDWTZR4JN634222 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 5,000.00 | 469,585 | Sold | 7/31/2025 |
| 499 | RH | 18848 | 3HSDWTZR6JN634223 | 2018 | RH613 | Mack Trucks INC | 12/5/2025 | $ 5,000.00 | 398,998 | Sold | 12/31/2025 |
| 500 | RH | 18849 | 3HSDWTZR8JN634224 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 9,000.00 | 319,350 | Sold | 8/31/2025 |
| 501 | RH | 18850 | 3HSDWTZRXJN634225 | 2018 | RH613 | RM Fleets | 4/7/2025 | $ 6,500.00 | 350,894 | Sold | 4/30/2025 |
| 502 | RH | 18851 | 3HSDWTZR1JN634226 | 2018 | RH613 | RM Fleets | 4/7/2025 | $ 6,500.00 | 373,640 | Sold | 4/30/2025 |
| 503 | RH | 18852 | 3HSDWTZR3JN634227 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 5,000.00 | 444,462 | Sold | 9/30/2025 |
| 504 | RH | 18853 | 3HSDWTZR5JN634228 | 2018 | RH613 | Mack Trucks INC | 8/15/2025 | $ 8,000.00 | 353,324 | Sold | 8/31/2025 |
| 505 | RH | 18854 | 3HSDWTZR7JN634229 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 9,000.00 | 349,419 | Sold | 8/31/2025 |
| 506 | RH | 18855 | 3HSDWTZR3JN634230 | 2018 | RH613 | Auction | 4/2/2026 | $ 2,100.00 | 473,576 | Sold | 4/30/2026 |
| 507 | RH | 18856 | 3HSDWTZR5JN634231 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500.00 | 352,567 | Sold | 10/31/2024 |
| 508 | RH | 18861 | 3HSDWTZR0JN634296 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000.00 | 635,474 | Sold | 10/31/2024 |
| 509 | RH | 18863 | 3HSDWTZR4JN634298 | 2018 | RH613 | Auction | 1/29/2025 | $ 1,350.00 | 296,129 | Sold | 1/31/2025 |
| 510 | RH | 18864 | 3HSDWTZR6JN634299 | 2018 | RH613 | Ritchie Brothers | 9/17/2024 | $ 2,200.00 | 325,538 | Sold | 9/30/2024 |
| 511 | RH | 18865 | 3HSDWTZR9JN634300 | 2018 | RH613 | Auction | 4/17/2025 | $ 2,500.00 | 457,090 | Sold | 4/30/2025 |
| 512 | RH | 18866 | 3HSDWTZR0JN634301 | 2018 | RH613 | | | $ - | 547,716 | Unsold | |
| 513 | RH | 18867 | 3HSDWTZR2JN634302 | 2018 | RH613 | Auction | 3/18/2025 | $ 2,600.00 | 469,148 | Sold | 3/31/2025 |
| 514 | RH | 18869 | 3HSDWTZR6JN634304 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 12,000.00 | 231,395 | Sold | 8/31/2025 |
| 515 | RH | 18870 | 3HSDWTZR8JN634305 | 2018 | RH613 | Mack Trucks INC | 9/26/2025 | $ 11,000.00 | 243,985 | Sold | 9/30/2025 |
| 516 | RH | 18871 | 3HSDWTZRXJN634306 | 2018 | RH613 | Auction | 4/9/2026 | $ 1,000.00 | 217,121 | Sold | 4/30/2026 |
| 517 | RH | 18872 | 3HSDWTZR1JN634307 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500.00 | 302,239 | Sold | 10/31/2024 |
| 518 | RH | 18873 | 3HSDWTZR3JN634308 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500.00 | 329,981 | Sold | 10/31/2024 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | RH | 18874 | 3HSDWTZR5JN634309 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500.00 | 391,400 | Sold | 10/31/2024 |
| 520 | RH | 18875 | 3HSDWTZR1JN634310 | 2018 | RH613 | Auction | 4/18/2025 | $ 2,700.00 | 521,891 | Sold | 4/30/2025 |
| 521 | RH | 18880 | 3HSDWTZR0JN634315 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 9,000.00 | 302,025 | Sold | 9/30/2025 |
| 522 | RH | 18881 | 3HSDWTZR2JN634316 | 2018 | RH613 | Auction | 4/9/2026 | $ 1,400.00 | 544,581 | Sold | 4/30/2026 |
| 523 | RH | 18882 | 3HSDWTZR4JN634317 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000.00 | 525,590 | Sold | 10/31/2024 |
| 524 | RH | 18884 | 3HSDWTZR8JN634319 | 2018 | RH613 | Ritchie Brothers | 9/18/2024 | $ 3,100.00 | 564,613 | Sold | 9/30/2024 |
| 525 | RH | 18886 | 3HSDWTZR6JN634321 | 2018 | RH613 | Auction | 10/16/2025 | $ 2,833.00 | 277,901 | Sold | 10/31/2025 |
| 526 | RH | 18889 | 3HSDWTZR1JN634324 | 2018 | RH613 | Ritchie Brothers | 11/21/2024 | $ 4,500.00 | 497,285 | Sold | 11/30/2024 |
| 527 | RH | 18890 | 3HSDWTZR3JL634325 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 4,500.00 | 568,010 | Sold | 9/30/2025 |
| 528 | RH | 18891 | 3HSDWTZR5JL634326 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500.00 | 277,367 | Sold | 8/31/2024 |
| 529 | RH | 18898 | 3HSDWTZR2JL634333 | 2018 | RH613 | | | | 305,833 | Stolen | |
| 530 | RH | 18901 | 3HSDWTZR8JL634336 | 2018 | RH613 | Auction | 4/9/2026 | $ 1,500.00 | 299,392 | Sold | 4/30/2026 |
| 531 | RH | 18902 | 3HSDWTZRXJL634337 | 2018 | RH613 | Auction | 3/10/2026 | $ 1,300.00 | 549,564 | Sold | 3/31/2026 |
| 532 | RH | 18903 | 3HSDWTZR1JL634338 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 12,000.00 | 234,992 | Sold | 7/31/2025 |
| 533 | RH | 18904 | 3HSDWTZR3JL634339 | 2018 | RH613 | Auction | 12/17/2024 | $ 4,200.00 | 214,515 | Sold | 12/31/2024 |
| 534 | RH | 18905 | 3HSDWTZRXJL634340 | 2018 | RH613 | Auction | 3/19/2026 | $ 2,550.00 | 346,934 | Sold | 3/31/2026 |
| 535 | RH | 18906 | 3HSDWTZR1JL634341 | 2018 | RH613 | Auction | 2/6/2026 | $ 2,500.00 | 285,130 | Sold | 2/28/2026 |
| 536 | RH | 18907 | 3HSDWTZR3JL634342 | 2018 | RH613 | Auction | 4/3/2025 | $ 1,500.00 | 272,000 | Sold | 4/30/2025 |
| 537 | RH | 18910 | 3HSDWTZR9JL634345 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000.00 | 543,717 | Sold | 10/31/2024 |
| 538 | RH | 18911 | 3HSDWTZR0JL634346 | 2018 | RH613 | Ritchie Brothers | 10/9/2024 | $ 4,000.00 | 488,117 | Sold | 10/31/2024 |
| 539 | RH | 18913 | 3HSDWTZR4JL634348 | 2018 | RH613 | Auction | 4/6/2026 | $ 1,000.00 | 341,830 | Sold | 4/30/2026 |
| 540 | RH | 18914 | 3HSDWTZR6JL634349 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 10,000.00 | 283,354 | Sold | 7/31/2025 |
| 541 | RH | 18915 | 3HSDWTZR2JL634350 | 2018 | RH613 | Ritchie Brothers | 10/8/2024 | $ 7,500.00 | 339,059 | Sold | 10/31/2024 |
| 542 | RH | 18916 | 3HSDWTZR4JL634351 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 5,000.00 | 457,231 | Sold | 8/31/2025 |
| 543 | RH | 18917 | 3HSDWTZR6JL634352 | 2018 | RH613 | Eric Harrison | 12/3/2024 | $ 5,000.00 | 454,071 | Sold | 12/31/2024 |
| 544 | RH | 18918 | 3HSDWTZR8JL634353 | 2018 | RH613 | Auction | 12/30/2024 | $ 4,600.00 | 228,614 | Sold | 12/31/2024 |
| 545 | RH | 18919 | 3HSDWTZRXJL634354 | 2018 | RH613 | Mack Trucks INC | 9/26/2025 | $ 5,000.00 | 455,555 | Sold | 9/30/2025 |
| 546 | RH | 18921 | 3HSDWTZR3JL634356 | 2018 | RH613 | Auction | 8/21/2025 | $ 4,050.00 | 413,308 | Sold | 8/31/2025 |
| 547 | RH | 18922 | 3HSDWTZR5JL634357 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 9,000.00 | 299,610 | Sold | 7/31/2025 |
| 548 | RH | 18923 | 3HSDWTZR7JL634358 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 6,000.00 | 400,456 | Sold | 9/30/2025 |
| 549 | RH | 18924 | 3HSDWTZR9JL634359 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 7,000.00 | 317,862 | Sold | 12/31/2024 |
| 550 | RH | 18925 | 3HSDWTZR5JL634360 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250.00 | 459,106 | Sold | 10/31/2024 |
| 551 | RH | 18926 | 3HSDWTZR7JL634361 | 2018 | RH613 | Ritchie Brothers | 9/10/2024 | $ 6,800.00 | 352,133 | Sold | 9/30/2024 |
| 552 | RH | 18927 | 3HCDWTZRXJL634362 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000.00 | 520,400 | Sold | 10/31/2024 |
| 553 | RH | 18928 | 3HSDWTZR0JL634363 | 2018 | RH613 | RM Fleets | 12/19/2024 | $ 6,000.00 | 579,731 | Sold | 12/31/2024 |
| 554 | RH | 18931 | 3HSDWTZR6JL634366 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000.00 | 336,192 | Sold | 3/31/2025 |
| 555 | RH | 18932 | 3HSDWTZR8JL634367 | 2018 | RH613 | Mack Trucks INC | 8/15/2025 | $ 8,000.00 | 363,229 | Sold | 8/31/2025 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | RH | 18934 | 3HSDWTZR1JL634369 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 12,000.00 | 208,412 | Sold | 7/31/2025 |
| 557 | RH | 18935 | 3HSDWTZR8JL634370 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 6,000.00 | 337,884 | Sold | 10/31/2024 |
| 558 | RH | 18937 | 3HSDWTZR1JL634372 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250.00 | 494,209 | Sold | 10/31/2024 |
| 559 | RH | 18939 | 3HSDWTZR5JL634374 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 9,000.00 | 341,053 | Sold | 9/30/2025 |
| 560 | RH | 18940 | 3HSDWTZR7JL634375 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 12,000.00 | 228,938 | Sold | 9/30/2025 |
| 561 | RH | 18941 | 3HSDWTZR9JL634376 | 2018 | RH613 | Hector Mendoza | 11/21/2024 | $ 7,000.00 | 331,556 | Sold | 11/30/2024 |
| 562 | RH | 18942 | 3HSDWTZR0JL634377 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 6,250.00 | 476,179 | Sold | 12/31/2024 |
| 563 | RH | 18943 | 3HSDWTZR2JL634378 | 2018 | RH613 | Auction | 7/15/2025 | $ 2,834.00 | 563,693 | Sold | 7/31/2025 |
| 564 | RH | 18944 | 3HSDWTZR4JL634379 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,500.00 | 500,293 | Sold | 10/31/2024 |
| 565 | RH | 18945 | 3HSDWTZR0JL634380 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 6,000.00 | 409,163 | Sold | 9/30/2025 |
| 566 | RH | 18946 | 3HSDWTZR2JL634381 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000.00 | 479,868 | Sold | 10/31/2024 |
| 567 | RH | 18952 | 3HCDWTZR7JL637736 | 2018 | RH613 | | | $ - | 289,243 | Unsold | |
| 568 | RH | 18963 | 3HCDWTZR1JL637747 | 2018 | RH613 | Auction | 4/6/2026 | $ 1,777.00 | 332,977 | Sold | 4/30/2026 |
| 569 | RH | 18966 | 3HCDWTZR0JL637750 | 2018 | RH613 | Auction | 2/20/2026 | $ 3,600.00 | 463,567 | Sold | 2/28/2026 |
| 570 | RH | 18970 | 3HCDWTZR8JL637754 | 2018 | RH613 | Auction | 10/15/2025 | $ 3,000.00 | 363,673 | Sold | 10/31/2025 |
| 571 | RH | 18971 | 3HCDWTZR0JL637755 | 2018 | RH613 | Auction | 7/23/2025 | $ 2,800.00 | 415,201 | Sold | 7/31/2025 |
| 572 | RH | 18976 | 3HCDWTZR3JL637760 | 2018 | RH613 | Auction | 3/3/2025 | $ 3,500.00 | 433,647 | Sold | 3/31/2025 |
| 573 | RH | 18981 | 3HSDWTZR2JN637765 | 2018 | RH613 | Auction | 2/10/2026 | $ 5,000.00 | 413,087 | Sold | 2/28/2026 |
| 574 | RH | 18984 | 3HSDWTZR8JN637768 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500.00 | 330,071 | Sold | 10/31/2024 |
| 575 | RH | 18985 | 3HSDWTZRXJN637769 | 2018 | RH613 | Auction | 7/24/2025 | $ 4,500.00 | 314,290 | Sold | 7/31/2025 |
| 576 | RH | 18990 | 3HSDWTZR3JN637774 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 14,000.00 | 171,677 | Sold | 8/31/2025 |
| 577 | RH | 18991 | 3HSDWTZR5JN637775 | 2018 | RH613 | Auction | 2/27/2025 | $ 2,100.00 | 492,814 | Sold | 2/28/2025 |
| 578 | RH | 18992 | 3HSDWTZR7JN637776 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 10,000.00 | 264,970 | Sold | 8/31/2025 |
| 579 | RH | 18993 | 3HSDWTZR9JN637777 | 2018 | RH613 | Auction | 2/27/2025 | $ 4,000.00 | 544,925 | Sold | 2/28/2025 |
| 580 | RH | 18994 | 3HSDWTZR0JN637778 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 8,000.00 | 298,877 | Sold | 7/31/2025 |
| 581 | RH | 18995 | 3HSDWTZR2JN637779 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 10,000.00 | 252,413 | Sold | 8/31/2025 |
| 582 | RH | 18997 | 3HSDWTZR0JN637781 | 2018 | RH613 | Auction | 7/28/2025 | $ 2,000.00 | 337,175 | Sold | 7/31/2025 |
| 583 | RH | 18998 | 3HSDWTZR2JN637782 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 12,000.00 | 223,756 | Sold | 7/31/2025 |
| 584 | RH | 19001 | 3HSDWTZR8JN637785 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 5,000.00 | 464,432 | Sold | 8/31/2025 |
| 585 | RH | 19003 | 3HSDWTZR1JN637787 | 2018 | RH613 | Auction | 3/13/2025 | $ 1,200.00 | 506,489 | Sold | 3/31/2025 |
| 586 | RH | 19004 | 3HSDWTZR3JN637788 | 2018 | RH613 | RM Fleets | 4/18/2025 | $ 4,000.00 | 486,393 | Sold | 4/30/2025 |
| 587 | RH | 19005 | 3HSDWTZR5JN637789 | 2018 | RH613 | Auction | 8/1/2025 | $ 2,500.00 | 533,861 | Sold | 8/31/2025 |
| 588 | RH | 19006 | 3HSDWTZR1JN637790 | 2018 | RH613 | Hector Mendoza | 11/21/2024 | $ 5,000.00 | 504,969 | Sold | 11/30/2024 |
| 589 | RH | 19007 | 3HSDWTZR3JN637791 | 2018 | RH613 | Auction | 12/30/2024 | $ 3,800.00 | 472,074 | Sold | 12/31/2024 |
| 590 | RH | 19013 | 3HCDWTZR1JL637800 | 2018 | RH613 | Ritchie Brothers | 12/2/2024 | $ 4,900.00 | 527,634 | Scrap | 12/31/2024 |
| 591 | RH | 19014 | 3HSDWTZR2JL637801 | 2018 | RH613 | Ritchie Brothers | 9/12/2024 | $ 2,600.00 | 530,302 | Sold | 9/30/2024 |
| 592 | RH | 19015 | 3HCDWTZR5JL637802 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000.00 | 517,313 | Sold | 10/31/2024 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | RH | 19019 | 3HSDWTZR1JL637806 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 5,000.00 | 452,946 | Sold | 7/31/2025 |
| 594 | RH | 19022 | 3HSDWTZR7JL637809 | 2018 | RH613 | Ritchie Brothers | 9/18/2024 | $ 3,400.00 | 519,666 | Sold | 9/30/2024 |
| 595 | RH | 19023 | 3HSDWTZR3JL637810 | 2018 | RH613 | Mack Trucks INC | 12/5/2025 | $ 8,000.00 | 326,331 | Sold | 12/31/2025 |
| 596 | RH | 19024 | 3HSDWTZR5JL637811 | 2018 | RH613 | RM Fleets | 4/7/2025 | $ 4,000.00 | 502,847 | Sold | 4/30/2025 |
| 597 | RH | 19026 | 3HSDWTZR9JL637813 | 2018 | RH613 | Eric Harrison | 12/3/2024 | $ 6,000.00 | 390,441 | Sold | 12/31/2024 |
| 598 | RH | 19027 | 3HCDWTZR1JL637814 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000.00 | 555,978 | Sold | 10/31/2024 |
| 599 | RH | 19028 | 3HSDWTZR2JL637815 | 2018 | RH613 | Mack Trucks INC | 10/3/2025 | $ 8,000.00 | 341,267 | Sold | 10/31/2025 |
| 600 | RH | 19032 | 3HCDWTZR0JL637819 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000.00 | 412,036 | Sold | 3/31/2025 |
| 601 | RH | 19035 | 3HSDWTZRXJL637822 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500.00 | 377,077 | Sold | 8/31/2024 |
| 602 | RH | 19037 | 3HSDWTZR3JL637824 | 2018 | RH613 | Ritchie Brothers | 10/2/2024 | $ 4,000.00 | 508,433 | Sold | 10/31/2024 |
| 603 | RH | 19045 | 3HCDWTZR3JL651150 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 8,000.00 | 365,366 | Sold | 8/31/2025 |
| 604 | RH | 19048 | 3HCDWTZR9JL651153 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 10,000.00 | 248,113 | Sold | 8/31/2025 |
| 605 | RH | 19050 | 3HCDWTZR2JL651155 | 2018 | RH613 | Mack Trucks INC | 9/26/2025 | $ 8,000.00 | 352,077 | Sold | 9/30/2025 |
| 606 | RH | 19051 | 3HSDWTZR3JL651156 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000.00 | 569,315 | Sold | 10/31/2024 |
| 607 | RH | 19053 | 3HSDWTZR7JL651158 | 2018 | RH613 | | | $ - | 463,969 | Unsold | |
| 608 | RH | 19054 | 3HSDWTZR9JL651159 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500.00 | 353,018 | Sold | 10/31/2024 |
| 609 | RH | 19074 | 3HSDWTZRXJN347127 | 2018 | RH613 | Ritchie Brothers | 9/27/2024 | $ 1,950.00 | 370,655 | Sold | 9/30/2024 |
| 610 | RH | 19075 | 3HSDWTZR1JN347128 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500.00 | 457,852 | Sold | 10/31/2024 |
| 611 | RH | 19076 | 3HSDWTZR3JN347129 | 2018 | RH613 | Hector Mendoza | 11/21/2024 | $ 5,000.00 | 514,432 | Sold | 11/30/2024 |
| 612 | RH | 19077 | 3HSDWTZRXJN347130 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 5,000.00 | 529,168 | Sold | 8/31/2025 |
| 613 | RH | 19078 | 3HSDWTZR1JN347131 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250.00 | 443,194 | Sold | 10/31/2024 |
| 614 | RH | 19081 | 3HSDWTZR7JN347134 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 8,000.00 | 393,432 | Sold | 8/31/2025 |
| 615 | RH | 19082 | 3HSDWTZR9JN347135 | 2018 | RH613 | Auction | 11/17/2025 | $ 2,000.00 | 354,675 | Sold | 11/30/2025 |
| 616 | RH | 19083 | 3HSDWTZR0JN347136 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 9,000.00 | 773,531 | Sold | 7/31/2025 |
| 617 | RH | 19091 | 3HSDWTZRXJN347144 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 9,000.00 | 314,627 | Sold | 9/30/2025 |
| 618 | RH | 19092 | 3HSDWTZR1JN347145 | 2018 | RH613 | Auction | 3/13/2025 | $ 4,100.00 | 507,301 | Sold | 3/31/2025 |
| 619 | RH | 19095 | 3HSDWTZR7JN347148 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000.00 | 462,846 | Sold | 3/31/2025 |
| 620 | RH | 19096 | 3HSDWTZR9JN347149 | 2018 | RH613 | Ritchie Brothers | 10/20/2024 | $ 4,000.00 | 525,334 | Sold | 10/31/2024 |
| 621 | RH | 19097 | 3HSDWTZR5JN347150 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000.00 | 265,437 | Sold | 3/31/2025 |
| 622 | RH | 19100 | 3HSDWTZR0JN347153 | 2018 | RH613 | Auction | 1/9/2025 | $ 2,000.00 | 512,343 | Sold | 1/31/2025 |
| 623 | RH | 19119 | 3HSDWTZR4JN347172 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 5,000.00 | 495,140 | Sold | 7/31/2025 |
| 624 | RH | 19122 | 3HSDWTZRXJN347175 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 5,000.00 | 553,265 | Sold | 7/31/2025 |
| 625 | RH | 19124 | 3HSDWTZR3JN347177 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 5,000.00 | 484,072 | Sold | 8/31/2025 |
| 626 | RH | 19125 | 3HSDWTZR5JN347178 | 2018 | RH613 | Ritchie Brothers | 10/23/2024 | $ 4,000.00 | 625,501 | Sold | 10/31/2024 |
| 627 | RH | 19126 | 3HSDWTZR7JN347179 | 2018 | RH613 | Ritchie Brothers | 9/18/2024 | $ 2,800.00 | 507,189 | Sold | 9/30/2024 |
| 628 | RH | 19127 | 3HSDWTZR3JN347180 | 2018 | RH613 | RM Fleets | 4/7/2025 | $ 7,500.00 | 346,248 | Sold | 4/30/2025 |
| 629 | RH | 19128 | 3HSDWTZR5JN347181 | 2018 | RH613 | Ritchie Brothers | 11/13/2024 | $ 4,300.00 | 579,580 | Sold | 11/30/2024 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | RH | 19129 | 3HSDWTZR7JN347182 | 2018 | RH613 | RM Fleets | 10/22/2024 | $ 6,000.00 | 443,074 | Sold | 10/31/2024 |
| 631 | Total | | | | | | | $ 14,676,902 | | | |

| Summary Statistics | | | | |
|---|---|---|---|---|
| Truck Type | Sold Status | # Units | Sale Value | Average Mileage |
| RH | Scrap | 25 | $ 19,000 | 330,022 |
| RH | Sold | 585 | 14,042,902 | 388,320 |
| RH | Unsold | 9 | - | 415,600 |
| RH | Stolen | 1 | - | 305,833 |
| Subtotal | | 620 | 14,061,902 | |
| LT | Sold | 10 | 615,000 | Unknown |
| Subtotal | | 10 | 615,000 | |
| Grand Total | | 630 | $ 14,676,902 | |

*Source: 2018MY International RH Trucks Sold Update Final 2026 0506.xls*

[a]    Based on discussions with management, as of the expected sale date truck was in satisfactory used vehicle condition.

# Exhibit F

# Detail of Navistar MY 2023 and 2024 Tractor Deliveries

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 1 | RH | BENDIX | 232000 | 3HSDWTZR2PN458005 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 |
| 2 | RH | BENDIX | 232001 | 3HSDWTZR4PN458006 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 3 | RH | BENDIX | 232002 | 3HSDWTZR6PN458007 | 2023 | 638393 | BLOOMINGTON CA | 6/15/2022 | 6/30/2022 |
| 4 | RH | BENDIX | 232003 | 3HSDWTZR8PN458008 | 2023 | 638393 | BLOOMINGTON CA | 6/15/2022 | 6/30/2022 |
| 5 | RH | BENDIX | 232004 | 3HSDWTZRXPN458009 | 2023 | 638393 | BLOOMINGTON CA | 5/18/2022 | 5/31/2022 |
| 6 | RH | BENDIX | 232005 | 3HSDWTZR6PN458010 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 7 | RH | BENDIX | 232006 | 3HSDWTZR8PN458011 | 2023 | 638393 | BLOOMINGTON CA | 5/24/2022 | 5/31/2022 |
| 8 | RH | BENDIX | 232007 | 3HSDWTZRXPN458012 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 9 | RH | BENDIX | 232008 | 3HSDWTZR1PN458013 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 |
| 10 | RH | BENDIX | 232009 | 3HSDWTZR3PN458014 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 |
| 11 | RH | BENDIX | 232010 | 3HSDWTZR5PN458015 | 2023 | 638393 | HILLSIDE IL | 6/10/2022 | 6/30/2022 |
| 12 | RH | BENDIX | 232011 | 3HSDWTZR7PN458016 | 2023 | 638393 | HILLSIDE IL | 6/17/2022 | 6/30/2022 |
| 13 | RH | BENDIX | 232012 | 3HSDWTZR9PN458017 | 2023 | 638393 | HILLSIDE IL | 6/16/2022 | 6/30/2022 |
| 14 | RH | BENDIX | 232013 | 3HSDWTZR0PN458018 | 2023 | 638393 | HILLSIDE IL | 9/21/2022 | 9/30/2022 |
| 15 | RH | BENDIX | 232014 | 3HSDWTZR2PN458019 | 2023 | 638393 | HILLSIDE IL | 6/17/2022 | 6/30/2022 |
| 16 | RH | BENDIX | 232015 | 3HSDWTZR9PN458020 | 2023 | 638393 | HILLSIDE IL | 6/17/2022 | 6/30/2022 |
| 17 | RH | BENDIX | 232016 | 3HSDWTZR0PN458021 | 2023 | 638393 | HILLSIDE IL | 5/26/2022 | 5/31/2022 |
| 18 | RH | BENDIX | 232017 | 3HSDWTZR2PN458022 | 2023 | 638393 | HILLSIDE IL | 6/16/2022 | 6/30/2022 |
| 19 | RH | BENDIX | 232018 | 3HSDWTZR4PN458023 | 2023 | 638393 | HILLSIDE IL | 6/16/2022 | 6/30/2022 |
| 20 | RH | BENDIX | 232019 | 3HSDWTZR6PN458024 | 2023 | 638393 | HILLSIDE IL | 5/26/2022 | 5/31/2022 |
| 21 | RH | BENDIX | 232020 | 3HSDWTZR8PN458025 | 2023 | 638393 | BLOOMINGTON CA | 6/21/2022 | 6/30/2022 |
| 22 | RH | BENDIX | 232021 | 3HSDWTZRXPN458026 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 |
| 23 | RH | BENDIX | 232022 | 3HSDWTZR1PN458027 | 2023 | 638393 | BLOOMINGTON CA | 6/21/2022 | 6/30/2022 |
| 24 | RH | BENDIX | 232023 | 3HSDWTZR3PN458028 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 |
| 25 | RH | BENDIX | 232024 | 3HSDWTZR5PN458029 | 2023 | 638393 | BLOOMINGTON CA | 6/22/2022 | 6/30/2022 |
| 26 | RH | BENDIX | 232025 | 3HSDWTZR1PN458030 | 2023 | 638393 | BLOOMINGTON CA | 6/20/2022 | 6/30/2022 |
| 27 | RH | BENDIX | 232026 | 3HSDWTZR3PN458031 | 2023 | 638393 | BLOOMINGTON CA | 6/20/2022 | 6/30/2022 |
| 28 | RH | BENDIX | 232027 | 3HSDWTZR5PN458032 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 29 | RH | BENDIX | 232028 | 3HSDWTZR7PN458033 | 2023 | 638393 | BLOOMINGTON CA | 9/30/2022 | 9/30/2022 |
| 30 | RH | BENDIX | 232029 | 3HSDWTZR9PN458034 | 2023 | 638393 | BLOOMINGTON CA | 6/20/2022 | 6/30/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 31 | RH | BENDIX | 232030 | 3HSDWTZR0PN458035 | 2023 | 638393 | BLOOMINGTON CA | 6/14/2022 | 6/30/2022 |
| 32 | RH | BENDIX | 232031 | 3HSDWTZR2PN458036 | 2023 | 638393 | HILLSIDE IL | 6/10/2022 | 6/30/2022 |
| 33 | RH | BENDIX | 232032 | 3HSDWTZR4PN458037 | 2023 | 638393 | HILLSIDE IL | 6/8/2022 | 6/30/2022 |
| 34 | RH | BENDIX | 232033 | 3HSDWTZR6PN458038 | 2023 | 638393 | HILLSIDE IL | 9/21/2022 | 9/30/2022 |
| 35 | RH | BENDIX | 232034 | 3HSDWTZR8PN458039 | 2023 | 638393 | HILLSIDE IL | 6/7/2022 | 6/30/2022 |
| 36 | RH | BENDIX | 232035 | 3HSDWTZR4PN458040 | 2023 | 638393 | HILLSIDE IL | 6/3/2022 | 6/30/2022 |
| 37 | RH | BENDIX | 232036 | 3HSDWTZR6PN458041 | 2023 | 638393 | HILLSIDE IL | 6/14/2022 | 6/30/2022 |
| 38 | RH | BENDIX | 232037 | 3HSDWTZR8PN458042 | 2023 | 638393 | HILLSIDE IL | 6/14/2022 | 6/30/2022 |
| 39 | RH | BENDIX | 232038 | 3HSDWTZRXPN458043 | 2023 | 638393 | HILLSIDE IL | 6/13/2022 | 6/30/2022 |
| 40 | RH | BENDIX | 232039 | 3HSDWTZR1PN458044 | 2023 | 638393 | HILLSIDE IL | 6/6/2022 | 6/30/2022 |
| 41 | RH | BENDIX | 232040 | 3HSDWTZR3PN458045 | 2023 | 638393 | HILLSIDE IL | 6/14/2022 | 6/30/2022 |
| 42 | RH | BENDIX | 232041 | 3HSDWTZR5PN458046 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 |
| 43 | RH | BENDIX | 232042 | 3HSDWTZR7PN458047 | 2023 | 638393 | BLOOMINGTON CA | 6/29/2022 | 6/30/2022 |
| 44 | RH | BENDIX | 232043 | 3HSDWTZR9PN458048 | 2023 | 638393 | BLOOMINGTON CA | 6/2/2022 | 6/30/2022 |
| 45 | RH | BENDIX | 232044 | 3HSDWTZR0PN458049 | 2023 | 638393 | BLOOMINGTON CA | 6/21/2022 | 6/30/2022 |
| 46 | RH | BENDIX | 232045 | 3HSDWTZR7PN458050 | 2023 | 638393 | BLOOMINGTON CA | 6/22/2022 | 6/30/2022 |
| 47 | RH | BENDIX | 232046 | 3HSDWTZR9PN458051 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 |
| 48 | RH | BENDIX | 232047 | 3HSDWTZR0PN458052 | 2023 | 638393 | BLOOMINGTON CA | 5/24/2022 | 5/31/2022 |
| 49 | RH | BENDIX | 232048 | 3HSDWTZR2PN458053 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 50 | RH | BENDIX | 232049 | 3HSDWTZR4PN458054 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 |
| 51 | RH | BENDIX | 232050 | 3HSDWTZR6PN458055 | 2023 | 638393 | BLOOMINGTON CA | 5/24/2022 | 5/31/2022 |
| 52 | RH | BENDIX | 232051 | 3HSDWTZR8PN458056 | 2023 | 638393 | BATH PA | 6/20/2022 | 6/30/2022 |
| 53 | RH | BENDIX | 232052 | 3HSDWTZRXPN458057 | 2023 | 638393 | BATH PA | 5/24/2022 | 5/31/2022 |
| 54 | RH | BENDIX | 232053 | 3HSDWTZR1PN458058 | 2023 | 638393 | BATH PA | 5/25/2022 | 5/31/2022 |
| 55 | RH | BENDIX | 232054 | 3HSDWTZR3PN458059 | 2023 | 638393 | BATH PA | 6/8/2022 | 6/30/2022 |
| 56 | RH | BENDIX | 232055 | 3HSDWTZRXPN458060 | 2023 | 638393 | BATH PA | 5/20/2022 | 5/31/2022 |
| 57 | RH | BENDIX | 232056 | 3HSDWTZR1PN458061 | 2023 | 638393 | BATH PA | 7/6/2022 | 7/31/2022 |
| 58 | RH | BENDIX | 232057 | 3HSDWTZR3PN458062 | 2023 | 638393 | BATH PA | 6/23/2022 | 6/30/2022 |
| 59 | RH | BENDIX | 232058 | 3HSDWTZR5PN458063 | 2023 | 638393 | BATH PA | 6/3/2022 | 6/30/2022 |
| 60 | RH | BENDIX | 232059 | 3HSDWTZR7PN458064 | 2023 | 638393 | BATH PA | 6/28/2022 | 6/30/2022 |
| 61 | RH | BENDIX | 232060 | 3HSDWTZR9PN458065 | 2023 | 638393 | BATH PA | 6/8/2022 | 6/30/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 62 | RH | BENDIX | 232061 | 3HSDWTZR0PN458066 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 |
| 63 | RH | BENDIX | 232062 | 3HSDWTZR2PN458067 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 |
| 64 | RH | BENDIX | 232063 | 3HSDWTZR4PN458068 | 2023 | 638393 | BATH PA | 9/27/2022 | 9/30/2022 |
| 65 | RH | BENDIX | 232064 | 3HSDWTZR6PN458069 | 2023 | 638393 | BATH PA | 6/2/2022 | 6/30/2022 |
| 66 | RH | BENDIX | 232065 | 3HSDWTZR2PN458070 | 2023 | 638393 | BATH PA | 7/18/2022 | 7/31/2022 |
| 67 | RH | BENDIX | 232066 | 3HSDWTZR4PN458071 | 2023 | 638393 | BATH PA | 6/21/2022 | 6/30/2022 |
| 68 | RH | BENDIX | 232067 | 3HSDWTZR6PN458072 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 |
| 69 | RH | BENDIX | 232068 | 3HSDWTZR8PN458073 | 2023 | 638393 | BATH PA | 6/7/2022 | 6/30/2022 |
| 70 | RH | BENDIX | 232069 | 3HSDWTZRXPN458074 | 2023 | 638393 | BATH PA | 6/2/2022 | 6/30/2022 |
| 71 | RH | BENDIX | 232070 | 3HSDWTZR1PN458075 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 |
| 72 | RH | BENDIX | 232071 | 3HSDWTZR3PN458076 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 |
| 73 | RH | BENDIX | 232072 | 3HSDWTZR5PN458077 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 |
| 74 | RH | BENDIX | 232073 | 3HSDWTZR7PN458078 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 |
| 75 | RH | BENDIX | 232074 | 3HSDWTZR9PN458079 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 |
| 76 | LT | BENDIX | 232600 | 3HSDZAPR1PN642544 | 2023 | 709767 | WALBRIDGE | 11/15/2022 | 11/30/2022 |
| 77 | LT | BENDIX | 232601 | 3HSDZAPR3PN642545 | 2023 | 709767 | WALBRIDGE | 11/15/2022 | 11/30/2022 |
| 78 | LT | BENDIX | 232602 | 3HSDZAPR5PN642546 | 2023 | 709767 | WALBRIDGE | 11/13/2022 | 11/30/2022 |
| 79 | LT | BENDIX | 232603 | 3HSDZAPR7PN642547 | 2023 | 709767 | VANDALIA | 11/12/2022 | 11/30/2022 |
| 80 | LT | BENDIX | 232604 | 3HSDZAPR9PN642548 | 2023 | 709767 | VANDALIA | 11/12/2022 | 11/30/2022 |
| 81 | LT | BENDIX | 232605 | 3HSDZAPR0PN642549 | 2023 | 709767 | VANDALIA | 11/12/2022 | 11/30/2022 |
| 82 | LT | BENDIX | 232606 | 3HSDZAPR7PN642550 | 2023 | 709767 | BLAINE | 10/26/2022 | 10/31/2022 |
| 83 | LT | BENDIX | 232607 | 3HSDZAPR9PN642551 | 2023 | 709767 | BLAINE | 10/31/2022 | 10/31/2022 |
| 84 | LT | BENDIX | 232608 | 3HSDZAPR0PN642552 | 2023 | 709767 | BLAINE | 10/29/2022 | 10/31/2022 |
| 85 | LT | BENDIX | 232609 | 3HSDZAPR2PN642553 | 2023 | 709767 | HILLSIDE IL | 10/26/2022 | 10/31/2022 |
| 86 | LT | BENDIX | 232610 | 3HSDZAPR4PN642554 | 2023 | 709767 | HILLSIDE IL | 10/26/2022 | 10/31/2022 |
| 87 | LT | BENDIX | 232611 | 3HSDZAPR6PN642555 | 2023 | 709767 | HILLSIDE IL | 10/27/2022 | 10/31/2022 |
| 88 | LT | BENDIX | 232612 | 3HSDZAPR8PN642556 | 2023 | 709767 | HILLSIDE IL | 10/24/2022 | 10/31/2022 |
| 89 | LT | BENDIX | 232613 | 3HSDZAPRXPN642557 | 2023 | 709767 | HILLSIDE IL | 10/22/2022 | 10/31/2022 |
| 90 | LT | BENDIX | 232614 | 3HSDZAPR1PN642558 | 2023 | 709767 | HILLSIDE IL | 10/28/2022 | 10/31/2022 |
| 91 | LT | BENDIX | 232615 | 3HSDZAPR3PN642559 | 2023 | 709767 | BLOOMINGTON CA | 10/24/2022 | 10/31/2022 |
| 92 | LT | BENDIX | 232616 | 3HSDZAPRXPN642560 | 2023 | 709767 | BLOOMINGTON CA | 10/28/2022 | 10/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 93 | LT | BENDIX | 232617 | 3HSDZAPR1PN642561 | 2023 | 709767 | BLOOMINGTON CA | 10/24/2022 | 10/31/2022 |
| 94 | LT | BENDIX | 232618 | 3HSDZAPR3PN642562 | 2023 | 709767 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 95 | LT | BENDIX | 232619 | 3HSDZAPR5PN642563 | 2023 | 709767 | BLOOMINGTON CA | 2/9/2023 | 2/28/2023 |
| 96 | LT | BENDIX | 232620 | 3HSDZAPR7PN642564 | 2023 | 709767 | BLOOMINGTON CA | 1/3/2023 | 1/31/2023 |
| 97 | LT | BENDIX | 232621 | 3HSDZAPR9PN642565 | 2023 | 709767 | TACOMA | 12/29/2022 | 12/31/2022 |
| 98 | LT | BENDIX | 232622 | 3HSDZAPR0PN642566 | 2023 | 709767 | TACOMA | 1/16/2023 | 1/31/2023 |
| 99 | LT | BENDIX | 232623 | 3HSDZAPR2PN642567 | 2023 | 709767 | TACOMA | 1/19/2023 | 1/31/2023 |
| 100 | LT | BENDIX | 232624 | 3HSDZAPR4PN642568 | 2023 | 709767 | WALBRIDGE | 12/29/2022 | 12/31/2022 |
| 101 | LT | BENDIX | 232625 | 3HSDZAPR6PN642569 | 2023 | 709767 | WALBRIDGE | 1/5/2023 | 1/31/2023 |
| 102 | LT | BENDIX | 232626 | 3HSDZAPR2PN642570 | 2023 | 709767 | WALBRIDGE | 1/24/2023 | 1/31/2023 |
| 103 | LT | BENDIX | 232627 | 3HSDZAPR4PN642571 | 2023 | 709767 | BLAINE | 1/13/2023 | 1/31/2023 |
| 104 | LT | BENDIX | 232628 | 3HSDZAPR6PN642572 | 2023 | 709767 | BLAINE | 1/9/2023 | 1/31/2023 |
| 105 | LT | BENDIX | 232629 | 3HSDZAPR8PN642573 | 2023 | 709767 | BLAINE | 1/5/2023 | 1/31/2023 |
| 106 | LT | BENDIX | 232075 | 3HSDZAPR3PN783115 | 2023 | 709759 | TACOMA | 7/13/2022 | 7/31/2022 |
| 107 | LT | BENDIX | 232076 | 3HSDZAPR5PN783116 | 2023 | 709759 | TACOMA | 7/6/2022 | 7/31/2022 |
| 108 | LT | BENDIX | 232077 | 3HSDZAPR7PN783117 | 2023 | 709759 | TACOMA | 6/21/2022 | 6/30/2022 |
| 109 | LT | BENDIX | 232078 | 3HSDZAPR9PN783118 | 2023 | 709759 | TACOMA | 6/13/2022 | 6/30/2022 |
| 110 | LT | BENDIX | 232079 | 3HSDZAPR0PN783119 | 2023 | 709759 | TACOMA | 7/13/2022 | 7/31/2022 |
| 111 | LT | BENDIX | 232080 | 3HSDZAPR7PN783120 | 2023 | 709759 | TACOMA | 7/5/2022 | 7/31/2022 |
| 112 | LT | BENDIX | 232081 | 3HSDZAPR9PN783121 | 2023 | 709759 | TACOMA | 7/13/2022 | 7/31/2022 |
| 113 | LT | BENDIX | 232082 | 3HSDZAPR0PN783122 | 2023 | 709759 | TACOMA | 6/22/2022 | 6/30/2022 |
| 114 | LT | BENDIX | 232083 | 3HSDZAPR2PN783123 | 2023 | 709759 | TACOMA | 6/28/2022 | 6/30/2022 |
| 115 | LT | BENDIX | 232084 | 3HSDZAPR4PN783124 | 2023 | 709759 | TACOMA | 6/30/2022 | 6/30/2022 |
| 116 | LT | BENDIX | 232085 | 3HSDZAPR6PN783125 | 2023 | 709759 | TACOMA | 7/8/2022 | 7/31/2022 |
| 117 | LT | BENDIX | 232096 | 3HSDZAPR8PN783126 | 2023 | 709759 | VANDALIA | 6/29/2022 | 6/30/2022 |
| 118 | LT | BENDIX | 232097 | 3HSDZAPRXPN783127 | 2023 | 709759 | VANDALIA | 7/21/2022 | 7/31/2022 |
| 119 | LT | BENDIX | 232098 | 3HSDZAPR1PN783128 | 2023 | 709759 | VANDALIA | 7/9/2022 | 7/31/2022 |
| 120 | LT | BENDIX | 232099 | 3HSDZAPR3PN783129 | 2023 | 709759 | VANDALIA | 7/10/2022 | 7/31/2022 |
| 121 | LT | BENDIX | 232100 | 3HSDZAPRXPN783130 | 2023 | 709759 | VANDALIA | 7/5/2022 | 7/31/2022 |
| 122 | LT | BENDIX | 232101 | 3HSDZAPR1PN783131 | 2023 | 709759 | VANDALIA | 7/9/2022 | 7/31/2022 |
| 123 | LT | BENDIX | 232102 | 3HSDZAPR3PN783132 | 2023 | 709759 | VANDALIA | 6/20/2022 | 6/30/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 124 | LT | BENDIX | 232086 | 3HSDZAPR5PN783133 | 2023 | 709759 | TACOMA | 6/29/2022 | 6/30/2022 |
| 125 | LT | BENDIX | 232087 | 3HSDZAPR7PN783134 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 126 | LT | BENDIX | 232088 | 3HSDZAPR9PN783135 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 127 | LT | BENDIX | 232089 | 3HSDZAPR0PN783136 | 2023 | 709759 | BLAINE | 6/22/2022 | 6/30/2022 |
| 128 | LT | BENDIX | 232090 | 3HSDZAPR2PN783137 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 129 | LT | BENDIX | 232091 | 3HSDZAPR4PN783138 | 2023 | 709759 | BLAINE | 6/23/2022 | 6/30/2022 |
| 130 | LT | BENDIX | 232092 | 3HSDZAPR6PN783139 | 2023 | 709759 | BLAINE | 6/16/2022 | 6/30/2022 |
| 131 | LT | BENDIX | 232093 | 3HSDZAPR2PN783140 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 132 | LT | BENDIX | 232094 | 3HSDZAPR4PN783141 | 2023 | 709759 | BLAINE | 6/17/2022 | 6/30/2022 |
| 133 | LT | BENDIX | 232095 | 3HSDZAPR6PN783142 | 2023 | 709759 | BLAINE | 6/14/2022 | 6/30/2022 |
| 134 | LT | BENDIX | 232103 | 3HSDZAPR8PN783143 | 2023 | 709759 | VANDALIA | 7/10/2022 | 7/31/2022 |
| 135 | LT | BENDIX | 232104 | 3HSDZAPRXPN783144 | 2023 | 709759 | VANDALIA | 8/1/2022 | 8/31/2022 |
| 136 | LT | BENDIX | 232105 | 3HSDZAPR1PN783145 | 2023 | 709759 | VANDALIA | 8/15/2022 | 8/31/2022 |
| 137 | LT | BENDIX | 232106 | 3HSDZAPR3PN783146 | 2023 | 709759 | VANDALIA | 7/14/2022 | 7/31/2022 |
| 138 | LT | BENDIX | 232107 | 3HSDZAPR5PN783147 | 2023 | 709759 | VANDALIA | 7/26/2022 | 7/31/2022 |
| 139 | LT | BENDIX | 232108 | 3HSDZAPR7PN783148 | 2023 | 709759 | GIBSONIA, PA | 7/5/2022 | 7/31/2022 |
| 140 | LT | BENDIX | 232109 | 3HSDZAPR9PN783149 | 2023 | 709759 | GIBSONIA, PA | 8/12/2022 | 8/31/2022 |
| 141 | LT | BENDIX | 232110 | 3HSDZAPR5PN783150 | 2023 | 709759 | GIBSONIA, PA | 6/21/2022 | 6/30/2022 |
| 142 | LT | BENDIX | 232111 | 3HSDZAPR7PN783151 | 2023 | 709759 | GIBSONIA, PA | 7/6/2022 | 7/31/2022 |
| 143 | LT | BENDIX | 232112 | 3HSDZAPR9PN783152 | 2023 | 709759 | GIBSONIA, PA | 6/16/2022 | 6/30/2022 |
| 144 | LT | BENDIX | 232113 | 3HSDZAPR0PN783153 | 2023 | 709759 | GIBSONIA, PA | 7/20/2022 | 7/31/2022 |
| 145 | LT | BENDIX | 232114 | 3HSDZAPR2PN783154 | 2023 | 709759 | GIBSONIA, PA | 9/1/2022 | 9/30/2022 |
| 146 | LT | BENDIX | 232115 | 3HSDZAPR4PN783155 | 2023 | 709759 | GIBSONIA, PA | 7/25/2022 | 7/31/2022 |
| 147 | LT | BENDIX | 232116 | 3HSDZAPR6PN783156 | 2023 | 709759 | GIBSONIA, PA | 7/25/2022 | 7/31/2022 |
| 148 | LT | BENDIX | 232117 | 3HSDZAPR8PN783157 | 2023 | 709759 | GIBSONIA, PA | 6/21/2022 | 6/30/2022 |
| 149 | LT | BENDIX | 232118 | 3HSDZAPRXPN783158 | 2023 | 709759 | GIBSONIA, PA | 8/12/2022 | 8/31/2022 |
| 150 | LT | BENDIX | 232119 | 3HSDZAPR1PN783159 | 2023 | 709759 | GIBSONIA, PA | 6/16/2022 | 6/30/2022 |
| 151 | LT | BENDIX | 232120 | 3HSDZAPR8PN783160 | 2023 | 709759 | BLAINE | 6/22/2022 | 6/30/2022 |
| 152 | LT | BENDIX | 232121 | 3HSDZAPRXPN783161 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 153 | LT | BENDIX | 232122 | 3HSDZAPR1PN783162 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 154 | LT | BENDIX | 232123 | 3HSDZAPR3PN783163 | 2023 | 709759 | BLAINE | 6/17/2022 | 6/30/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 155 | LT | BENDIX | 232124 | 3HSDZAPR5PN783164 | 2023 | 709759 | BLAINE | 6/17/2022 | 6/30/2022 |
| 156 | LT | BENDIX | 232125 | 3HSDZAPR7PN783165 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 157 | LT | BENDIX | 232126 | 3HSDZAPR9PN783166 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 158 | LT | BENDIX | 232127 | 3HSDZAPR0PN783167 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 159 | LT | BENDIX | 232128 | 3HSDZAPR2PN783168 | 2023 | 709759 | BLAINE | 6/20/2022 | 6/30/2022 |
| 160 | LT | BENDIX | 232129 | 3HSDZAPR4PN783169 | 2023 | 709759 | BLAINE | 7/8/2022 | 7/31/2022 |
| 161 | LT | BENDIX | 232130 | 3HSDZAPR0PN783170 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 162 | LT | BENDIX | 232131 | 3HSDZAPR2PN783171 | 2023 | 709759 | BLAINE | 6/22/2022 | 6/30/2022 |
| 163 | LT | BENDIX | 232132 | 3HSDZAPR4PN783172 | 2023 | 709759 | BLAINE | 7/12/2022 | 7/31/2022 |
| 164 | LT | BENDIX | 232133 | 3HSDZAPR6PN783173 | 2023 | 709759 | BLAINE | 7/1/2022 | 7/31/2022 |
| 165 | LT | BENDIX | 232134 | 3HSDZAPR8PN783174 | 2023 | 709759 | BLAINE | 6/23/2022 | 6/30/2022 |
| 166 | LT | BENDIX | 232135 | 3HSDZAPRXPN783175 | 2023 | 709759 | BLAINE | 6/20/2022 | 6/30/2022 |
| 167 | LT | BENDIX | 232136 | 3HSDZAPR1PN783176 | 2023 | 709759 | BLAINE | 7/5/2022 | 7/31/2022 |
| 168 | LT | BENDIX | 232137 | 3HSDZAPR3PN783177 | 2023 | 709759 | BLAINE | 6/23/2022 | 6/30/2022 |
| 169 | LT | BENDIX | 232138 | 3HSDZAPR5PN783178 | 2023 | 709759 | WALBRIDGE | 7/22/2022 | 7/31/2022 |
| 170 | LT | BENDIX | 232139 | 3HSDZAPR7PN783179 | 2023 | 709759 | WALBRIDGE | 7/21/2022 | 7/31/2022 |
| 171 | LT | BENDIX | 232140 | 3HSDZAPR3PN783180 | 2023 | 709759 | WALBRIDGE | 8/12/2022 | 8/31/2022 |
| 172 | LT | BENDIX | 232141 | 3HSDZAPR5PN783181 | 2023 | 709759 | WALBRIDGE | 7/21/2022 | 7/31/2022 |
| 173 | LT | BENDIX | 232142 | 3HSDZAPR7PN783182 | 2023 | 709759 | WALBRIDGE | 7/19/2022 | 7/31/2022 |
| 174 | LT | BENDIX | 232143 | 3HSDZAPR9PN783183 | 2023 | 709759 | WALBRIDGE | 7/20/2022 | 7/31/2022 |
| 175 | LT | BENDIX | 232144 | 3HSDZAPR0PN783184 | 2023 | 709759 | WALBRIDGE | 8/15/2022 | 8/31/2022 |
| 176 | LT | BENDIX | 232145 | 3HSDZAPR2PN783185 | 2023 | 709759 | WALBRIDGE | 8/15/2022 | 8/31/2022 |
| 177 | LT | BENDIX | 232146 | 3HSDZAPR4PN783186 | 2023 | 709759 | WALBRIDGE | 7/20/2022 | 7/31/2022 |
| 178 | LT | BENDIX | 232147 | 3HSDZAPR6PN783187 | 2023 | 709759 | INDIANAPOLIS | 6/30/2022 | 6/30/2022 |
| 179 | LT | BENDIX | 232148 | 3HSDZAPR8PN783188 | 2023 | 709759 | INDIANAPOLIS | 6/28/2022 | 6/30/2022 |
| 180 | LT | BENDIX | 232149 | 3HSDZAPRXPN783189 | 2023 | 709759 | INDIANAPOLIS | 6/20/2022 | 6/30/2022 |
| 181 | LT | BENDIX | 232150 | 3HSDZAPR4PN789523 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 |
| 182 | LT | BENDIX | 232151 | 3HSDZAPR6PN789524 | 2023 | 709760 | BLOOMINGTON CA | 7/14/2022 | 7/31/2022 |
| 183 | LT | BENDIX | 232152 | 3HSDZAPR8PN789525 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 184 | LT | BENDIX | 232153 | 3HSDZAPRXPN789526 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 |
| 185 | LT | BENDIX | 232154 | 3HSDZAPR1PN789527 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 |
| 186 | LT | BENDIX | 232155 | 3HSDZAPR3PN789528 | 2023 | 709760 | BLOOMINGTON CA | 7/5/2022 | 7/31/2022 |
| 187 | LT | BENDIX | 232156 | 3HSDZAPR5PN789529 | 2023 | 709760 | BLAINE | 8/8/2022 | 8/31/2022 |
| 188 | LT | BENDIX | 232157 | 3HSDZAPR1PN789530 | 2023 | 709760 | BLAINE | 6/30/2022 | 6/30/2022 |
| 189 | LT | BENDIX | 232158 | 3HSDZAPR3PN789531 | 2023 | 709760 | BLAINE | 7/6/2022 | 7/31/2022 |
| 190 | LT | BENDIX | 232159 | 3HSDZAPR5PN789532 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 |
| 191 | LT | BENDIX | 232160 | 3HSDZAPR7PN789533 | 2023 | 709760 | BLAINE | 6/21/2022 | 6/30/2022 |
| 192 | LT | BENDIX | 232161 | 3HSDZAPR9PN789534 | 2023 | 709760 | BLAINE | 8/5/2022 | 8/31/2022 |
| 193 | LT | BENDIX | 232162 | 3HSDZAPR0PN789535 | 2023 | 709760 | BLOOMINGTON CA | 8/2/2022 | 8/31/2022 |
| 194 | LT | BENDIX | 232163 | 3HSDZAPR2PN789536 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 |
| 195 | LT | BENDIX | 232164 | 3HSDZAPR4PN789537 | 2023 | 709760 | BLOOMINGTON CA | 9/28/2022 | 9/30/2022 |
| 196 | LT | BENDIX | 232165 | 3HSDZAPR6PN789538 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 |
| 197 | LT | BENDIX | 232166 | 3HSDZAPR8PN789539 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 |
| 198 | LT | BENDIX | 232167 | 3HSDZAPR4PN789540 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 199 | LT | BENDIX | 232168 | 3HSDZAPR6PN789541 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 |
| 200 | LT | BENDIX | 232169 | 3HSDZAPR8PN789542 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 |
| 201 | LT | BENDIX | 232170 | 3HSDZAPRXPN789543 | 2023 | 709760 | BLAINE | 7/11/2022 | 7/31/2022 |
| 202 | LT | BENDIX | 232171 | 3HSDZAPR1PN789544 | 2023 | 709760 | BLAINE | 7/11/2022 | 7/31/2022 |
| 203 | LT | BENDIX | 232172 | 3HSDZAPR3PN789545 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 |
| 204 | LT | BENDIX | 232173 | 3HSDZAPR5PN789546 | 2023 | 709760 | BLAINE | 6/24/2022 | 6/30/2022 |
| 205 | LT | BENDIX | 232174 | 3HSDZAPR7PN789547 | 2023 | 709760 | BLOOMINGTON CA | 8/31/2022 | 8/31/2022 |
| 206 | LT | BENDIX | 232175 | 3HSDZAPR9PN789548 | 2023 | 709760 | BLOOMINGTON CA | 7/14/2022 | 7/31/2022 |
| 207 | LT | BENDIX | 232176 | 3HSDZAPR0PN789549 | 2023 | 709760 | BLOOMINGTON CA | 8/2/2022 | 8/31/2022 |
| 208 | LT | BENDIX | 232177 | 3HSDZAPR7PN789550 | 2023 | 709760 | BLOOMINGTON CA | 7/12/2022 | 7/31/2022 |
| 209 | LT | BENDIX | 232178 | 3HSDZAPR9PN789551 | 2023 | 709760 | BLOOMINGTON CA | 7/26/2022 | 7/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 210 | LT | BENDIX | 232179 | 3HSDZAPR0PN789552 | 2023 | 709760 | BLOOMINGTON CA | 7/18/2022 | 7/31/2022 |
| 211 | LT | BENDIX | 232180 | 3HSDZAPR2PN789553 | 2023 | 709760 | BLAINE | 7/14/2022 | 7/31/2022 |
| 212 | LT | BENDIX | 232181 | 3HSDZAPR4PN789554 | 2023 | 709760 | BLAINE | 7/8/2022 | 7/31/2022 |
| 213 | LT | BENDIX | 232182 | 3HSDZAPR6PN789555 | 2023 | 709760 | BLAINE | 8/21/2022 | 8/31/2022 |
| 214 | LT | BENDIX | 232183 | 3HSDZAPR8PN789556 | 2023 | 709760 | BLAINE | 8/10/2022 | 8/31/2022 |
| 215 | LT | BENDIX | 232184 | 3HSDZAPRXPN789557 | 2023 | 709760 | BLAINE | 7/14/2022 | 7/31/2022 |
| 216 | LT | BENDIX | 232185 | 3HSDZAPR1PN789558 | 2023 | 709760 | BLAINE | 7/28/2022 | 7/31/2022 |
| 217 | LT | BENDIX | 232186 | 3HSDZAPR3PN789559 | 2023 | 709760 | BLOOMINGTON CA | 8/31/2022 | 8/31/2022 |
| 218 | LT | BENDIX | 232187 | 3HSDZAPRXPN789560 | 2023 | 709760 | BLOOMINGTON CA | 7/18/2022 | 7/31/2022 |
| 219 | LT | BENDIX | 232188 | 3HSDZAPR1PN789561 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 220 | LT | BENDIX | 232189 | 3HSDZAPR3PN789562 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 |
| 221 | LT | BENDIX | 232190 | 3HSDZAPR5PN789563 | 2023 | 709760 | BLOOMINGTON CA | 8/23/2022 | 8/31/2022 |
| 222 | LT | BENDIX | 232191 | 3HSDZAPR7PN789564 | 2023 | 709760 | BLOOMINGTON CA | 8/24/2022 | 8/31/2022 |
| 223 | LT | BENDIX | 232192 | 3HSDZAPR9PN789565 | 2023 | 709760 | BLAINE | 7/6/2022 | 7/31/2022 |
| 224 | LT | BENDIX | 232193 | 3HSDZAPR0PN789566 | 2023 | 709760 | BLAINE | 7/7/2022 | 7/31/2022 |
| 225 | LT | BENDIX | 232194 | 3HSDZAPR2PN789567 | 2023 | 709760 | BLAINE | 7/1/2022 | 7/31/2022 |
| 226 | LT | BENDIX | 232195 | 3HSDZAPR4PN789568 | 2023 | 709760 | BLAINE | 6/30/2022 | 6/30/2022 |
| 227 | LT | BENDIX | 232196 | 3HSDZAPR6PN789569 | 2023 | 709760 | BLAINE | 7/15/2022 | 7/31/2022 |
| 228 | LT | BENDIX | 232197 | 3HSDZAPR2PN789570 | 2023 | 709760 | BLAINE | 6/27/2022 | 6/30/2022 |
| 229 | LT | BENDIX | 232198 | 3HSDZAPR4PN789571 | 2023 | 709760 | TACOMA | 7/11/2022 | 7/31/2022 |
| 230 | LT | BENDIX | 232199 | 3HSDZAPR6PN789572 | 2023 | 709760 | TACOMA | 9/7/2022 | 9/30/2022 |
| 231 | LT | BENDIX | 232200 | 3HSDZAPR8PN789573 | 2023 | 709760 | INDIANAPOLIS | 8/23/2022 | 8/31/2022 |
| 232 | LT | BENDIX | 232201 | 3HSDZAPRXPN789574 | 2023 | 709760 | INDIANAPOLIS | 8/25/2022 | 8/31/2022 |
| 233 | LT | BENDIX | 232202 | 3HSDZAPR1PN789575 | 2023 | 709760 | INDIANAPOLIS | 8/19/2022 | 8/31/2022 |
| 234 | LT | BENDIX | 232203 | 3HSDZAPR3PN789576 | 2023 | 709760 | INDIANAPOLIS | 9/6/2022 | 9/30/2022 |
| 235 | LT | BENDIX | 232204 | 3HSDZAPR5PN789577 | 2023 | 709760 | INDIANAPOLIS | 9/12/2022 | 9/30/2022 |
| 236 | LT | BENDIX | 232205 | 3HSDZAPR7PN789578 | 2023 | 709760 | INDIANAPOLIS | 9/1/2022 | 9/30/2022 |
| 237 | LT | BENDIX | 232206 | 3HSDZAPR9PN789579 | 2023 | 709760 | INDIANAPOLIS | 6/30/2022 | 6/30/2022 |
| 238 | LT | BENDIX | 232207 | 3HSDZAPR5PN789580 | 2023 | 709760 | INDIANAPOLIS | 6/30/2022 | 6/30/2022 |
| 239 | LT | BENDIX | 232208 | 3HSDZAPR7PN789581 | 2023 | 709760 | BLOOMINGTON CA | 9/29/2022 | 9/30/2022 |
| 240 | LT | BENDIX | 232209 | 3HSDZAPR9PN789582 | 2023 | 709760 | BLOOMINGTON CA | 7/25/2022 | 7/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 241 | LT | BENDIX | 232210 | 3HSDZAPR0PN789583 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 242 | LT | BENDIX | 232211 | 3HSDZAPR2PN789584 | 2023 | 709760 | BLOOMINGTON CA | 7/5/2022 | 7/31/2022 |
| 243 | LT | BENDIX | 232212 | 3HSDZAPR4PN789585 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 244 | LT | BENDIX | 232213 | 3HSDZAPR6PN789586 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 |
| 245 | LT | BENDIX | 232214 | 3HSDZAPR8PN789587 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 246 | LT | BENDIX | 232215 | 3HSDZAPRXPN789588 | 2023 | 709760 | WALBRIDGE | 8/23/2022 | 8/31/2022 |
| 247 | LT | BENDIX | 232216 | 3HSDZAPR1PN789589 | 2023 | 709760 | WALBRIDGE | 8/24/2022 | 8/31/2022 |
| 248 | LT | BENDIX | 232217 | 3HSDZAPR8PN789590 | 2023 | 709760 | WALBRIDGE | 9/27/2022 | 9/30/2022 |
| 249 | LT | BENDIX | 232218 | 3HSDZAPRXPN789591 | 2023 | 709760 | WALBRIDGE | 8/5/2022 | 8/31/2022 |
| 250 | LT | BENDIX | 232219 | 3HSDZAPR1PN789592 | 2023 | 709760 | WALBRIDGE | 9/6/2022 | 9/30/2022 |
| 251 | LT | BENDIX | 232220 | 3HSDZAPR3PN789593 | 2023 | 709760 | WALBRIDGE | 9/21/2022 | 9/30/2022 |
| 252 | LT | BENDIX | 232221 | 3HSDZAPR5PN789594 | 2023 | 709760 | WALBRIDGE | 8/3/2022 | 8/31/2022 |
| 253 | LT | BENDIX | 232222 | 3HSDZAPR7PN789595 | 2023 | 709760 | WALBRIDGE | 7/5/2022 | 7/31/2022 |
| 254 | LT | BENDIX | 232223 | 3HSDZAPR9PN789596 | 2023 | 709760 | WALBRIDGE | 7/13/2022 | 7/31/2022 |
| 255 | LT | BENDIX | 232224 | 3HSDZAPR0PN789597 | 2023 | 709760 | WALBRIDGE | 8/11/2022 | 8/31/2022 |
| 256 | LT | BENDIX | 232226 | 3HSDZAPR8PN822412 | 2023 | 709761 | HILLSIDE IL | 8/26/2022 | 8/31/2022 |
| 257 | LT | BENDIX | 232227 | 3HSDZAPRXPN822413 | 2023 | 709761 | HILLSIDE IL | 8/18/2022 | 8/31/2022 |
| 258 | LT | BENDIX | 232228 | 3HSDZAPR1PN822414 | 2023 | 709761 | HILLSIDE IL | 8/19/2022 | 8/31/2022 |
| 259 | LT | BENDIX | 232229 | 3HSDZAPR3PN822415 | 2023 | 709761 | HILLSIDE IL | 8/18/2022 | 8/31/2022 |
| 260 | LT | BENDIX | 232230 | 3HSDZAPR5PN822416 | 2023 | 709761 | HILLSIDE IL | 8/22/2022 | 8/31/2022 |
| 261 | LT | BENDIX | 232231 | 3HSDZAPR7PN822417 | 2023 | 709761 | HILLSIDE IL | 8/16/2022 | 8/31/2022 |
| 262 | LT | BENDIX | 232232 | 3HSDZAPR9PN822418 | 2023 | 709761 | HILLSIDE IL | 8/10/2022 | 8/31/2022 |
| 263 | LT | BENDIX | 232233 | 3HSDZAPR0PN822419 | 2023 | 709761 | HILLSIDE IL | 8/18/2022 | 8/31/2022 |
| 264 | LT | BENDIX | 232234 | 3HSDZAPR7PN822420 | 2023 | 709761 | HILLSIDE IL | 8/16/2022 | 8/31/2022 |
| 265 | LT | BENDIX | 232235 | 3HSDZAPR9PN822421 | 2023 | 709761 | HILLSIDE IL | 8/22/2022 | 8/31/2022 |
| 266 | LT | BENDIX | 232236 | 3HSDZAPR0PN822422 | 2023 | 709761 | HILLSIDE IL | 8/9/2022 | 8/31/2022 |
| 267 | LT | BENDIX | 232237 | 3HSDZAPR2PN822423 | 2023 | 709761 | HILLSIDE IL | 8/10/2022 | 8/31/2022 |
| 268 | LT | BENDIX | 232238 | 3HSDZAPR4PN822424 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 269 | LT | BENDIX | 232239 | 3HSDZAPR6PN822425 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 270 | LT | BENDIX | 232240 | 3HSDZAPR8PN822426 | 2023 | 709761 | BLOOMINGTON CA | 8/12/2022 | 8/31/2022 |
| 271 | LT | BENDIX | 232241 | 3HSDZAPRXPN822427 | 2023 | 709761 | BLOOMINGTON CA | 8/9/2022 | 8/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 272 | LT | BENDIX | 232242 | 3HSDZAPR1PN822428 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 |
| 273 | LT | BENDIX | 232243 | 3HSDZAPR3PN822429 | 2023 | 709761 | BLOOMINGTON CA | 8/24/2022 | 8/31/2022 |
| 274 | LT | BENDIX | 232244 | 3HSDZAPRXPN822430 | 2023 | 709761 | BLOOMINGTON CA | 9/12/2022 | 9/30/2022 |
| 275 | LT | BENDIX | 232245 | 3HSDZAPR1PN822431 | 2023 | 709761 | BLOOMINGTON CA | 8/24/2022 | 8/31/2022 |
| 276 | LT | BENDIX | 232246 | 3HSDZAPR3PN822432 | 2023 | 709761 | BLOOMINGTON CA | 8/9/2022 | 8/31/2022 |
| 277 | LT | BENDIX | 232247 | 3HSDZAPR5PN822433 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 278 | LT | BENDIX | 232248 | 3HSDZAPR7PN822434 | 2023 | 709761 | BLOOMINGTON CA | 9/19/2022 | 9/30/2022 |
| 279 | LT | BENDIX | 232249 | 3HSDZAPR9PN822435 | 2023 | 709761 | BLOOMINGTON CA | 8/29/2022 | 8/31/2022 |
| 280 | LT | BENDIX | 232250 | 3HSDZAPR0PN822436 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 |
| 281 | LT | BENDIX | 232251 | 3HSDZAPR2PN822437 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 |
| 282 | LT | BENDIX | 232252 | 3HSDZAPR4PN822438 | 2023 | 709761 | BLOOMINGTON CA | 8/29/2022 | 8/31/2022 |
| 283 | LT | BENDIX | 232253 | 3HSDZAPR6PN822439 | 2023 | 709761 | BLOOMINGTON CA | 8/9/2022 | 8/31/2022 |
| 284 | LT | BENDIX | 232254 | 3HSDZAPR2PN822440 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 285 | LT | BENDIX | 232255 | 3HSDZAPR4PN822441 | 2023 | 709761 | BLOOMINGTON CA | 8/8/2022 | 8/31/2022 |
| 286 | LT | BENDIX | 232256 | 3HSDZAPR6PN822442 | 2023 | 709761 | BLOOMINGTON CA | 8/8/2022 | 8/31/2022 |
| 287 | LT | BENDIX | 232257 | 3HSDZAPR8PN822443 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 288 | LT | BENDIX | 232258 | 3HSDZAPRXPN822444 | 2023 | 709761 | VANDALIA | 8/2/2022 | 8/31/2022 |
| 289 | LT | BENDIX | 232259 | 3HSDZAPR1PN822445 | 2023 | 709761 | VANDALIA | 9/1/2022 | 9/30/2022 |
| 290 | LT | BENDIX | 232260 | 3HSDZAPR3PN822446 | 2023 | 709761 | VANDALIA | 9/5/2022 | 9/30/2022 |
| 291 | LT | BENDIX | 232261 | 3HSDZAPR5PN822447 | 2023 | 709761 | VANDALIA | 9/7/2022 | 9/30/2022 |
| 292 | LT | BENDIX | 232262 | 3HSDZAPR7PN822448 | 2023 | 709761 | VANDALIA | 8/4/2022 | 8/31/2022 |
| 293 | LT | BENDIX | 232263 | 3HSDZAPR9PN822449 | 2023 | 709761 | VANDALIA | 8/10/2022 | 8/31/2022 |
| 294 | LT | BENDIX | 232264 | 3HSDZAPR5PN822450 | 2023 | 709761 | VANDALIA | 7/29/2022 | 7/31/2022 |
| 295 | LT | BENDIX | 232265 | 3HSDZAPR7PN822451 | 2023 | 709761 | VANDALIA | 8/3/2022 | 8/31/2022 |
| 296 | LT | BENDIX | 232266 | 3HSDZAPR9PN822452 | 2023 | 709761 | VANDALIA | 8/3/2022 | 8/31/2022 |
| 297 | LT | BENDIX | 232267 | 3HSDZAPR0PN822453 | 2023 | 709761 | VANDALIA | 8/4/2022 | 8/31/2022 |
| 298 | LT | BENDIX | 232268 | 3HSDZAPR2PN822454 | 2023 | 709761 | INDIANAPOLIS | 7/29/2022 | 7/31/2022 |
| 299 | LT | BENDIX | 232269 | 3HSDZAPR4PN822455 | 2023 | 709761 | INDIANAPOLIS | 8/8/2022 | 8/31/2022 |
| 300 | LT | BENDIX | 232270 | 3HSDZAPR6PN822456 | 2023 | 709761 | INDIANAPOLIS | 8/9/2022 | 8/31/2022 |
| 301 | LT | BENDIX | 232271 | 3HSDZAPR8PN822457 | 2023 | 709761 | INDIANAPOLIS | 8/15/2022 | 8/31/2022 |
| 302 | LT | BENDIX | 232272 | 3HSDZAPRXPN822458 | 2023 | 709761 | INDIANAPOLIS | 8/15/2022 | 8/31/2022 |

|  | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 303 | LT | BENDIX | 232273 | 3HSDZAPR1PN822459 | 2023 | 709761 | INDIANAPOLIS | 8/15/2022 | 8/31/2022 |
| 304 | LT | BENDIX | 232274 | 3HSDZAPR8PN822460 | 2023 | 709761 | INDIANAPOLIS | 8/9/2022 | 8/31/2022 |
| 305 | LT | BENDIX | 232275 | 3HSDZAPRXPN822461 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 306 | LT | BENDIX | 232276 | 3HSDZAPR1PN822462 | 2023 | 709761 | BLOOMINGTON CA | 8/22/2022 | 8/31/2022 |
| 307 | LT | BENDIX | 232277 | 3HSDZAPR3PN822463 | 2023 | 709761 | BLOOMINGTON CA | 8/22/2022 | 8/31/2022 |
| 308 | LT | BENDIX | 232278 | 3HSDZAPR5PN822464 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 |
| 309 | LT | BENDIX | 232279 | 3HSDZAPR7PN822465 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 310 | LT | BENDIX | 232280 | 3HSDZAPR9PN822466 | 2023 | 709761 | BLOOMINGTON CA | 8/8/2022 | 8/31/2022 |
| 311 | LT | BENDIX | 232281 | 3HSDZAPR0PN822467 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 312 | LT | BENDIX | 232282 | 3HSDZAPR2PN822468 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 313 | LT | BENDIX | 232283 | 3HSDZAPR4PN822469 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 314 | LT | BENDIX | 232284 | 3HSDZAPR0PN822470 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 315 | LT | BENDIX | 232285 | 3HSDZAPR2PN822471 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 316 | LT | BENDIX | 232286 | 3HSDZAPR4PN822472 | 2023 | 709761 | BLOOMINGTON CA | 8/12/2022 | 8/31/2022 |
| 317 | LT | BENDIX | 232287 | 3HSDZAPR6PN822473 | 2023 | 709761 | BLOOMINGTON CA | 9/1/2022 | 9/30/2022 |
| 318 | LT | BENDIX | 232288 | 3HSDZAPR8PN822474 | 2023 | 709761 | BLOOMINGTON CA | 8/29/2022 | 8/31/2022 |
| 319 | LT | BENDIX | 232289 | 3HSDZAPRXPN822475 | 2023 | 709761 | BLOOMINGTON CA | 8/23/2022 | 8/31/2022 |
| 320 | LT | BENDIX | 232290 | 3HSDZAPR1PN822476 | 2023 | 709761 | TACOMA | 8/16/2022 | 8/31/2022 |
| 321 | LT | BENDIX | 232291 | 3HSDZAPR3PN822477 | 2023 | 709761 | TACOMA | 9/21/2022 | 9/30/2022 |
| 322 | LT | BENDIX | 232292 | 3HSDZAPR5PN822478 | 2023 | 709761 | TACOMA | 8/23/2022 | 8/31/2022 |
| 323 | LT | BENDIX | 232293 | 3HSDZAPR7PN822479 | 2023 | 709761 | TACOMA | 8/23/2022 | 8/31/2022 |
| 324 | LT | BENDIX | 232294 | 3HSDZAPR3PN822480 | 2023 | 709761 | TACOMA | 8/25/2022 | 8/31/2022 |
| 325 | LT | BENDIX | 232295 | 3HSDZAPR5PN822481 | 2023 | 709761 | TACOMA | 8/29/2022 | 8/31/2022 |
| 326 | LT | BENDIX | 232296 | 3HSDZAPR7PN822482 | 2023 | 709761 | TACOMA | 8/16/2022 | 8/31/2022 |
| 327 | LT | BENDIX | 232297 | 3HSDZAPR9PN822483 | 2023 | 709761 | TACOMA | 8/17/2022 | 8/31/2022 |
| 328 | LT | BENDIX | 232298 | 3HSDZAPR0PN822484 | 2023 | 709761 | TACOMA | 8/23/2022 | 8/31/2022 |
| 329 | LT | BENDIX | 232299 | 3HSDZAPR2PN822485 | 2023 | 709761 | TACOMA | 8/16/2022 | 8/31/2022 |
| 330 | LT | BENDIX | 232300 | 3HSDZAPR4PN822553 | 2023 | 709763 | KANSAS CITY | 11/21/2022 | 11/30/2022 |
| 331 | LT | BENDIX | 232301 | 3HSDZAPR6PN822554 | 2023 | 709763 | KANSAS CITY | 11/21/2022 | 11/30/2022 |
| 332 | LT | BENDIX | 232302 | 3HSDZAPR8PN822555 | 2023 | 709763 | KANSAS CITY | 11/28/2022 | 11/30/2022 |
| 333 | LT | BENDIX | 232303 | 3HSDZAPRXPN822556 | 2023 | 709763 | KANSAS CITY | 11/23/2022 | 11/30/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 334 | LT | BENDIX | 232304 | 3HSDZAPR1PN822557 | 2023 | 709763 | KANSAS CITY | 11/21/2022 | 11/30/2022 |
| 335 | LT | BENDIX | 232305 | 3HSDZAPR3PN822558 | 2023 | 709763 | KANSAS CITY | 11/30/2022 | 11/30/2022 |
| 336 | LT | BENDIX | 232306 | 3HSDZAPR5PN822559 | 2023 | 709763 | WALBRIDGE | 12/9/2022 | 12/31/2022 |
| 337 | LT | BENDIX | 232307 | 3HSDZAPR1PN822560 | 2023 | 709763 | WALBRIDGE | 12/2/2022 | 12/31/2022 |
| 338 | LT | BENDIX | 232308 | 3HSDZAPR3PN822561 | 2023 | 709763 | WALBRIDGE | 12/2/2022 | 12/31/2022 |
| 339 | LT | BENDIX | 232309 | 3HSDZAPR5PN822562 | 2023 | 709763 | WALBRIDGE | 12/6/2022 | 12/31/2022 |
| 340 | LT | BENDIX | 232310 | 3HSDZAPR7PN822563 | 2023 | 709763 | WALBRIDGE | 11/22/2022 | 11/30/2022 |
| 341 | LT | BENDIX | 232311 | 3HSDZAPR9PN822564 | 2023 | 709763 | WALBRIDGE | 12/9/2022 | 12/31/2022 |
| 342 | LT | BENDIX | 232312 | 3HSDZAPR0PN822565 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 343 | LT | BENDIX | 232313 | 3HSDZAPR2PN822566 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 344 | LT | BENDIX | 232314 | 3HSDZAPR4PN822567 | 2023 | 709763 | BLOOMINGTON CA | 11/21/2022 | 11/30/2022 |
| 345 | LT | BENDIX | 232315 | 3HSDZAPR6PN822568 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 346 | LT | BENDIX | 232316 | 3HSDZAPR8PN822569 | 2023 | 709763 | BLOOMINGTON CA | 11/21/2022 | 11/30/2022 |
| 347 | LT | BENDIX | 232317 | 3HSDZAPR4PN822570 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 348 | LT | BENDIX | 232318 | 3HSDZAPR6PN822571 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 349 | LT | BENDIX | 232319 | 3HSDZAPR8PN822572 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 350 | LT | BENDIX | 232320 | 3HSDZAPRXPN822573 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 |
| 351 | LT | BENDIX | 232321 | 3HSDZAPR1PN822574 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 352 | LT | BENDIX | 232322 | 3HSDZAPR3PN822575 | 2023 | 709763 | BLOOMINGTON CA | 11/23/2022 | 11/30/2022 |
| 353 | LT | BENDIX | 232323 | 3HSDZAPR5PN822576 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 354 | LT | BENDIX | 232324 | 3HSDZAPR7PN822577 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 355 | LT | BENDIX | 232325 | 3HSDZAPR9PN822578 | 2023 | 709763 | BLOOMINGTON CA | 11/23/2022 | 11/30/2022 |
| 356 | LT | BENDIX | 232326 | 3HSDZAPR0PN822579 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 |
| 357 | LT | BENDIX | 232327 | 3HSDZAPR7PN822580 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 358 | LT | BENDIX | 232328 | 3HSDZAPR9PN822581 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 |
| 359 | LT | BENDIX | 232329 | 3HSDZAPR0PN822582 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 |
| 360 | LT | BENDIX | 232330 | 3HSDZAPR2PN822583 | 2023 | 709763 | HILLSIDE IL | 12/2/2022 | 12/31/2022 |
| 361 | LT | BENDIX | 232331 | 3HSDZAPR4PN822584 | 2023 | 709763 | HILLSIDE IL | 12/5/2022 | 12/31/2022 |
| 362 | LT | BENDIX | 232332 | 3HSDZAPR6PN822585 | 2023 | 709763 | HILLSIDE IL | 12/6/2022 | 12/31/2022 |
| 363 | LT | BENDIX | 232333 | 3HSDZAPR8PN822586 | 2023 | 709763 | HILLSIDE IL | 11/23/2022 | 11/30/2022 |
| 364 | LT | BENDIX | 232334 | 3HSDZAPRXPN822587 | 2023 | 709763 | HILLSIDE IL | 12/2/2022 | 12/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 365 | LT | BENDIX | 232335 | 3HSDZAPR1PN822588 | 2023 | 709763 | HILLSIDE IL | 11/29/2022 | 11/30/2022 |
| 366 | LT | BENDIX | 232336 | 3HSDZAPR3PN822589 | 2023 | 709763 | HILLSIDE IL | 12/6/2022 | 12/31/2022 |
| 367 | LT | BENDIX | 232337 | 3HSDZAPRXPN822590 | 2023 | 709763 | HILLSIDE IL | 12/2/2022 | 12/31/2022 |
| 368 | LT | BENDIX | 232338 | 3HSDZAPR1PN822591 | 2023 | 709763 | HILLSIDE IL | 11/29/2022 | 11/30/2022 |
| 369 | LT | BENDIX | 232339 | 3HSDZAPR3PN822592 | 2023 | 709763 | BLOOMINGTON CA | 12/5/2022 | 12/31/2022 |
| 370 | LT | BENDIX | 232340 | 3HSDZAPR5PN822593 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 371 | LT | BENDIX | 232341 | 3HSDZAPR7PN822594 | 2023 | 709763 | BLOOMINGTON CA | 12/5/2022 | 12/31/2022 |
| 372 | LT | BENDIX | 232342 | 3HSDZAPR9PN822595 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 |
| 373 | LT | BENDIX | 232343 | 3HSDZAPR0PN822596 | 2023 | 709763 | BLOOMINGTON CA | 1/10/2023 | 1/31/2023 |
| 374 | LT | BENDIX | 232344 | 3HSDZAPR2PN822597 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 |
| 375 | LT | BENDIX | 232345 | 3HSDZAPR4PN822598 | 2023 | 709763 | BLOOMINGTON CA | 12/16/2022 | 12/31/2022 |
| 376 | LT | BENDIX | 232346 | 3HSDZAPR6PN822599 | 2023 | 709763 | BLOOMINGTON CA | 1/12/2023 | 1/31/2023 |
| 377 | LT | BENDIX | 232347 | 3HSDZAPR9PN822600 | 2023 | 709763 | BLOOMINGTON CA | 12/9/2022 | 12/31/2022 |
| 378 | LT | BENDIX | 232348 | 3HSDZAPR0PN822601 | 2023 | 709763 | BLOOMINGTON CA | 12/16/2022 | 12/31/2022 |
| 379 | LT | BENDIX | 232349 | 3HSDZAPR2PN822602 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 |
| 380 | LT | BENDIX | 232350 | 3HSDZAPR4PN822603 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 |
| 381 | LT | BENDIX | 232351 | 3HSDZAPR6PN822604 | 2023 | 709763 | BLOOMINGTON CA | 12/6/2022 | 12/31/2022 |
| 382 | LT | BENDIX | 232352 | 3HSDZAPR8PN822605 | 2023 | 709763 | BLOOMINGTON CA | 12/9/2022 | 12/31/2022 |
| 383 | LT | BENDIX | 232353 | 3HSDZAPRXPN822606 | 2023 | 709763 | BLOOMINGTON CA | 12/22/2022 | 12/31/2022 |
| 384 | LT | BENDIX | 232354 | 3HSDZAPR1PN822607 | 2023 | 709763 | BLOOMINGTON CA | 12/5/2022 | 12/31/2022 |
| 385 | LT | BENDIX | 232355 | 3HSDZAPR3PN822608 | 2023 | 709763 | BLOOMINGTON CA | 12/19/2022 | 12/31/2022 |
| 386 | LT | BENDIX | 232356 | 3HSDZAPR5PN822609 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 |
| 387 | LT | BENDIX | 232357 | 3HSDZAPR1PN822610 | 2023 | 709763 | VANDALIA | 12/6/2022 | 12/31/2022 |
| 388 | LT | BENDIX | 232358 | 3HSDZAPR3PN822611 | 2023 | 709763 | VANDALIA | 12/9/2022 | 12/31/2022 |
| 389 | LT | BENDIX | 232359 | 3HSDZAPR5PN822612 | 2023 | 709763 | VANDALIA | 12/6/2022 | 12/31/2022 |
| 390 | LT | BENDIX | 232360 | 3HSDZAPR7PN822613 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 |
| 391 | LT | BENDIX | 232361 | 3HSDZAPR9PN822614 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 |
| 392 | LT | BENDIX | 232362 | 3HSDZAPR0PN822615 | 2023 | 709763 | VANDALIA | 12/9/2022 | 12/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 393 | LT | BENDIX | 232363 | 3HSDZAPR2PN822616 | 2023 | 709763 | VANDALIA | 12/13/2022 | 12/31/2022 |
| 394 | LT | BENDIX | 232364 | 3HSDZAPR4PN822617 | 2023 | 709763 | VANDALIA | 2/21/2023 | 2/28/2023 |
| 395 | LT | BENDIX | 232365 | 3HSDZAPR6PN822618 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 |
| 396 | LT | BENDIX | 232366 | 3HSDZAPR8PN822619 | 2023 | 709763 | VANDALIA | 12/14/2022 | 12/31/2022 |
| 397 | LT | BENDIX | 232367 | 3HSDZAPR4PN822620 | 2023 | 709763 | INDIANAPOLIS | 12/13/2022 | 12/31/2022 |
| 398 | LT | BENDIX | 232368 | 3HSDZAPR6PN822621 | 2023 | 709763 | INDIANAPOLIS | 12/6/2022 | 12/31/2022 |
| 399 | LT | BENDIX | 232369 | 3HSDZAPR8PN822622 | 2023 | 709763 | INDIANAPOLIS | 12/5/2022 | 12/31/2022 |
| 400 | LT | BENDIX | 232370 | 3HSDZAPRXPN822623 | 2023 | 709763 | INDIANAPOLIS | 12/12/2022 | 12/31/2022 |
| 401 | LT | BENDIX | 232371 | 3HSDZAPR1PN822624 | 2023 | 709763 | INDIANAPOLIS | 12/8/2022 | 12/31/2022 |
| 402 | LT | BENDIX | 232372 | 3HSDZAPR3PN822625 | 2023 | 709763 | INDIANAPOLIS | 12/12/2022 | 12/31/2022 |
| 403 | LT | BENDIX | 232373 | 3HSDZAPR5PN822626 | 2023 | 709763 | INDIANAPOLIS | 12/13/2022 | 12/31/2022 |
| 404 | LT | BENDIX | 232374 | 3HSDZAPR7PN822627 | 2023 | 709763 | INDIANAPOLIS | 12/8/2022 | 12/31/2022 |
| 405 | LT | WABCO | 232375 | 3HSDZAPR3PN876068 | 2023 | 709764 | INDIANAPOLIS | 1/20/2023 | 1/31/2023 |
| 406 | LT | WABCO | 232376 | 3HSDZAPR5PN876069 | 2023 | 709764 | INDIANAPOLIS | 1/20/2023 | 1/31/2023 |
| 407 | LT | WABCO | 232377 | 3HSDZAPR1PN876070 | 2023 | 709764 | INDIANAPOLIS | 1/24/2023 | 1/31/2023 |
| 408 | LT | WABCO | 232378 | 3HSDZAPR3PN876071 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 |
| 409 | LT | WABCO | 232379 | 3HSDZAPR5PN876072 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 410 | LT | WABCO | 232380 | 3HSDZAPR7PN876073 | 2023 | 709764 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 |
| 411 | LT | WABCO | 232381 | 3HSDZAPR9PN876074 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 412 | LT | WABCO | 232382 | 3HSDZAPR0PN876075 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 |
| 413 | LT | WABCO | 232383 | 3HSDZAPR2PN876076 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 |
| 414 | LT | WABCO | 232384 | 3HSDZAPR4PN876077 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 |
| 415 | LT | WABCO | 232385 | 3HSDZAPR6PN876078 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 416 | LT | WABCO | 232386 | 3HSDZAPR8PN876079 | 2023 | 709764 | BLOOMINGTON CA | 1/18/2023 | 1/31/2023 |
| 417 | LT | WABCO | 232387 | 3HSDZAPR4PN876080 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 418 | LT | WABCO | 232388 | 3HSDZAPR6PN876081 | 2023 | 709764 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 419 | LT | WABCO | 232389 | 3HSDZAPR8PN876082 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 420 | LT | WABCO | 232390 | 3HSDZAPRXPN876083 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 421 | LT | WABCO | 232391 | 3HSDZAPR1PN876084 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 422 | LT | WABCO | 232392 | 3HSDZAPR3PN876085 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 423 | LT | WABCO | 232393 | 3HSDZAPR5PN876086 | 2023 | 709764 | WALBRIDGE | 1/31/2023 | 1/31/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 424 | LT | WABCO | 232394 | 3HSDZAPR7PN876087 | 2023 | 709764 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 425 | LT | WABCO | 242118 | 3HSDZAPR6RN053380 | 2024 | 709765 | HILLSIDE IL | 2/28/2023 | 2/28/2023 |
| 426 | LT | WABCO | 242027 | 3HSDZAPR8RN053381 | 2024 | 709765 | WALBRIDGE | 2/7/2023 | 2/28/2023 |
| 427 | LT | WABCO | 242028 | 3HSDZAPRXRN053382 | 2024 | 709765 | WALBRIDGE | 2/8/2023 | 2/28/2023 |
| 428 | LT | WABCO | 242029 | 3HSDZAPR1RN053383 | 2024 | 709765 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 429 | LT | WABCO | 242030 | 3HSDZAPR3RN053384 | 2024 | 709765 | WALBRIDGE | 1/26/2023 | 1/31/2023 |
| 430 | LT | WABCO | 242031 | 3HSDZAPR5RN053385 | 2024 | 709765 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 431 | LT | WABCO | 242032 | 3HSDZAPR7RN053386 | 2024 | 709765 | WALBRIDGE | 2/7/2023 | 2/28/2023 |
| 432 | LT | WABCO | 242033 | 3HSDZAPR9RN053387 | 2024 | 709765 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 433 | LT | WABCO | 242034 | 3HSDZAPR0RN053388 | 2024 | 709765 | WALBRIDGE | 2/21/2023 | 2/28/2023 |
| 434 | LT | WABCO | 242035 | 3HSDZAPR2RN053389 | 2024 | 709765 | BLAINE | 1/22/2023 | 1/31/2023 |
| 435 | LT | WABCO | 242036 | 3HSDZAPR9RN053390 | 2024 | 709765 | BLAINE | 1/30/2023 | 1/31/2023 |
| 436 | LT | WABCO | 242037 | 3HSDZAPR0RN053391 | 2024 | 709765 | BLAINE | 2/10/2023 | 2/28/2023 |
| 437 | LT | WABCO | 242038 | 3HSDZAPR2RN053392 | 2024 | 709765 | BLAINE | 1/26/2023 | 1/31/2023 |
| 438 | LT | WABCO | 242039 | 3HSDZAPR4RN053393 | 2024 | 709765 | BLAINE | 1/23/2023 | 1/31/2023 |
| 439 | LT | WABCO | 242040 | 3HSDZAPR6RN053394 | 2024 | 709765 | BLAINE | 1/23/2023 | 1/31/2023 |
| 440 | LT | WABCO | 242041 | 3HSDZAPR8RN053395 | 2024 | 709765 | BLAINE | 1/21/2023 | 1/31/2023 |
| 441 | LT | WABCO | 242042 | 3HSDZAPRXRN053396 | 2024 | 709765 | BLAINE | 1/27/2023 | 1/31/2023 |
| 442 | LT | WABCO | 242043 | 3HSDZAPR1RN053397 | 2024 | 709765 | BLAINE | 2/10/2023 | 2/28/2023 |
| 443 | LT | WABCO | 242044 | 3HSDZAPR3RN053398 | 2024 | 709765 | BLAINE | 1/25/2023 | 1/31/2023 |
| 444 | LT | WABCO | 242045 | 3HSDZAPR5RN053399 | 2024 | 709765 | BLAINE | 2/3/2023 | 2/28/2023 |
| 445 | LT | WABCO | 242046 | 3HSDZAPR8RN053400 | 2024 | 709765 | BLAINE | 2/3/2023 | 2/28/2023 |
| 446 | LT | WABCO | 242047 | 3HSDZAPRXRN053401 | 2024 | 709765 | BLAINE | 2/3/2023 | 2/28/2023 |
| 447 | LT | WABCO | 242048 | 3HSDZAPR1RN053402 | 2024 | 709765 | BLAINE | 2/10/2023 | 2/28/2023 |
| 448 | LT | WABCO | 242049 | 3HSDZAPR3RN053403 | 2024 | 709765 | GIBSONIA, PA | 2/21/2023 | 2/28/2023 |
| 449 | LT | WABCO | 242050 | 3HSDZAPR5RN053404 | 2024 | 709765 | GIBSONIA, PA | 2/28/2023 | 2/28/2023 |
| 450 | LT | WABCO | 242051 | 3HSDZAPR7RN053405 | 2024 | 709765 | GIBSONIA, PA | 2/22/2023 | 2/28/2023 |
| 451 | LT | WABCO | 242053 | 3HSDZAPR9RN053406 | 2024 | 709765 | GIBSONIA, PA | 2/28/2023 | 2/28/2023 |
| 452 | LT | WABCO | 242054 | 3HSDZAPR0RN053407 | 2024 | 709765 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 453 | LT | WABCO | 242055 | 3HSDZAPR2RN053408 | 2024 | 709765 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 454 | LT | WABCO | 242056 | 3HSDZAPR4RN053409 | 2024 | 709765 | BLOOMINGTON CA | 2/16/2023 | 2/28/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 455 | LT | WABCO | 242057 | 3HSDZAPR0RN053410 | 2024 | 709765 | BLOOMINGTON CA | 1/26/2023 | 1/31/2023 |
| 456 | LT | WABCO | 242058 | 3HSDZAPR2RN053411 | 2024 | 709765 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 |
| 457 | LT | WABCO | 242059 | 3HSDZAPR4RN053412 | 2024 | 709765 | BLOOMINGTON CA | 2/13/2023 | 2/28/2023 |
| 458 | LT | WABCO | 242060 | 3HSDZAPR6RN053413 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 459 | LT | WABCO | 242061 | 3HSDZAPR8RN053414 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 460 | LT | WABCO | 242062 | 3HSDZAPRXRN053415 | 2024 | 709765 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 461 | LT | WABCO | 242063 | 3HSDZAPR1RN053416 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 462 | LT | WABCO | 242064 | 3HSDZAPR3RN053417 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 463 | LT | WABCO | 242065 | 3HSDZAPR5RN053418 | 2024 | 709765 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 |
| 464 | LT | WABCO | 242066 | 3HSDZAPR7RN053419 | 2024 | 709765 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 465 | LT | WABCO | 242067 | 3HSDZAPR3RN053420 | 2024 | 709765 | BLOOMINGTON CA | 1/26/2023 | 1/31/2023 |
| 466 | LT | WABCO | 242068 | 3HSDZAPR5RN053421 | 2024 | 709765 | BLOOMINGTON CA | 1/26/2023 | 1/31/2023 |
| 467 | LT | WABCO | 242069 | 3HSDZAPR7RN053422 | 2024 | 709765 | HILLSIDE IL | 2/21/2023 | 2/28/2023 |
| 468 | LT | WABCO | 242070 | 3HSDZAPR9RN053423 | 2024 | 709765 | HILLSIDE IL | 2/3/2023 | 2/28/2023 |
| 469 | LT | WABCO | 242073 | 3HSDZAPR0RN053424 | 2024 | 709765 | HILLSIDE IL | 2/9/2023 | 2/28/2023 |
| 470 | LT | WABCO | 242074 | 3HSDZAPR2RN053425 | 2024 | 709765 | HILLSIDE IL | 2/16/2023 | 2/28/2023 |
| 471 | LT | WABCO | 242075 | 3HSDZAPR4RN053426 | 2024 | 709765 | HILLSIDE IL | 2/8/2023 | 2/28/2023 |
| 472 | LT | WABCO | 242076 | 3HSDZAPR6RN053427 | 2024 | 709765 | HILLSIDE IL | 2/8/2023 | 2/28/2023 |
| 473 | LT | WABCO | 242077 | 3HSDZAPR8RN053428 | 2024 | 709765 | HILLSIDE IL | 2/10/2023 | 2/28/2023 |
| 474 | LT | WABCO | 242078 | 3HSDZAPRXRN053429 | 2024 | 709765 | HILLSIDE IL | 2/15/2023 | 2/28/2023 |
| 475 | LT | WABCO | 242079 | 3HSDZAPR6RN053430 | 2024 | 709765 | KANSAS CITY | 2/2/2023 | 2/28/2023 |
| 476 | LT | WABCO | 242080 | 3HSDZAPR8RN053431 | 2024 | 709765 | KANSAS CITY | 2/6/2023 | 2/28/2023 |
| 477 | LT | WABCO | 242081 | 3HSDZAPRXRN053432 | 2024 | 709765 | KANSAS CITY | 2/7/2023 | 2/28/2023 |
| 478 | LT | WABCO | 242082 | 3HSDZAPR1RN053433 | 2024 | 709765 | KANSAS CITY | 1/30/2023 | 1/31/2023 |
| 479 | LT | WABCO | 242083 | 3HSDZAPR3RN053434 | 2024 | 709765 | KANSAS CITY | 1/27/2023 | 1/31/2023 |
| 480 | LT | WABCO | 242084 | 3HSDZAPR5RN053435 | 2024 | 709765 | KANSAS CITY | 2/7/2023 | 2/28/2023 |
| 481 | LT | WABCO | 242087 | 3HSDZAPR7RN053436 | 2024 | 709765 | KANSAS CITY | 1/30/2023 | 1/31/2023 |
| 482 | LT | WABCO | 242088 | 3HSDZAPR9RN053437 | 2024 | 709765 | INDIANAPOLIS | 2/20/2023 | 2/28/2023 |
| 483 | LT | WABCO | 242089 | 3HSDZAPR0RN053438 | 2024 | 709765 | INDIANAPOLIS | 1/31/2023 | 1/31/2023 |
| 484 | LT | WABCO | 242090 | 3HSDZAPR2RN053439 | 2024 | 709765 | TACOMA | 3/14/2023 | 3/31/2023 |
| 485 | LT | WABCO | 242091 | 3HSDZAPR9RN053440 | 2024 | 709765 | TACOMA | 2/27/2023 | 2/28/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 486 | LT | WABCO | 242092 | 3HSDZAPR0RN053441 | 2024 | 709765 | TACOMA | 2/7/2023 | 2/28/2023 |
| 487 | LT | WABCO | 242093 | 3HSDZAPR2RN053442 | 2024 | 709765 | TACOMA | 2/6/2023 | 2/28/2023 |
| 488 | LT | WABCO | 242094 | 3HSDZAPR4RN053443 | 2024 | 709765 | TACOMA | 2/20/2023 | 2/28/2023 |
| 489 | LT | WABCO | 242095 | 3HSDZAPR6RN053444 | 2024 | 709765 | TACOMA | 2/6/2023 | 2/28/2023 |
| 490 | LT | WABCO | 242096 | 3HSDZAPR8RN053445 | 2024 | 709765 | TACOMA | 2/6/2023 | 2/28/2023 |
| 491 | LT | WABCO | 242097 | 3HSDZAPRXRN053446 | 2024 | 709765 | TACOMA | 2/20/2023 | 2/28/2023 |
| 492 | LT | WABCO | 242098 | 3HSDZAPR1RN053447 | 2024 | 709765 | TACOMA | 2/9/2023 | 2/28/2023 |
| 493 | LT | WABCO | 242102 | 3HSDZAPR3RN053448 | 2024 | 709765 | BLOOMINGTON CA | 2/15/2023 | 2/28/2023 |
| 494 | LT | WABCO | 242103 | 3HSDZAPR5RN053449 | 2024 | 709765 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 495 | LT | WABCO | 242119 | 3HSDZAPR1RN053450 | 2024 | 709765 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 496 | LT | WABCO | 242120 | 3HSDZAPR3RN053451 | 2024 | 709765 | BLOOMINGTON CA | 2/21/2023 | 2/28/2023 |
| 497 | LT | WABCO | 242121 | 3HSDZAPR5RN053452 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 498 | LT | WABCO | 242122 | 3HSDZAPR7RN053453 | 2024 | 709765 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 499 | LT | WABCO | 242123 | 3HSDZAPR9RN053454 | 2024 | 709765 | BLOOMINGTON CA | 2/14/2023 | 2/28/2023 |
| 500 | LT | WABCO | 242130 | 3HSDZAPR9RN109800 | 2024 | 709766 | BLOOMINGTON CA | 5/25/2023 | 5/31/2023 |
| 501 | LT | WABCO | 242131 | 3HSDZAPR0RN109801 | 2024 | 709766 | BLOOMINGTON CA | 3/10/2023 | 3/31/2023 |
| 502 | LT | WABCO | 242132 | 3HSDZAPR2RN109802 | 2024 | 709766 | BLOOMINGTON CA | 2/28/2023 | 2/28/2023 |
| 503 | LT | WABCO | 242133 | 3HSDZAPR4RN109803 | 2024 | 709766 | BLOOMINGTON CA | 3/7/2023 | 3/31/2023 |
| 504 | LT | WABCO | 242134 | 3HSDZAPR6RN109804 | 2024 | 709766 | BLOOMINGTON CA | 3/20/2023 | 3/31/2023 |
| 505 | LT | WABCO | 242135 | 3HSDZAPR8RN109805 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 |
| 506 | LT | WABCO | 242136 | 3HSDZAPRXRN109806 | 2024 | 709766 | BLOOMINGTON CA | 3/2/2023 | 3/31/2023 |
| 507 | LT | WABCO | 242137 | 3HSDZAPR1RN109807 | 2024 | 709766 | BLOOMINGTON CA | 4/19/2023 | 4/30/2023 |
| 508 | LT | WABCO | 242138 | 3HSDZAPR3RN109808 | 2024 | 709766 | BLOOMINGTON CA | 3/7/2023 | 3/31/2023 |
| 509 | LT | WABCO | 242139 | 3HSDZAPR5RN109809 | 2024 | 709766 | BLOOMINGTON CA | 3/10/2023 | 3/31/2023 |
| 510 | LT | WABCO | 242140 | 3HSDZAPR1RN109810 | 2024 | 709766 | BLOOMINGTON CA | 3/28/2023 | 3/31/2023 |
| 511 | LT | WABCO | 242141 | 3HSDZAPR3RN109811 | 2024 | 709766 | BLAINE | 2/20/2023 | 2/28/2023 |
| 512 | LT | WABCO | 242142 | 3HSDZAPR5RN109812 | 2024 | 709766 | BLAINE | 2/20/2023 | 2/28/2023 |
| 513 | LT | WABCO | 242143 | 3HSDZAPR7RN109813 | 2024 | 709766 | BLAINE | 2/21/2023 | 2/28/2023 |
| 514 | LT | WABCO | 242144 | 3HSDZAPR9RN109814 | 2024 | 709766 | BLAINE | 2/20/2023 | 2/28/2023 |
| 515 | LT | WABCO | 242145 | 3HSDZAPR0RN109815 | 2024 | 709766 | BLAINE | 3/7/2023 | 3/31/2023 |
| 516 | LT | WABCO | 242146 | 3HSDZAPR2RN109816 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 517 | LT | WABCO | 242147 | 3HSDZAPR4RN109817 | 2024 | 709766 | BLAINE | 3/8/2023 | 3/31/2023 |
| 518 | LT | WABCO | 242148 | 3HSDZAPR6RN109818 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 |
| 519 | LT | WABCO | 242149 | 3HSDZAPR8RN109819 | 2024 | 709766 | BLAINE | 2/28/2023 | 2/28/2023 |
| 520 | LT | WABCO | 242150 | 3HSDZAPR4RN109820 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 |
| 521 | LT | WABCO | 242151 | 3HSDZAPR6RN109821 | 2024 | 709766 | BLAINE | 3/15/2023 | 3/31/2023 |
| 522 | LT | WABCO | 242152 | 3HSDZAPR8RN109822 | 2024 | 709766 | BLAINE | 3/2/2023 | 3/31/2023 |
| 523 | LT | WABCO | 242153 | 3HSDZAPRXRN109823 | 2024 | 709766 | BLAINE | 2/28/2023 | 2/28/2023 |
| 524 | LT | WABCO | 242154 | 3HSDZAPR1RN109824 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 |
| 525 | LT | WABCO | 242155 | 3HSDZAPR3RN109825 | 2024 | 709766 | WALBRIDGE | 3/15/2023 | 3/31/2023 |
| 526 | LT | WABCO | 242156 | 3HSDZAPR5RN109826 | 2024 | 709766 | WALBRIDGE | 3/13/2023 | 3/31/2023 |
| 527 | LT | WABCO | 242157 | 3HSDZAPR7RN109827 | 2024 | 709766 | WALBRIDGE | 3/8/2023 | 3/31/2023 |
| 528 | LT | WABCO | 242158 | 3HSDZAPR9RN109828 | 2024 | 709766 | WALBRIDGE | 3/13/2023 | 3/31/2023 |
| 529 | LT | WABCO | 242159 | 3HSDZAPR0RN109829 | 2024 | 709766 | WALBRIDGE | 3/9/2023 | 3/31/2023 |
| 530 | LT | WABCO | 242160 | 3HSDZAPR7RN109830 | 2024 | 709766 | WALBRIDGE | 3/9/2023 | 3/31/2023 |
| 531 | LT | WABCO | 242161 | 3HSDZAPR9RN109831 | 2024 | 709766 | WALBRIDGE | 3/17/2023 | 3/31/2023 |
| 532 | LT | WABCO | 242162 | 3HSDZAPR0RN109832 | 2024 | 709766 | WALBRIDGE | 3/22/2023 | 3/31/2023 |
| 533 | LT | WABCO | 242163 | 3HSDZAPR2RN109833 | 2024 | 709766 | WALBRIDGE | 3/13/2023 | 3/31/2023 |
| 534 | LT | WABCO | 242164 | 3HSDZAPR4RN109834 | 2024 | 709766 | WALBRIDGE | 3/15/2023 | 3/31/2023 |
| 535 | LT | WABCO | 242165 | 3HSDZAPR6RN109835 | 2024 | 709766 | WALBRIDGE | 3/15/2023 | 3/31/2023 |
| 536 | LT | WABCO | 242166 | 3HSDZAPR8RN109836 | 2024 | 709766 | WALBRIDGE | 3/5/2023 | 3/31/2023 |
| 537 | LT | WABCO | 242167 | 3HSDZAPRXRN109837 | 2024 | 709766 | WALBRIDGE | 4/17/2023 | 4/30/2023 |
| 538 | LT | WABCO | 242168 | 3HSDZAPR1RN109838 | 2024 | 709766 | BLOOMINGTON CA | 3/20/2023 | 3/31/2023 |
| 539 | LT | WABCO | 242169 | 3HSDZAPR3RN109839 | 2024 | 709766 | BLOOMINGTON CA | 4/3/2023 | 4/30/2023 |
| 540 | LT | WABCO | 242170 | 3HSDZAPRXRN109840 | 2024 | 709766 | BLOOMINGTON CA | 4/11/2023 | 4/30/2023 |
| 541 | LT | WABCO | 242171 | 3HSDZAPR1RN109841 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 |
| 542 | LT | WABCO | 242172 | 3HSDZAPR3RN109842 | 2024 | 709766 | BLOOMINGTON CA | 3/28/2023 | 3/31/2023 |
| 543 | LT | WABCO | 242173 | 3HSDZAPR5RN109843 | 2024 | 709766 | BLOOMINGTON CA | 3/20/2023 | 3/31/2023 |
| 544 | LT | WABCO | 242174 | 3HSDZAPR7RN109844 | 2024 | 709766 | BLOOMINGTON CA | 4/14/2023 | 4/30/2023 |
| 545 | LT | WABCO | 242175 | 3HSDZAPR9RN109845 | 2024 | 709766 | BLOOMINGTON CA | 3/30/2023 | 3/31/2023 |
| 546 | LT | WABCO | 242176 | 3HSDZAPR0RN109846 | 2024 | 709766 | BLOOMINGTON CA | 3/29/2023 | 3/31/2023 |
| 547 | LT | WABCO | 242177 | 3HSDZAPR2RN109847 | 2024 | 709766 | BLOOMINGTON CA | 3/28/2023 | 3/31/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 548 | LT | WABCO | 242178 | 3HSDZAPR4RN109848 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 |
| 549 | LT | WABCO | 242179 | 3HSDZAPR6RN109849 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 |
| 550 | LT | WABCO | 242180 | 3HSDZAPR2RN109850 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 551 | LT | WABCO | 242181 | 3HSDZAPR4RN109851 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 552 | LT | WABCO | 242182 | 3HSDZAPR6RN109852 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 553 | LT | WABCO | 242183 | 3HSDZAPR8RN109853 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 554 | LT | WABCO | 242184 | 3HSDZAPRXRN109854 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 555 | LT | WABCO | 242185 | 3HSDZAPR1RN109855 | 2024 | 709766 | HILLSIDE IL | 6/15/2023 | 6/30/2023 |
| 556 | LT | WABCO | 242186 | 3HSDZAPR3RN109856 | 2024 | 709766 | HILLSIDE IL | 6/21/2023 | 6/30/2023 |
| 557 | LT | WABCO | 242187 | 3HSDZAPR5RN109857 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 |
| 558 | LT | WABCO | 242188 | 3HSDZAPR7RN109858 | 2024 | 709766 | HILLSIDE IL | 6/30/2023 | 6/30/2023 |
| 559 | LT | WABCO | 242189 | 3HSDZAPR9RN109859 | 2024 | 709766 | HILLSIDE IL | 6/21/2023 | 6/30/2023 |
| 560 | LT | WABCO | 242190 | 3HSDZAPR5RN109860 | 2024 | 709766 | HILLSIDE IL | 6/22/2023 | 6/30/2023 |
| 561 | LT | WABCO | 242191 | 3HSDZAPR7RN109861 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 |
| 562 | LT | WABCO | 242192 | 3HSDZAPR9RN109862 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 |
| 563 | LT | WABCO | 242193 | 3HSDZAPR0RN109863 | 2024 | 709766 | HILLSIDE IL | 6/22/2023 | 6/30/2023 |
| 564 | LT | WABCO | 242194 | 3HSDZAPR2RN109864 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 |
| 565 | LT | WABCO | 242195 | 3HSDZAPR4RN109865 | 2024 | 709766 | HILLSIDE IL | 6/15/2023 | 6/30/2023 |
| 566 | LT | WABCO | 242196 | 3HSDZAPR6RN109866 | 2024 | 709766 | HILLSIDE IL | 6/27/2023 | 6/30/2023 |
| 567 | LT | WABCO | 242197 | 3HSDZAPR8RN109867 | 2024 | 709766 | TACOMA | 6/19/2023 | 6/30/2023 |
| 568 | LT | WABCO | 242198 | 3HSDZAPRXRN109868 | 2024 | 709766 | BLOOMINGTON CA | 7/25/2023 | 7/31/2023 |
| 569 | LT | WABCO | 242199 | 3HSDZAPR1RN109869 | 2024 | 709766 | BLOOMINGTON CA | 8/14/2023 | 8/31/2023 |
| 570 | LT | WABCO | 242200 | 3HSDZAPR8RN109870 | 2024 | 709766 | BLOOMINGTON CA | 7/24/2023 | 7/31/2023 |
| 571 | LT | WABCO | 242201 | 3HSDZAPRXRN109871 | 2024 | 709766 | BLOOMINGTON CA | 7/18/2023 | 7/31/2023 |
| 572 | LT | WABCO | 242202 | 3HSDZAPR1RN109872 | 2024 | 709766 | BLOOMINGTON CA | 7/31/2023 | 7/31/2023 |
| 573 | LT | WABCO | 242203 | 3HSDZAPR3RN109873 | 2024 | 709766 | BLOOMINGTON CA | 7/21/2023 | 7/31/2023 |
| 574 | LT | WABCO | 242204 | 3HSDZAPR5RN109874 | 2024 | 709766 | BLOOMINGTON CA | 7/25/2023 | 7/31/2023 |
| 575 | LT | HALDEX | 242205 | 3HSDZAPRXRN159766 | 2024 | 115827 | HILLSIDE IL | 9/5/2023 | 9/30/2023 |
| 576 | LT | WABCO | 242000 | 3HSDZAPR5RN876088 | 2024 | 709764 | WALBRIDGE | 1/25/2023 | 1/31/2023 |
| 577 | LT | WABCO | 242001 | 3HSDZAPR7RN876089 | 2024 | 709764 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 578 | LT | WABCO | 242002 | 3HSDZAPR3RN876090 | 2024 | 709764 | WALBRIDGE | 1/28/2023 | 1/31/2023 |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
**Exhibit F**
**Detail of Navistar MY 2023 and MY 2024 Tractor Deliveries**

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 579 | LT | WABCO | 242003 | 3HSDZAPR5RN876091 | 2024 | 709764 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 580 | LT | WABCO | 242004 | 3HSDZAPR7RN876092 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 581 | LT | WABCO | 242005 | 3HSDZAPR9RN876093 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 582 | LT | WABCO | 242006 | 3HSDZAPR0RN876094 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 583 | LT | WABCO | 242007 | 3HSDZAPR2RN876095 | 2024 | 709764 | WALBRIDGE | 1/24/2023 | 1/31/2023 |
| 584 | LT | WABCO | 242008 | 3HSDZAPR4RN876096 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 585 | LT | WABCO | 242009 | 3HSDZAPR6RN876097 | 2024 | 709764 | WALBRIDGE | 1/26/2023 | 1/31/2023 |
| 586 | LT | WABCO | 242010 | 3HSDZAPR8RN876098 | 2024 | 709764 | TACOMA | 1/26/2023 | 1/31/2023 |
| 587 | LT | WABCO | 242011 | 3HSDZAPRXRN876099 | 2024 | 709764 | TACOMA | 1/26/2023 | 1/31/2023 |
| 588 | LT | WABCO | 242012 | 3HSDZAPR2RN876100 | 2024 | 709764 | TACOMA | 1/20/2023 | 1/31/2023 |
| 589 | LT | WABCO | 242125 | 3HSDZAPR4RN876101 | 2024 | 709764 | TACOMA | 2/13/2023 | 2/28/2023 |
| 590 | LT | WABCO | 242129 | 3HSDZAPR6RN876102 | 2024 | 709764 | TACOMA | 1/19/2023 | 1/31/2023 |
| 591 | LT | WABCO | 242014 | 3HSDZAPR8RN876103 | 2024 | 709764 | TACOMA | 1/27/2023 | 1/31/2023 |
| 592 | LT | WABCO | 242015 | 3HSDZAPRXRN876104 | 2024 | 709764 | TACOMA | 1/30/2023 | 1/31/2023 |
| 593 | LT | WABCO | 242016 | 3HSDZAPR1RN876105 | 2024 | 709764 | TACOMA | 1/19/2023 | 1/31/2023 |
| 594 | LT | WABCO | 242017 | 3HSDZAPR3RN876106 | 2024 | 709764 | TACOMA | 1/23/2023 | 1/31/2023 |
| 595 | LT | WABCO | 242013 | 3HSDZAPR5RN876107 | 2024 | 709764 | KANSAS CITY | 1/10/2023 | 1/31/2023 |
| 596 | LT | WABCO | 242018 | 3HSDZAPR7RN876108 | 2024 | 709764 | KANSAS CITY | 1/12/2023 | 1/31/2023 |
| 597 | LT | WABCO | 242020 | 3HSDZAPR9RN876109 | 2024 | 709764 | KANSAS CITY | 1/16/2023 | 1/31/2023 |
| 598 | LT | WABCO | 242019 | 3HSDZAPR5RN876110 | 2024 | 709764 | KANSAS CITY | 1/9/2023 | 1/31/2023 |
| 599 | LT | WABCO | 242021 | 3HSDZAPR7RN876111 | 2024 | 709764 | KANSAS CITY | 1/18/2023 | 1/31/2023 |
| 600 | LT | WABCO | 242022 | 3HSDZAPR9RN876112 | 2024 | 709764 | KANSAS CITY | 1/18/2023 | 1/31/2023 |
| 601 | LT | WABCO | 242023 | 3HSDZAPR0RN876113 | 2024 | 709764 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 |
| 602 | LT | WABCO | 242024 | 3HSDZAPR2RN876114 | 2024 | 709764 | BLOOMINGTON CA | 1/23/2023 | 1/31/2023 |
| 603 | LT | WABCO | 242025 | 3HSDZAPR4RN876115 | 2024 | 709764 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 604 | LT | WABCO | 242026 | 3HSDZAPR6RN876116 | 2024 | 709764 | BLOOMINGTON CA | 2/13/2023 | 2/28/2023 |
| 605 | LT | WABCO | 242052 | 3HSDZAPR8RN876117 | 2024 | 709764 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 606 | LT | WABCO | 242071 | 3HSDZAPRXRN876118 | 2024 | 709764 | BLOOMINGTON CA | 2/28/2023 | 2/28/2023 |
| 607 | LT | WABCO | 242072 | 3HSDZAPR1RN876119 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 608 | LT | WABCO | 242085 | 3HSDZAPR8RN876120 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 609 | LT | WABCO | 242086 | 3HSDZAPRXRN876121 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 610 | LT | WABCO | 242099 | 3HSDZAPR1RN876122 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 611 | LT | WABCO | 242100 | 3HSDZAPR3RN876123 | 2024 | 709764 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 612 | LT | WABCO | 242101 | 3HSDZAPR5RN876124 | 2024 | 709764 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 613 | LT | WABCO | 242104 | 3HSDZAPR7RN876125 | 2024 | 709764 | BLOOMINGTON CA | 2/21/2023 | 2/28/2023 |
| 614 | LT | WABCO | 242124 | 3HSDZAPR9RN876126 | 2024 | 709764 | BLOOMINGTON CA | 2/16/2023 | 2/28/2023 |
| 615 | LT | WABCO | 242126 | 3HSDZAPR0RN876127 | 2024 | 709764 | BLOOMINGTON CA | 2/16/2023 | 2/28/2023 |
| 616 | LT | WABCO | 242127 | 3HSDZAPR2RN876128 | 2024 | 709764 | HILLSIDE IL | 2/28/2023 | 2/28/2023 |
| 617 | LT | WABCO | 242128 | 3HSDZAPR4RN876129 | 2024 | 709764 | HILLSIDE IL | 2/27/2023 | 2/28/2023 |
| 618 | LT | WABCO | 242105 | 3HSDZAPR0RN876130 | 2024 | 709764 | HILLSIDE IL | 3/23/2023 | 3/31/2023 |
| 619 | LT | WABCO | 242106 | 3HSDZAPR2RN876131 | 2024 | 709764 | HILLSIDE IL | 2/14/2023 | 2/28/2023 |
| 620 | LT | WABCO | 242107 | 3HSDZAPR4RN876132 | 2024 | 709764 | HILLSIDE IL | 2/21/2023 | 2/28/2023 |
| 621 | LT | WABCO | 242108 | 3HSDZAPR6RN876133 | 2024 | 709764 | HILLSIDE IL | 2/14/2023 | 2/28/2023 |
| 622 | LT | WABCO | 242109 | 3HSDZAPR8RN876134 | 2024 | 709764 | HILLSIDE IL | 2/16/2023 | 2/28/2023 |
| 623 | LT | WABCO | 242110 | 3HSDZAPRXRN876135 | 2024 | 709764 | HILLSIDE IL | 2/27/2023 | 2/28/2023 |
| 624 | LT | WABCO | 242111 | 3HSDZAPR1RN876136 | 2024 | 709764 | HILLSIDE IL | 2/21/2023 | 2/28/2023 |
| 625 | LT | WABCO | 242112 | 3HSDZAPR3RN876137 | 2024 | 709764 | HILLSIDE IL | 2/28/2023 | 2/28/2023 |
| 626 | LT | WABCO | 242113 | 3HSDZAPR5RN876138 | 2024 | 709764 | HILLSIDE IL | 2/28/2023 | 2/28/2023 |
| 627 | LT | WABCO | 242114 | 3HSDZAPR7RN876139 | 2024 | 709764 | WALBRIDGE | 2/27/2023 | 2/28/2023 |
| 628 | LT | WABCO | 242115 | 3HSDZAPR3RN876140 | 2024 | 709764 | WALBRIDGE | 2/15/2023 | 2/28/2023 |
| 629 | LT | WABCO | 242116 | 3HSDZAPR5RN876141 | 2024 | 709764 | WALBRIDGE | 2/20/2023 | 2/28/2023 |
| 630 | LT | WABCO | 242117 | 3HSDZAPR7RN876142 | 2024 | 709764 | WALBRIDGE | 2/8/2023 | 2/28/2023 |

| | # of Tractors |
|---|---|
| LT | 555 |
| RH | 75 |
| | **630** |

*Source: 2023 Truck Build and Deliveries.xls*

**Exhibit G**

Values of MY 2018 RH Tractors by Month

**GLS Leasco, Inc. et al  v. Navistar, Inc.**  
**Values of MY 2018 RH Tractors by Month**  
**November 2021 - May 2026**

**Exhibit G**

| | Mileage | 100,000 | | 200,000 | | 300,000 | | 400,000 | | 500,000 | | 600,000 | | 700,000 | | 800,000 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market |
| 1 | Nov-21 | 48,585 | 55,963 | 56,843 | 59,914 | 55,152 | 58,055 | 48,086 | 55,353 | 43,162 | 53,740 | 37,909 | 52,433 | 34,720 | 47,523 | 34,635 | 45,448 |
| 2 | Dec-21 | 51,027 | 59,195 | 59,761 | 63,210 | 58,676 | 61,765 | 50,536 | 58,695 | 45,529 | 56,770 | 39,479 | 55,213 | 36,635 | 50,947 | 35,804 | 48,275 |
| 3 | Jan-22 | 52,695 | 62,340 | 61,905 | 66,400 | 61,119 | 65,393 | 52,308 | 61,935 | 47,229 | 59,944 | 40,744 | 58,232 | 38,210 | 54,406 | 36,950 | 51,303 |
| 4 | Feb-22 | 53,298 | 65,002 | 62,888 | 69,180 | 61,937 | 68,402 | 53,028 | 64,593 | 47,877 | 62,724 | 41,307 | 60,960 | 39,068 | 57,367 | 37,743 | 54,113 |
| 5 | Mar-22 | 52,822 | 66,714 | 62,542 | 71,121 | 61,480 | 70,217 | 52,520 | 66,146 | 47,388 | 64,575 | 40,979 | 62,781 | 38,992 | 59,234 | 37,876 | 56,103 |
| 6 | Apr-22 | 51,504 | 67,181 | 61,109 | 71,853 | 59,965 | 70,532 | 51,009 | 66,323 | 46,027 | 65,130 | 39,847 | 63,230 | 38,032 | 59,658 | 37,255 | 56,813 |
| 7 | May-22 | 49,801 | 66,382 | 59,187 | 71,273 | 57,937 | 69,367 | 49,044 | 65,152 | 44,299 | 64,327 | 38,219 | 62,160 | 36,534 | 58,664 | 36,082 | 56,114 |
| 8 | Jun-22 | 48,149 | 64,510 | 57,339 | 69,479 | 55,964 | 67,023 | 47,152 | 62,879 | 42,634 | 62,305 | 36,458 | 59,779 | 34,938 | 56,507 | 34,743 | 54,134 |
| 9 | Jul-22 | 46,805 | 61,989 | 55,861 | 66,811 | 54,381 | 64,065 | 45,603 | 59,981 | 41,159 | 59,414 | 34,834 | 56,607 | 33,573 | 53,612 | 33,575 | 51,329 |
| 10 | Aug-22 | 45,983 | 59,314 | 54,984 | 63,776 | 53,403 | 61,073 | 44,618 | 57,016 | 39,994 | 56,148 | 33,652 | 53,309 | 32,581 | 50,520 | 32,783 | 48,346 |
| 11 | Sep-22 | 45,580 | 56,892 | 54,542 | 60,880 | 52,799 | 58,427 | 43,965 | 54,354 | 38,887 | 52,928 | 32,731 | 50,311 | 31,754 | 47,680 | 32,198 | 45,581 |
| 12 | Oct-22 | 45,309 | 55,046 | 54,098 | 58,577 | 52,123 | 56,329 | 43,288 | 52,216 | 37,739 | 50,143 | 31,898 | 47,911 | 30,937 | 45,427 | 31,594 | 43,259 |
| 13 | Nov-22 | 44,700 | 53,674 | 53,085 | 56,868 | 50,837 | 54,651 | 42,142 | 50,473 | 36,401 | 47,865 | 30,949 | 46,054 | 29,969 | 43,670 | 30,716 | 41,258 |
| 14 | Dec-22 | 43,436 | 52,542 | 51,192 | 55,485 | 48,669 | 53,118 | 40,341 | 48,889 | 34,811 | 46,028 | 29,753 | 44,559 | 28,820 | 42,174 | 29,449 | 39,354 |
| 15 | Jan-23 | 41,471 | 51,347 | 48,466 | 54,010 | 45,671 | 51,424 | 37,927 | 47,210 | 32,951 | 44,399 | 28,299 | 43,122 | 27,423 | 40,547 | 27,823 | 37,346 |
| 16 | Feb-23 | 38,926 | 49,893 | 45,122 | 52,188 | 42,037 | 49,378 | 35,061 | 45,261 | 30,790 | 42,694 | 26,573 | 41,486 | 25,732 | 38,551 | 25,877 | 35,165 |
| 17 | Mar-23 | 35,843 | 47,969 | 41,291 | 49,841 | 37,917 | 46,759 | 31,814 | 42,841 | 28,205 | 40,532 | 24,474 | 39,297 | 23,720 | 36,043 | 23,661 | 32,744 |
| 18 | Apr-23 | 32,433 | 45,522 | 37,207 | 47,032 | 33,713 | 43,704 | 28,429 | 39,994 | 25,303 | 37,795 | 22,103 | 36,504 | 21,516 | 33,163 | 21,330 | 30,175 |
| 19 | May-23 | 29,065 | 42,780 | 33,231 | 44,032 | 29,860 | 40,573 | 25,220 | 37,053 | 22,377 | 34,740 | 19,695 | 33,424 | 19,310 | 30,276 | 19,089 | 27,700 |
| 20 | Jun-23 | 26,066 | 39,988 | 29,736 | 41,087 | 26,616 | 37,659 | 22,460 | 34,317 | 19,797 | 31,745 | 17,543 | 30,444 | 17,342 | 27,722 | 17,151 | 25,508 |
| 21 | Jul-23 | 23,690 | 37,445 | 26,977 | 38,461 | 24,096 | 35,143 | 20,307 | 31,997 | 17,839 | 29,210 | 15,857 | 27,972 | 15,776 | 25,743 | 15,610 | 23,742 |
| 22 | Aug-23 | 21,984 | 35,361 | 25,025 | 36,276 | 22,239 | 33,057 | 18,761 | 30,157 | 16,528 | 27,314 | 14,693 | 26,219 | 14,647 | 24,348 | 14,474 | 22,414 |
| 23 | Sep-23 | 20,802 | 33,726 | 23,644 | 34,456 | 20,839 | 31,307 | 17,671 | 28,736 | 15,685 | 26,008 | 13,944 | 25,127 | 13,841 | 23,355 | 13,622 | 21,446 |
| 24 | Oct-23 | 19,922 | 32,395 | 22,526 | 32,856 | 19,608 | 29,730 | 16,796 | 27,570 | 15,092 | 25,116 | 13,426 | 24,461 | 13,215 | 22,524 | 12,925 | 20,682 |
| 25 | Nov-23 | 19,142 | 31,219 | 21,426 | 31,373 | 18,375 | 28,224 | 15,921 | 26,492 | 14,519 | 24,398 | 12,938 | 23,900 | 12,639 | 21,708 | 12,269 | 19,947 |
| 26 | Dec-23 | 18,378 | 30,116 | 20,259 | 30,011 | 17,156 | 26,842 | 15,026 | 25,439 | 13,907 | 23,708 | 12,398 | 23,223 | 12,094 | 20,885 | 11,651 | 19,159 |
| 27 | Jan-24 | 17,533 | 29,012 | 18,964 | 28,749 | 15,968 | 25,615 | 14,069 | 24,374 | 13,208 | 22,958 | 11,755 | 22,346 | 11,523 | 20,021 | 11,051 | 18,302 |
| 28 | Feb-24 | 16,692 | 28,002 | 17,675 | 27,640 | 14,928 | 24,634 | 13,152 | 23,364 | 12,499 | 22,226 | 11,058 | 21,376 | 10,950 | 19,177 | 10,503 | 17,451 |
| 29 | Mar-24 | 15,905 | 27,130 | 16,491 | 26,664 | 14,045 | 23,877 | 12,314 | 22,429 | 11,798 | 21,557 | 10,346 | 20,384 | 10,354 | 18,381 | 9,992 | 16,664 |
| 30 | Apr-24 | 15,221 | 26,386 | 15,505 | 25,763 | 13,247 | 23,230 | 11,577 | 21,533 | 11,099 | 20,920 | 9,649 | 19,443 | 9,740 | 17,617 | 9,468 | 15,944 |
| 31 | May-24 | 14,668 | 25,732 | 14,750 | 24,926 | 12,524 | 22,589 | 10,958 | 20,713 | 10,418 | 20,265 | 9,032 | 18,634 | 9,173 | 16,882 | 8,950 | 15,319 |
| 32 | Jun-24 | 14,230 | 25,115 | 14,174 | 24,147 | 11,918 | 21,955 | 10,450 | 19,998 | 9,797 | 19,578 | 8,569 | 18,015 | 8,716 | 16,211 | 8,500 | 14,829 |
| 33 | Jul-24 | 13,840 | 24,495 | 13,675 | 23,461 | 11,437 | 21,319 | 10,028 | 19,401 | 9,278 | 18,870 | 8,265 | 17,570 | 8,415 | 15,644 | 8,175 | 14,449 |
| 34 | Aug-24 | 13,447 | 23,854 | 13,215 | 22,857 | 11,054 | 20,684 | 9,694 | 18,859 | 8,884 | 18,156 | 8,123 | 17,207 | 8,273 | 15,190 | 8,015 | 14,103 |
| 35 | Sep-24 | 13,071 | 23,257 | 12,821 | 22,366 | 10,782 | 20,085 | 9,473 | 18,349 | 8,640 | 17,485 | 8,092 | 16,843 | 8,246 | 14,863 | 7,985 | 13,748 |
| 36 | Oct-24 | 12,739 | 22,738 | 12,543 | 21,962 | 10,635 | 19,591 | 9,378 | 17,880 | 8,533 | 16,935 | 8,120 | 16,434 | 8,280 | 14,650 | 8,048 | 13,406 |
| 37 | Nov-24 | 12,457 | 22,288 | 12,350 | 21,589 | 10,565 | 19,202 | 9,397 | 17,470 | 8,508 | 16,552 | 8,150 | 16,007 | 8,289 | 14,486 | 8,122 | 13,080 |
| 38 | Dec-24 | 12,244 | 21,944 | 12,259 | 21,259 | 10,524 | 18,949 | 9,495 | 17,128 | 8,543 | 16,371 | 8,166 | 15,626 | 8,254 | 14,319 | 8,164 | 12,794 |
| 39 | Jan-25 | 12,102 | 21,676 | 12,203 | 20,957 | 10,474 | 18,779 | 9,577 | 16,862 | 8,588 | 16,338 | 8,157 | 15,325 | 8,177 | 14,107 | 8,129 | 12,558 |
| 40 | Feb-25 | 11,994 | 21,427 | 12,097 | 20,631 | 10,354 | 18,616 | 9,545 | 16,651 | 8,549 | 16,317 | 8,094 | 15,070 | 8,055 | 13,831 | 7,981 | 12,386 |
| 41 | Mar-25 | 11,876 | 21,144 | 11,887 | 20,255 | 10,143 | 18,389 | 9,363 | 16,457 | 8,395 | 16,187 | 7,974 | 14,821 | 7,892 | 13,494 | 7,732 | 12,286 |
| 42 | Apr-25 | 11,726 | 20,801 | 11,597 | 19,866 | 9,894 | 18,089 | 9,080 | 16,250 | 8,187 | 15,922 | 7,833 | 14,549 | 7,712 | 13,126 | 7,441 | 12,225 |
| 43 | May-25 | 11,509 | 20,365 | 11,244 | 19,451 | 9,618 | 17,704 | 8,729 | 15,969 | 7,977 | 15,548 | 7,685 | 14,222 | 7,509 | 12,759 | 7,166 | 12,148 |
| 44 | Jun-25 | 11,262 | 19,872 | 10,871 | 18,993 | 9,316 | 17,239 | 8,373 | 15,602 | 7,800 | 15,101 | 7,532 | 13,866 | 7,284 | 12,417 | 6,967 | 12,017 |
| 45 | Jul-25 | 10,987 | 19,382 | 10,488 | 18,484 | 8,986 | 16,719 | 8,040 | 15,188 | 7,667 | 14,638 | 7,369 | 13,531 | 7,049 | 12,115 | 6,851 | 11,830 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**
**Values of MY 2018 RH Tractors by Month**
**November 2021 - May 2026**

**Exhibit G**

| | Mileage | 100,000 | | 200,000 | | 300,000 | | 400,000 | | 500,000 | | 600,000 | | 700,000 | | 800,000 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market |
| 46 | Aug-25 | 10,701 | 18,951 | 10,098 | 17,961 | 8,640 | 16,193 | 7,756 | 14,780 | 7,567 | 14,235 | 7,185 | 13,256 | 6,832 | 11,866 | 6,782 | 11,600 |
| 47 | Sep-25 | 10,445 | 18,619 | 9,688 | 17,483 | 8,276 | 15,701 | 7,531 | 14,446 | 7,489 | 13,954 | 6,990 | 13,073 | 6,665 | 11,682 | 6,713 | 11,358 |
| 48 | Oct-25 | 10,253 | 18,431 | 9,329 | 17,088 | 7,934 | 15,297 | 7,400 | 14,233 | 7,435 | 13,817 | 6,833 | 13,004 | 6,575 | 11,553 | 6,629 | 11,152 |
| 49 | Nov-25 | 10,092 | 18,311 | 8,998 | 16,728 | 7,588 | 14,970 | 7,272 | 14,063 | 7,323 | 13,720 | 6,696 | 12,942 | 6,491 | 11,416 | 6,488 | 10,970 |
| 50 | Dec-25 | 9,995 | 18,265 | 8,771 | 16,449 | 7,348 | 14,790 | 7,153 | 13,941 | 7,180 | 13,604 | 6,603 | 12,827 | 6,412 | 11,286 | 6,328 | 10,829 |
| 51 | Jan-26 | 10,104 | 18,428 | 8,805 | 16,464 | 7,417 | 14,891 | 7,229 | 14,020 | 7,208 | 13,613 | 6,695 | 12,795 | 6,444 | 11,303 | 6,284 | 10,827 |
| 52 | Feb-26 | 10,629 | 18,994 | 9,348 | 17,040 | 8,054 | 15,489 | 7,749 | 14,518 | 7,658 | 14,009 | 7,158 | 13,103 | 6,774 | 11,693 | 6,537 | 11,163 |
| 53 | Mar-26 | 11,674 | 20,065 | 10,509 | 18,279 | 9,357 | 16,675 | 8,836 | 15,558 | 8,628 | 14,958 | 8,062 | 13,935 | 7,504 | 12,630 | 7,143 | 11,969 |
| 54 | Apr-26 | 13,154 | 21,561 | 12,227 | 20,041 | 11,210 | 18,375 | 10,414 | 17,070 | 10,021 | 16,426 | 9,317 | 15,271 | 8,603 | 14,101 | 8,077 | 13,239 |
| 55 | May-26 | 14,835 | 23,214 | 14,253 | 22,030 | 13,318 | 20,318 | 12,235 | 18,806 | 11,604 | 18,179 | 10,722 | 16,901 | 9,905 | 15,841 | 9,193 | 14,761 |

Source: TruckPaper "VIP" value tool

**Exhibit H**

Incremental Fuel Cost

| | Cumulative Tractors [a] | Delivery No. [b] | Expected Delivery Month [b] | Actual Delivery Month [c] | Count [c] | # of Months Delayed [d] | Estimated Miles Per Month [e] | Total Miles Driven During Delay | MY 2018 MPG [f] | MY 2023 MPG [f] | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon [g] | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 4/30/2022 | 5/31/2022 | 1 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | $ 251 |
| 2 | 2 | 2 | 4/30/2022 | 5/31/2022 | 2 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 3 | 3 | 3 | 4/30/2022 | 5/31/2022 | 3 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 4 | 4 | 4 | 4/30/2022 | 5/31/2022 | 4 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 5 | 5 | 5 | 4/30/2022 | 5/31/2022 | 5 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 6 | 6 | 6 | 4/30/2022 | 5/31/2022 | 6 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 7 | 7 | 7 | 4/30/2022 | 5/31/2022 | 7 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 8 | 8 | 8 | 4/30/2022 | 5/31/2022 | 8 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 9 | 9 | 9 | 4/30/2022 | 5/31/2022 | 9 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 10 | 10 | 10 | 4/30/2022 | 5/31/2022 | 10 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 11 | 11 | 11 | 4/30/2022 | 5/31/2022 | 11 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 12 | 12 | 12 | 4/30/2022 | 5/31/2022 | 12 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 13 | 13 | 13 | 4/30/2022 | 5/31/2022 | 13 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 14 | 14 | 14 | 4/30/2022 | 5/31/2022 | 14 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 15 | 15 | 15 | 4/30/2022 | 5/31/2022 | 15 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 16 | 16 | 16 | 4/30/2022 | 5/31/2022 | 16 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 17 | 17 | 17 | 4/30/2022 | 5/31/2022 | 17 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 18 | 18 | 18 | 4/30/2022 | 5/31/2022 | 18 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 19 | 19 | 19 | 4/30/2022 | 6/30/2022 | 1 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 20 | 20 | 20 | 4/30/2022 | 6/30/2022 | 2 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 21 | 21 | 21 | 4/30/2022 | 6/30/2022 | 3 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 22 | 22 | 22 | 4/30/2022 | 6/30/2022 | 4 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 23 | 23 | 23 | 4/30/2022 | 6/30/2022 | 5 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 24 | 24 | 24 | 4/30/2022 | 6/30/2022 | 6 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 25 | 25 | 25 | 4/30/2022 | 6/30/2022 | 7 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 26 | 26 | 26 | 4/30/2022 | 6/30/2022 | 8 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 27 | 27 | 27 | 4/30/2022 | 6/30/2022 | 9 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 28 | 28 | 28 | 4/30/2022 | 6/30/2022 | 10 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 29 | 29 | 29 | 4/30/2022 | 6/30/2022 | 11 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 30 | 30 | 30 | 4/30/2022 | 6/30/2022 | 12 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 31 | 31 | 31 | 4/30/2022 | 6/30/2022 | 13 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 32 | 32 | 32 | 4/30/2022 | 6/30/2022 | 14 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 33 | 33 | 33 | 4/30/2022 | 6/30/2022 | 15 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 34 | 34 | 34 | 4/30/2022 | 6/30/2022 | 16 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 35 | 35 | 35 | 4/30/2022 | 6/30/2022 | 17 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 36 | 36 | 36 | 4/30/2022 | 6/30/2022 | 18 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 37 | 37 | 37 | 4/30/2022 | 6/30/2022 | 19 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 38 | 38 | 38 | 4/30/2022 | 6/30/2022 | 20 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 39 | 39 | 39 | 4/30/2022 | 6/30/2022 | 21 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 40 | 40 | 40 | 4/30/2022 | 6/30/2022 | 22 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 41 | 41 | 4/30/2022 | 6/30/2022 | 23 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 42 | 42 | 4/30/2022 | 6/30/2022 | 24 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 43 | 43 | 4/30/2022 | 6/30/2022 | 25 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 44 | 44 | 4/30/2022 | 6/30/2022 | 26 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 45 | 45 | 4/30/2022 | 6/30/2022 | 27 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 46 | 46 | 4/30/2022 | 6/30/2022 | 28 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 47 | 47 | 4/30/2022 | 6/30/2022 | 29 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 48 | 48 | 4/30/2022 | 6/30/2022 | 30 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 49 | 49 | 4/30/2022 | 6/30/2022 | 31 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 50 | 50 | 4/30/2022 | 6/30/2022 | 32 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 51 | 51 | 4/30/2022 | 6/30/2022 | 33 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 52 | 52 | 4/30/2022 | 6/30/2022 | 34 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 53 | 53 | 4/30/2022 | 6/30/2022 | 35 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 54 | 54 | 4/30/2022 | 6/30/2022 | 36 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 55 | 55 | 4/30/2022 | 6/30/2022 | 37 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 56 | 56 | 4/30/2022 | 6/30/2022 | 38 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 57 | 57 | 4/30/2022 | 6/30/2022 | 39 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 58 | 58 | 4/30/2022 | 6/30/2022 | 40 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 59 | 59 | 4/30/2022 | 6/30/2022 | 41 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 60 | 60 | 4/30/2022 | 6/30/2022 | 42 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 61 | 61 | 4/30/2022 | 6/30/2022 | 43 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 62 | 62 | 4/30/2022 | 6/30/2022 | 44 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 63 | 63 | 4/30/2022 | 6/30/2022 | 45 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 64 | 64 | 4/30/2022 | 6/30/2022 | 46 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 65 | 65 | 4/30/2022 | 6/30/2022 | 47 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 66 | 66 | 4/30/2022 | 6/30/2022 | 48 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 67 | 67 | 4/30/2022 | 6/30/2022 | 49 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 68 | 68 | 4/30/2022 | 6/30/2022 | 50 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 69 | 69 | 4/30/2022 | 6/30/2022 | 51 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 70 | 70 | 4/30/2022 | 6/30/2022 | 52 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 71 | 71 | 4/30/2022 | 6/30/2022 | 53 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 72 | 72 | 4/30/2022 | 6/30/2022 | 54 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 73 | 73 | 4/30/2022 | 6/30/2022 | 55 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 74 | 74 | 4/30/2022 | 6/30/2022 | 56 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 75 | 75 | 4/30/2022 | 6/30/2022 | 57 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 76 | 1 | 5/31/2022 | 6/30/2022 | 58 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 77 | 2 | 5/31/2022 | 6/30/2022 | 59 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 78 | 3 | 5/31/2022 | 6/30/2022 | 60 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 79 | 4 | 5/31/2022 | 6/30/2022 | 61 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 80 | 5 | 5/31/2022 | 6/30/2022 | 62 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 81 | 81 | 6 | 5/31/2022 | 6/30/2022 | 63 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 82 | 82 | 7 | 5/31/2022 | 6/30/2022 | 64 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 83 | 83 | 8 | 5/31/2022 | 6/30/2022 | 65 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 84 | 84 | 9 | 5/31/2022 | 6/30/2022 | 66 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 85 | 85 | 10 | 5/31/2022 | 6/30/2022 | 67 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 86 | 86 | 11 | 5/31/2022 | 6/30/2022 | 68 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 87 | 87 | 12 | 5/31/2022 | 6/30/2022 | 69 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 88 | 88 | 13 | 5/31/2022 | 6/30/2022 | 70 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 89 | 89 | 14 | 5/31/2022 | 6/30/2022 | 71 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 90 | 90 | 15 | 5/31/2022 | 6/30/2022 | 72 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 91 | 91 | 16 | 5/31/2022 | 6/30/2022 | 73 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 92 | 92 | 17 | 5/31/2022 | 6/30/2022 | 74 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 93 | 93 | 18 | 5/31/2022 | 6/30/2022 | 75 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 94 | 94 | 19 | 5/31/2022 | 6/30/2022 | 76 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 95 | 95 | 20 | 5/31/2022 | 6/30/2022 | 77 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 96 | 96 | 21 | 5/31/2022 | 6/30/2022 | 78 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 97 | 97 | 22 | 5/31/2022 | 6/30/2022 | 79 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 98 | 98 | 23 | 5/31/2022 | 6/30/2022 | 80 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 99 | 99 | 24 | 5/31/2022 | 6/30/2022 | 81 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 100 | 100 | 25 | 5/31/2022 | 6/30/2022 | 82 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 101 | 101 | 26 | 5/31/2022 | 6/30/2022 | 83 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 102 | 102 | 27 | 5/31/2022 | 6/30/2022 | 84 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 103 | 103 | 28 | 5/31/2022 | 6/30/2022 | 85 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 104 | 104 | 29 | 5/31/2022 | 6/30/2022 | 86 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 105 | 105 | 30 | 5/31/2022 | 6/30/2022 | 87 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 106 | 106 | 31 | 5/31/2022 | 6/30/2022 | 88 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 107 | 107 | 32 | 5/31/2022 | 6/30/2022 | 89 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 108 | 108 | 33 | 5/31/2022 | 6/30/2022 | 90 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 109 | 109 | 34 | 5/31/2022 | 6/30/2022 | 91 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 110 | 110 | 35 | 5/31/2022 | 6/30/2022 | 92 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 111 | 111 | 36 | 5/31/2022 | 6/30/2022 | 93 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 112 | 112 | 37 | 5/31/2022 | 6/30/2022 | 94 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 113 | 113 | 38 | 5/31/2022 | 6/30/2022 | 95 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 114 | 114 | 39 | 5/31/2022 | 6/30/2022 | 96 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 115 | 115 | 40 | 5/31/2022 | 7/31/2022 | 1 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 116 | 116 | 41 | 5/31/2022 | 7/31/2022 | 2 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 117 | 117 | 42 | 5/31/2022 | 7/31/2022 | 3 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 118 | 118 | 43 | 5/31/2022 | 7/31/2022 | 4 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 119 | 119 | 44 | 5/31/2022 | 7/31/2022 | 5 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 120 | 120 | 45 | 5/31/2022 | 7/31/2022 | 6 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 121 | 46 | 5/31/2022 | 7/31/2022 | 7 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 122 | 47 | 5/31/2022 | 7/31/2022 | 8 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 123 | 48 | 5/31/2022 | 7/31/2022 | 9 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 124 | 49 | 5/31/2022 | 7/31/2022 | 10 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 125 | 50 | 5/31/2022 | 7/31/2022 | 11 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 126 | 51 | 5/31/2022 | 7/31/2022 | 12 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 127 | 52 | 5/31/2022 | 7/31/2022 | 13 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 128 | 53 | 5/31/2022 | 7/31/2022 | 14 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 129 | 54 | 5/31/2022 | 7/31/2022 | 15 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 130 | 55 | 5/31/2022 | 7/31/2022 | 16 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 131 | 56 | 5/31/2022 | 7/31/2022 | 17 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 132 | 57 | 5/31/2022 | 7/31/2022 | 18 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 502 |
| 133 | 58 | 5/31/2022 | 7/31/2022 | 19 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 134 | 59 | 5/31/2022 | 7/31/2022 | 20 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 135 | 60 | 5/31/2022 | 7/31/2022 | 21 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 136 | 61 | 5/31/2022 | 7/31/2022 | 22 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 137 | 62 | 5/31/2022 | 7/31/2022 | 23 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 138 | 63 | 5/31/2022 | 7/31/2022 | 24 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 139 | 64 | 5/31/2022 | 7/31/2022 | 25 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 140 | 65 | 5/31/2022 | 7/31/2022 | 26 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 141 | 66 | 5/31/2022 | 7/31/2022 | 27 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 142 | 67 | 5/31/2022 | 7/31/2022 | 28 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 143 | 68 | 5/31/2022 | 7/31/2022 | 29 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 144 | 69 | 5/31/2022 | 7/31/2022 | 30 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 145 | 70 | 5/31/2022 | 7/31/2022 | 31 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 146 | 71 | 5/31/2022 | 7/31/2022 | 32 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 147 | 72 | 5/31/2022 | 7/31/2022 | 33 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 148 | 73 | 5/31/2022 | 7/31/2022 | 34 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 149 | 74 | 5/31/2022 | 7/31/2022 | 35 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 150 | 75 | 5/31/2022 | 7/31/2022 | 36 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 151 | 76 | 5/31/2022 | 7/31/2022 | 37 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 152 | 77 | 5/31/2022 | 7/31/2022 | 38 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 153 | 78 | 5/31/2022 | 7/31/2022 | 39 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 154 | 79 | 5/31/2022 | 7/31/2022 | 40 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 155 | 80 | 5/31/2022 | 7/31/2022 | 41 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 156 | 81 | 5/31/2022 | 7/31/2022 | 42 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 157 | 82 | 5/31/2022 | 7/31/2022 | 43 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 158 | 83 | 5/31/2022 | 7/31/2022 | 44 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 159 | 84 | 5/31/2022 | 7/31/2022 | 45 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 160 | 85 | 5/31/2022 | 7/31/2022 | 46 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 161 | 161 | 86 | 5/31/2022 | 7/31/2022 | 47 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 162 | 162 | 87 | 5/31/2022 | 7/31/2022 | 48 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 163 | 163 | 88 | 5/31/2022 | 7/31/2022 | 49 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 164 | 164 | 89 | 5/31/2022 | 7/31/2022 | 50 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 165 | 165 | 90 | 5/31/2022 | 7/31/2022 | 51 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 166 | 166 | 91 | 5/31/2022 | 7/31/2022 | 52 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 167 | 167 | 92 | 5/31/2022 | 7/31/2022 | 53 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 168 | 168 | 93 | 5/31/2022 | 7/31/2022 | 54 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 169 | 169 | 94 | 5/31/2022 | 7/31/2022 | 55 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 170 | 170 | 95 | 5/31/2022 | 7/31/2022 | 56 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 171 | 171 | 96 | 5/31/2022 | 7/31/2022 | 57 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 172 | 172 | 97 | 5/31/2022 | 7/31/2022 | 58 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 173 | 173 | 98 | 5/31/2022 | 7/31/2022 | 59 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 174 | 174 | 99 | 5/31/2022 | 7/31/2022 | 60 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 175 | 175 | 100 | 5/31/2022 | 7/31/2022 | 61 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 176 | 176 | 101 | 5/31/2022 | 7/31/2022 | 62 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 177 | 177 | 102 | 5/31/2022 | 7/31/2022 | 63 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 178 | 178 | 103 | 5/31/2022 | 7/31/2022 | 64 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 179 | 179 | 104 | 5/31/2022 | 7/31/2022 | 65 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 180 | 180 | 105 | 5/31/2022 | 7/31/2022 | 66 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 181 | 181 | 106 | 5/31/2022 | 7/31/2022 | 67 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 182 | 182 | 107 | 5/31/2022 | 7/31/2022 | 68 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 183 | 183 | 108 | 5/31/2022 | 7/31/2022 | 69 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 184 | 184 | 109 | 5/31/2022 | 7/31/2022 | 70 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 185 | 185 | 110 | 5/31/2022 | 7/31/2022 | 71 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 186 | 186 | 111 | 5/31/2022 | 7/31/2022 | 72 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 187 | 187 | 112 | 5/31/2022 | 7/31/2022 | 73 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 188 | 188 | 113 | 5/31/2022 | 7/31/2022 | 74 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 189 | 189 | 114 | 5/31/2022 | 7/31/2022 | 1 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 190 | 190 | 115 | 5/31/2022 | 8/31/2022 | 2 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 191 | 191 | 116 | 5/31/2022 | 8/31/2022 | 3 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 192 | 192 | 117 | 5/31/2022 | 8/31/2022 | 4 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 193 | 193 | 118 | 5/31/2022 | 8/31/2022 | 5 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 194 | 194 | 119 | 5/31/2022 | 8/31/2022 | 6 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 195 | 195 | 120 | 5/31/2022 | 8/31/2022 | 7 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 196 | 196 | 121 | 5/31/2022 | 8/31/2022 | 8 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 197 | 197 | 122 | 5/31/2022 | 8/31/2022 | 9 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 198 | 198 | 123 | 5/31/2022 | 8/31/2022 | 10 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 199 | 199 | 124 | 5/31/2022 | 8/31/2022 | 11 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 200 | 200 | 125 | 5/31/2022 | 8/31/2022 | 12 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 201 | 201 | 126 | 5/31/2022 | 8/31/2022 | 13 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 202 | 202 | 127 | 5/31/2022 | 8/31/2022 | 14 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 203 | 203 | 128 | 5/31/2022 | 8/31/2022 | 15 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 204 | 204 | 129 | 5/31/2022 | 8/31/2022 | 16 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 205 | 205 | 130 | 5/31/2022 | 8/31/2022 | 17 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 206 | 206 | 131 | 5/31/2022 | 8/31/2022 | 18 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 207 | 207 | 132 | 5/31/2022 | 8/31/2022 | 19 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 208 | 208 | 133 | 5/31/2022 | 8/31/2022 | 20 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 209 | 209 | 134 | 5/31/2022 | 8/31/2022 | 21 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 210 | 210 | 135 | 5/31/2022 | 8/31/2022 | 22 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 211 | 211 | 136 | 5/31/2022 | 8/31/2022 | 23 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 212 | 212 | 137 | 5/31/2022 | 8/31/2022 | 24 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 213 | 213 | 138 | 5/31/2022 | 8/31/2022 | 25 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 214 | 214 | 139 | 5/31/2022 | 8/31/2022 | 26 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 215 | 215 | 140 | 5/31/2022 | 8/31/2022 | 27 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 216 | 216 | 141 | 5/31/2022 | 8/31/2022 | 28 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 217 | 217 | 142 | 5/31/2022 | 8/31/2022 | 29 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 218 | 218 | 143 | 5/31/2022 | 8/31/2022 | 30 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 219 | 219 | 144 | 5/31/2022 | 8/31/2022 | 31 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 220 | 220 | 145 | 5/31/2022 | 8/31/2022 | 32 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 221 | 221 | 146 | 5/31/2022 | 8/31/2022 | 33 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 222 | 222 | 147 | 5/31/2022 | 8/31/2022 | 34 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 223 | 223 | 148 | 5/31/2022 | 8/31/2022 | 35 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 224 | 224 | 149 | 5/31/2022 | 8/31/2022 | 36 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 225 | 225 | 150 | 5/31/2022 | 8/31/2022 | 37 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 226 | 226 | 151 | 5/31/2022 | 8/31/2022 | 38 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 227 | 227 | 152 | 5/31/2022 | 8/31/2022 | 39 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 228 | 228 | 153 | 5/31/2022 | 8/31/2022 | 40 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 229 | 229 | 154 | 5/31/2022 | 8/31/2022 | 41 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 230 | 230 | 155 | 5/31/2022 | 8/31/2022 | 42 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 231 | 231 | 156 | 5/31/2022 | 8/31/2022 | 43 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 232 | 232 | 157 | 5/31/2022 | 8/31/2022 | 44 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 233 | 233 | 158 | 5/31/2022 | 8/31/2022 | 45 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 234 | 234 | 159 | 5/31/2022 | 8/31/2022 | 46 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 235 | 235 | 160 | 5/31/2022 | 8/31/2022 | 47 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 236 | 236 | 161 | 5/31/2022 | 8/31/2022 | 48 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 237 | 237 | 162 | 5/31/2022 | 8/31/2022 | 49 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 238 | 238 | 163 | 5/31/2022 | 8/31/2022 | 50 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 239 | 239 | 164 | 5/31/2022 | 8/31/2022 | 51 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 240 | 240 | 165 | 5/31/2022 | 8/31/2022 | 52 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 241 | 241 | 166 | 5/31/2022 | 8/31/2022 | 53 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 242 | 242 | 167 | 5/31/2022 | 8/31/2022 | 54 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 243 | 243 | 168 | 5/31/2022 | 8/31/2022 | 55 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 244 | 244 | 169 | 5/31/2022 | 8/31/2022 | 56 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 245 | 245 | 170 | 5/31/2022 | 8/31/2022 | 57 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 246 | 246 | 171 | 5/31/2022 | 8/31/2022 | 58 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 247 | 247 | 172 | 5/31/2022 | 8/31/2022 | 59 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 248 | 248 | 173 | 5/31/2022 | 8/31/2022 | 60 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 249 | 249 | 174 | 5/31/2022 | 8/31/2022 | 61 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 250 | 250 | 175 | 5/31/2022 | 8/31/2022 | 62 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 251 | 251 | 176 | 5/31/2022 | 8/31/2022 | 63 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 252 | 252 | 177 | 5/31/2022 | 8/31/2022 | 64 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 253 | 253 | 178 | 5/31/2022 | 8/31/2022 | 65 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 254 | 254 | 179 | 5/31/2022 | 8/31/2022 | 66 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 255 | 255 | 180 | 5/31/2022 | 8/31/2022 | 67 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 256 | 256 | 181 | 5/31/2022 | 8/31/2022 | 68 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 257 | 257 | 182 | 5/31/2022 | 8/31/2022 | 69 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 258 | 258 | 183 | 5/31/2022 | 8/31/2022 | 70 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 259 | 259 | 184 | 5/31/2022 | 8/31/2022 | 71 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 260 | 260 | 185 | 5/31/2022 | 8/31/2022 | 72 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 261 | 261 | 186 | 5/31/2022 | 8/31/2022 | 73 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 262 | 262 | 187 | 5/31/2022 | 8/31/2022 | 74 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 263 | 263 | 188 | 5/31/2022 | 8/31/2022 | 75 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 264 | 264 | 189 | 5/31/2022 | 8/31/2022 | 76 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 265 | 265 | 190 | 5/31/2022 | 8/31/2022 | 77 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 266 | 266 | 191 | 5/31/2022 | 8/31/2022 | 78 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 267 | 267 | 192 | 5/31/2022 | 8/31/2022 | 79 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 268 | 268 | 193 | 5/31/2022 | 8/31/2022 | 80 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 269 | 269 | 194 | 5/31/2022 | 8/31/2022 | 81 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 270 | 270 | 195 | 5/31/2022 | 8/31/2022 | 82 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 271 | 271 | 196 | 5/31/2022 | 8/31/2022 | 83 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 272 | 272 | 197 | 5/31/2022 | 8/31/2022 | 84 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 273 | 273 | 198 | 5/31/2022 | 8/31/2022 | 85 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 274 | 274 | 199 | 5/31/2022 | 8/31/2022 | 86 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 275 | 275 | 200 | 5/31/2022 | 8/31/2022 | 87 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 276 | 276 | 201 | 5/31/2022 | 8/31/2022 | 88 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 277 | 277 | 202 | 5/31/2022 | 8/31/2022 | 89 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 278 | 278 | 203 | 5/31/2022 | 8/31/2022 | 90 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 279 | 279 | 204 | 5/31/2022 | 9/30/2022 | 1 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 280 | 280 | 205 | 5/31/2022 | 9/30/2022 | 2 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 281 | 281 | 206 | 5/31/2022 | 9/30/2022 | 3 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 282 | 282 | 207 | 5/31/2022 | 9/30/2022 | 4 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 283 | 283 | 208 | 5/31/2022 | 9/30/2022 | 5 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 284 | 284 | 209 | 5/31/2022 | 9/30/2022 | 6 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 285 | 285 | 210 | 5/31/2022 | 9/30/2022 | 7 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 286 | 286 | 211 | 5/31/2022 | 9/30/2022 | 8 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 287 | 287 | 212 | 5/31/2022 | 9/30/2022 | 9 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 288 | 288 | 213 | 5/31/2022 | 9/30/2022 | 10 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 289 | 289 | 214 | 5/31/2022 | 9/30/2022 | 11 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 290 | 290 | 215 | 5/31/2022 | 9/30/2022 | 12 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 291 | 291 | 216 | 5/31/2022 | 9/30/2022 | 13 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 292 | 292 | 217 | 5/31/2022 | 9/30/2022 | 14 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 293 | 293 | 218 | 5/31/2022 | 9/30/2022 | 15 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 294 | 294 | 219 | 5/31/2022 | 9/30/2022 | 16 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 295 | 295 | 220 | 5/31/2022 | 9/30/2022 | 17 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 296 | 296 | 221 | 5/31/2022 | 9/30/2022 | 18 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 297 | 297 | 222 | 5/31/2022 | 9/30/2022 | 19 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 298 | 298 | 223 | 5/31/2022 | 9/30/2022 | 20 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 299 | 299 | 224 | 5/31/2022 | 9/30/2022 | 21 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 300 | 300 | 225 | 5/31/2022 | 10/31/2022 | 1 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 301 | 301 | 1 | 6/30/2022 | 10/31/2022 | 2 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 302 | 302 | 2 | 6/30/2022 | 10/31/2022 | 3 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 303 | 303 | 3 | 6/30/2022 | 10/31/2022 | 4 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 304 | 304 | 4 | 6/30/2022 | 10/31/2022 | 5 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 305 | 305 | 5 | 6/30/2022 | 10/31/2022 | 6 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 306 | 306 | 6 | 6/30/2022 | 10/31/2022 | 7 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 307 | 307 | 7 | 6/30/2022 | 10/31/2022 | 8 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 308 | 308 | 8 | 6/30/2022 | 10/31/2022 | 9 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 309 | 309 | 9 | 6/30/2022 | 10/31/2022 | 10 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 310 | 310 | 10 | 6/30/2022 | 10/31/2022 | 11 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 311 | 311 | 11 | 6/30/2022 | 10/31/2022 | 12 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 312 | 312 | 12 | 6/30/2022 | 11/30/2022 | 1 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 313 | 313 | 13 | 6/30/2022 | 11/30/2022 | 2 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 314 | 314 | 14 | 6/30/2022 | 11/30/2022 | 3 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 315 | 315 | 15 | 6/30/2022 | 11/30/2022 | 4 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 316 | 316 | 16 | 6/30/2022 | 11/30/2022 | 5 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 317 | 317 | 17 | 6/30/2022 | 11/30/2022 | 6 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 318 | 318 | 18 | 6/30/2022 | 11/30/2022 | 7 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 319 | 319 | 19 | 6/30/2022 | 11/30/2022 | 8 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 320 | 320 | 20 | 6/30/2022 | 11/30/2022 | 9 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 321 | 321 | 21 | 6/30/2022 | 11/30/2022 | 10 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 322 | 322 | 22 | 6/30/2022 | 11/30/2022 | 11 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 323 | 323 | 23 | 6/30/2022 | 11/30/2022 | 12 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 324 | 324 | 24 | 6/30/2022 | 11/30/2022 | 13 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 325 | 325 | 25 | 6/30/2022 | 11/30/2022 | 14 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 326 | 326 | 26 | 6/30/2022 | 11/30/2022 | 15 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 327 | 327 | 27 | 6/30/2022 | 11/30/2022 | 16 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 328 | 328 | 28 | 6/30/2022 | 11/30/2022 | 17 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 329 | 329 | 29 | 6/30/2022 | 11/30/2022 | 18 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 330 | 330 | 30 | 6/30/2022 | 11/30/2022 | 19 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 331 | 331 | 31 | 6/30/2022 | 11/30/2022 | 20 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 332 | 332 | 32 | 6/30/2022 | 11/30/2022 | 21 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 333 | 333 | 33 | 6/30/2022 | 11/30/2022 | 22 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 334 | 334 | 34 | 6/30/2022 | 11/30/2022 | 23 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 335 | 335 | 35 | 6/30/2022 | 11/30/2022 | 24 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 336 | 336 | 36 | 6/30/2022 | 11/30/2022 | 25 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 337 | 337 | 37 | 6/30/2022 | 11/30/2022 | 26 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 338 | 338 | 38 | 6/30/2022 | 11/30/2022 | 27 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 339 | 339 | 39 | 6/30/2022 | 11/30/2022 | 28 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 340 | 340 | 40 | 6/30/2022 | 11/30/2022 | 29 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 341 | 341 | 41 | 6/30/2022 | 11/30/2022 | 30 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 342 | 342 | 42 | 6/30/2022 | 11/30/2022 | 31 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 343 | 343 | 43 | 6/30/2022 | 11/30/2022 | 32 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 344 | 344 | 44 | 6/30/2022 | 11/30/2022 | 33 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 345 | 345 | 45 | 6/30/2022 | 11/30/2022 | 34 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 346 | 346 | 46 | 6/30/2022 | 11/30/2022 | 35 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 347 | 347 | 47 | 6/30/2022 | 12/31/2022 | 1 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 348 | 348 | 48 | 6/30/2022 | 12/31/2022 | 2 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 349 | 349 | 49 | 6/30/2022 | 12/31/2022 | 3 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 350 | 350 | 50 | 6/30/2022 | 12/31/2022 | 4 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 351 | 351 | 51 | 6/30/2022 | 12/31/2022 | 5 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 352 | 352 | 52 | 6/30/2022 | 12/31/2022 | 6 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 353 | 353 | 53 | 6/30/2022 | 12/31/2022 | 7 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 354 | 354 | 54 | 6/30/2022 | 12/31/2022 | 8 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 355 | 355 | 55 | 6/30/2022 | 12/31/2022 | 9 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 356 | 356 | 56 | 6/30/2022 | 12/31/2022 | 10 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 357 | 357 | 57 | 6/30/2022 | 12/31/2022 | 11 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 358 | 358 | 58 | 6/30/2022 | 12/31/2022 | 12 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 359 | 359 | 59 | 6/30/2022 | 12/31/2022 | 13 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 360 | 360 | 60 | 6/30/2022 | 12/31/2022 | 14 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 361 | 361 | 61 | 6/30/2022 | 12/31/2022 | 15 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 362 | 362 | 62 | 6/30/2022 | 12/31/2022 | 16 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 363 | 363 | 63 | 6/30/2022 | 12/31/2022 | 17 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 364 | 364 | 64 | 6/30/2022 | 12/31/2022 | 18 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 365 | 365 | 65 | 6/30/2022 | 12/31/2022 | 19 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 366 | 366 | 66 | 6/30/2022 | 12/31/2022 | 20 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 367 | 367 | 67 | 6/30/2022 | 12/31/2022 | 21 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 368 | 368 | 68 | 6/30/2022 | 12/31/2022 | 22 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 369 | 369 | 69 | 6/30/2022 | 12/31/2022 | 23 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 370 | 370 | 70 | 6/30/2022 | 12/31/2022 | 24 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 371 | 371 | 71 | 6/30/2022 | 12/31/2022 | 25 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 372 | 372 | 72 | 6/30/2022 | 12/31/2022 | 26 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 373 | 373 | 73 | 6/30/2022 | 12/31/2022 | 27 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 374 | 374 | 74 | 6/30/2022 | 12/31/2022 | 28 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 375 | 375 | 75 | 6/30/2022 | 12/31/2022 | 29 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 376 | 376 | 76 | 6/30/2022 | 12/31/2022 | 30 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 377 | 377 | 77 | 6/30/2022 | 12/31/2022 | 31 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 378 | 378 | 78 | 6/30/2022 | 12/31/2022 | 32 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 379 | 379 | 79 | 6/30/2022 | 12/31/2022 | 33 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 380 | 380 | 80 | 6/30/2022 | 12/31/2022 | 34 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 381 | 381 | 81 | 6/30/2022 | 12/31/2022 | 35 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 382 | 382 | 82 | 6/30/2022 | 12/31/2022 | 36 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 383 | 383 | 83 | 6/30/2022 | 12/31/2022 | 37 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 384 | 384 | 84 | 6/30/2022 | 12/31/2022 | 38 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 385 | 385 | 85 | 6/30/2022 | 12/31/2022 | 39 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 386 | 386 | 86 | 6/30/2022 | 12/31/2022 | 40 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 387 | 387 | 87 | 6/30/2022 | 12/31/2022 | 41 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 388 | 388 | 88 | 6/30/2022 | 12/31/2022 | 42 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 389 | 389 | 89 | 6/30/2022 | 12/31/2022 | 43 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 390 | 390 | 90 | 6/30/2022 | 12/31/2022 | 44 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 391 | 391 | 91 | 6/30/2022 | 12/31/2022 | 45 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 392 | 392 | 92 | 6/30/2022 | 1/31/2023 | 1 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 393 | 393 | 93 | 6/30/2022 | 1/31/2023 | 2 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 394 | 394 | 94 | 6/30/2022 | 1/31/2023 | 3 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 395 | 395 | 95 | 6/30/2022 | 1/31/2023 | 4 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 396 | 396 | 96 | 6/30/2022 | 1/31/2023 | 5 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 397 | 397 | 97 | 6/30/2022 | 1/31/2023 | 6 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 398 | 398 | 98 | 6/30/2022 | 1/31/2023 | 7 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 399 | 399 | 99 | 6/30/2022 | 1/31/2023 | 8 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 400 | 400 | 100 | 6/30/2022 | 1/31/2023 | 9 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 401 | 401 | 101 | 6/30/2022 | 1/31/2023 | 10 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 402 | 402 | 102 | 6/30/2022 | 1/31/2023 | 11 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 403 | 403 | 103 | 6/30/2022 | 1/31/2023 | 12 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 404 | 404 | 104 | 6/30/2022 | 1/31/2023 | 13 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 405 | 405 | 105 | 6/30/2022 | 1/31/2023 | 14 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 406 | 406 | 106 | 6/30/2022 | 1/31/2023 | 15 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 407 | 407 | 107 | 6/30/2022 | 1/31/2023 | 16 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 408 | 408 | 108 | 6/30/2022 | 1/31/2023 | 17 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 409 | 409 | 109 | 6/30/2022 | 1/31/2023 | 18 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 410 | 410 | 110 | 6/30/2022 | 1/31/2023 | 19 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 411 | 411 | 111 | 6/30/2022 | 1/31/2023 | 20 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 412 | 412 | 112 | 6/30/2022 | 1/31/2023 | 21 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 413 | 413 | 113 | 6/30/2022 | 1/31/2023 | 22 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 414 | 414 | 114 | 6/30/2022 | 1/31/2023 | 23 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 415 | 415 | 115 | 6/30/2022 | 1/31/2023 | 24 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 416 | 416 | 116 | 6/30/2022 | 1/31/2023 | 25 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 417 | 417 | 117 | 6/30/2022 | 1/31/2023 | 26 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 418 | 418 | 118 | 6/30/2022 | 1/31/2023 | 27 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 419 | 419 | 119 | 6/30/2022 | 1/31/2023 | 28 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 420 | 420 | 120 | 6/30/2022 | 1/31/2023 | 29 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 421 | 421 | 121 | 6/30/2022 | 1/31/2023 | 30 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 422 | 422 | 122 | 6/30/2022 | 1/31/2023 | 31 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 423 | 423 | 123 | 6/30/2022 | 1/31/2023 | 32 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 424 | 424 | 124 | 6/30/2022 | 1/31/2023 | 33 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 425 | 425 | 125 | 6/30/2022 | 1/31/2023 | 34 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 426 | 426 | 126 | 6/30/2022 | 1/31/2023 | 35 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 427 | 427 | 127 | 6/30/2022 | 1/31/2023 | 36 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 428 | 428 | 128 | 6/30/2022 | 1/31/2023 | 37 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 429 | 429 | 129 | 6/30/2022 | 1/31/2023 | 38 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 430 | 430 | 130 | 6/30/2022 | 1/31/2023 | 39 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 431 | 431 | 131 | 6/30/2022 | 1/31/2023 | 40 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 432 | 432 | 132 | 6/30/2022 | 1/31/2023 | 41 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 433 | 433 | 133 | 6/30/2022 | 1/31/2023 | 42 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 434 | 434 | 134 | 6/30/2022 | 1/31/2023 | 43 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 435 | 435 | 135 | 6/30/2022 | 1/31/2023 | 44 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 436 | 436 | 136 | 6/30/2022 | 1/31/2023 | 45 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 437 | 437 | 137 | 6/30/2022 | 1/31/2023 | 46 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 438 | 438 | 138 | 6/30/2022 | 1/31/2023 | 47 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 439 | 439 | 139 | 6/30/2022 | 1/31/2023 | 48 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 440 | 440 | 140 | 6/30/2022 | 1/31/2023 | 49 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MY 2018 | MY 2023 | | | |
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 441 | 141 | 6/30/2022 | 1/31/2023 | 50 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 442 | 142 | 6/30/2022 | 1/31/2023 | 51 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 443 | 143 | 6/30/2022 | 1/31/2023 | 52 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 444 | 144 | 6/30/2022 | 1/31/2023 | 53 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 445 | 145 | 6/30/2022 | 1/31/2023 | 54 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 446 | 146 | 6/30/2022 | 1/31/2023 | 55 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 447 | 147 | 6/30/2022 | 1/31/2023 | 56 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 448 | 148 | 6/30/2022 | 1/31/2023 | 57 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 449 | 149 | 6/30/2022 | 1/31/2023 | 58 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 450 | 150 | 6/30/2022 | 1/31/2023 | 59 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 451 | 151 | 6/30/2022 | 1/31/2023 | 60 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 452 | 152 | 6/30/2022 | 1/31/2023 | 61 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 453 | 153 | 6/30/2022 | 1/31/2023 | 62 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 454 | 154 | 6/30/2022 | 1/31/2023 | 63 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 455 | 155 | 6/30/2022 | 1/31/2023 | 64 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 456 | 156 | 6/30/2022 | 1/31/2023 | 65 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 457 | 157 | 6/30/2022 | 1/31/2023 | 66 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 458 | 158 | 6/30/2022 | 2/28/2023 | 1 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 459 | 159 | 6/30/2022 | 2/28/2023 | 2 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 460 | 160 | 6/30/2022 | 2/28/2023 | 3 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 461 | 161 | 6/30/2022 | 2/28/2023 | 4 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 462 | 162 | 6/30/2022 | 2/28/2023 | 5 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 463 | 163 | 6/30/2022 | 2/28/2023 | 6 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 464 | 164 | 6/30/2022 | 2/28/2023 | 7 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 465 | 165 | 6/30/2022 | 2/28/2023 | 8 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 466 | 166 | 6/30/2022 | 2/28/2023 | 9 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 467 | 167 | 6/30/2022 | 2/28/2023 | 10 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 468 | 168 | 6/30/2022 | 2/28/2023 | 11 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 469 | 169 | 6/30/2022 | 2/28/2023 | 12 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 470 | 170 | 6/30/2022 | 2/28/2023 | 13 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 471 | 171 | 6/30/2022 | 2/28/2023 | 14 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 472 | 172 | 6/30/2022 | 2/28/2023 | 15 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 473 | 173 | 6/30/2022 | 2/28/2023 | 16 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 474 | 174 | 6/30/2022 | 2/28/2023 | 17 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 475 | 175 | 6/30/2022 | 2/28/2023 | 18 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 476 | 176 | 6/30/2022 | 2/28/2023 | 19 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 477 | 177 | 6/30/2022 | 2/28/2023 | 20 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 478 | 178 | 6/30/2022 | 2/28/2023 | 21 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 479 | 179 | 6/30/2022 | 2/28/2023 | 22 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 480 | 180 | 6/30/2022 | 2/28/2023 | 23 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 481 | 481 | 181 | 6/30/2022 | 2/28/2023 | 24 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 482 | 482 | 182 | 6/30/2022 | 2/28/2023 | 25 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 483 | 483 | 183 | 6/30/2022 | 2/28/2023 | 26 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 484 | 484 | 184 | 6/30/2022 | 2/28/2023 | 27 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 485 | 485 | 185 | 6/30/2022 | 2/28/2023 | 28 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 486 | 486 | 186 | 6/30/2022 | 2/28/2023 | 29 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 487 | 487 | 187 | 6/30/2022 | 2/28/2023 | 30 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 488 | 488 | 188 | 6/30/2022 | 2/28/2023 | 31 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 489 | 489 | 189 | 6/30/2022 | 2/28/2023 | 32 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 490 | 490 | 190 | 6/30/2022 | 2/28/2023 | 33 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 491 | 491 | 191 | 6/30/2022 | 2/28/2023 | 34 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 492 | 492 | 192 | 6/30/2022 | 2/28/2023 | 35 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 493 | 493 | 193 | 6/30/2022 | 2/28/2023 | 36 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 494 | 494 | 194 | 6/30/2022 | 2/28/2023 | 37 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 495 | 495 | 195 | 6/30/2022 | 2/28/2023 | 38 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 496 | 496 | 196 | 6/30/2022 | 2/28/2023 | 39 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 497 | 497 | 197 | 6/30/2022 | 2/28/2023 | 40 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 498 | 498 | 198 | 6/30/2022 | 2/28/2023 | 41 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 499 | 499 | 199 | 6/30/2022 | 2/28/2023 | 42 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 500 | 500 | 200 | 6/30/2022 | 2/28/2023 | 43 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 501 | 501 | 201 | 6/30/2022 | 2/28/2023 | 44 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 502 | 502 | 202 | 6/30/2022 | 2/28/2023 | 45 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 503 | 503 | 203 | 6/30/2022 | 2/28/2023 | 46 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 504 | 504 | 204 | 6/30/2022 | 2/28/2023 | 47 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 505 | 505 | 205 | 6/30/2022 | 2/28/2023 | 48 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 506 | 506 | 206 | 6/30/2022 | 2/28/2023 | 49 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 507 | 507 | 207 | 6/30/2022 | 2/28/2023 | 50 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 508 | 508 | 208 | 6/30/2022 | 2/28/2023 | 51 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 509 | 509 | 209 | 6/30/2022 | 2/28/2023 | 52 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 510 | 510 | 210 | 6/30/2022 | 2/28/2023 | 53 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 511 | 511 | 211 | 6/30/2022 | 2/28/2023 | 54 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 512 | 512 | 212 | 6/30/2022 | 2/28/2023 | 55 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 513 | 513 | 213 | 6/30/2022 | 2/28/2023 | 56 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 514 | 514 | 214 | 6/30/2022 | 2/28/2023 | 57 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 515 | 515 | 215 | 6/30/2022 | 2/28/2023 | 58 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 516 | 516 | 216 | 6/30/2022 | 2/28/2023 | 59 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 517 | 517 | 217 | 6/30/2022 | 2/28/2023 | 60 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 518 | 518 | 218 | 6/30/2022 | 2/28/2023 | 61 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 519 | 519 | 219 | 6/30/2022 | 2/28/2023 | 62 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 520 | 520 | 220 | 6/30/2022 | 2/28/2023 | 63 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |

**Calculation of Incremental Fuel Costs**

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MY 2018 | MY 2023 | | | |
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 521 | 221 | 6/30/2022 | 2/28/2023 | 64 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 522 | 222 | 6/30/2022 | 2/28/2023 | 65 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 523 | 223 | 6/30/2022 | 2/28/2023 | 66 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 524 | 224 | 6/30/2022 | 2/28/2023 | 67 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 525 | 225 | 6/30/2022 | 2/28/2023 | 68 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 526 | 226 | 6/30/2022 | 2/28/2023 | 69 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 527 | 227 | 6/30/2022 | 2/28/2023 | 70 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 528 | 228 | 6/30/2022 | 2/28/2023 | 71 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 529 | 229 | 6/30/2022 | 2/28/2023 | 72 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 530 | 230 | 6/30/2022 | 2/28/2023 | 73 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 531 | 231 | 6/30/2022 | 2/28/2023 | 74 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 532 | 232 | 6/30/2022 | 2/28/2023 | 75 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 533 | 233 | 6/30/2022 | 2/28/2023 | 76 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 534 | 234 | 6/30/2022 | 2/28/2023 | 77 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 535 | 235 | 6/30/2022 | 2/28/2023 | 78 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 536 | 236 | 6/30/2022 | 2/28/2023 | 79 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 537 | 237 | 6/30/2022 | 2/28/2023 | 80 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 538 | 238 | 6/30/2022 | 2/28/2023 | 81 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 539 | 239 | 6/30/2022 | 2/28/2023 | 82 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 540 | 240 | 6/30/2022 | 2/28/2023 | 83 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 541 | 241 | 6/30/2022 | 2/28/2023 | 84 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 542 | 242 | 6/30/2022 | 2/28/2023 | 85 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 543 | 243 | 6/30/2022 | 2/28/2023 | 86 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 544 | 244 | 6/30/2022 | 2/28/2023 | 87 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 545 | 245 | 6/30/2022 | 2/28/2023 | 88 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 546 | 246 | 6/30/2022 | 2/28/2023 | 89 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 547 | 247 | 6/30/2022 | 2/28/2023 | 90 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 548 | 248 | 6/30/2022 | 2/28/2023 | 91 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 549 | 249 | 6/30/2022 | 2/28/2023 | 92 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 550 | 250 | 6/30/2022 | 2/28/2023 | 93 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 551 | 251 | 6/30/2022 | 2/28/2023 | 94 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 552 | 252 | 6/30/2022 | 2/28/2023 | 95 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 553 | 253 | 6/30/2022 | 2/28/2023 | 96 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 554 | 254 | 6/30/2022 | 2/28/2023 | 97 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 555 | 255 | 6/30/2022 | 2/28/2023 | 98 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 556 | 256 | 6/30/2022 | 2/28/2023 | 99 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 557 | 257 | 6/30/2022 | 2/28/2023 | 100 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 558 | 258 | 6/30/2022 | 2/28/2023 | 101 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 559 | 259 | 6/30/2022 | 2/28/2023 | 102 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 560 | 260 | 6/30/2022 | 2/28/2023 | 103 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 561 | 561 | 261 | 6/30/2022 | 2/28/2023 | 104 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 562 | 562 | 262 | 6/30/2022 | 2/28/2023 | 105 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 563 | 563 | 263 | 6/30/2022 | 2/28/2023 | 106 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 564 | 564 | 264 | 6/30/2022 | 3/31/2023 | 1 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 565 | 565 | 265 | 6/30/2022 | 3/31/2023 | 2 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 566 | 566 | 266 | 6/30/2022 | 3/31/2023 | 3 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 567 | 567 | 267 | 6/30/2022 | 3/31/2023 | 4 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 568 | 568 | 268 | 6/30/2022 | 3/31/2023 | 5 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 569 | 569 | 269 | 6/30/2022 | 3/31/2023 | 6 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 570 | 570 | 270 | 6/30/2022 | 3/31/2023 | 7 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 571 | 571 | 271 | 6/30/2022 | 3/31/2023 | 8 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 572 | 572 | 272 | 6/30/2022 | 3/31/2023 | 9 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 573 | 573 | 273 | 6/30/2022 | 3/31/2023 | 10 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 574 | 574 | 274 | 6/30/2022 | 3/31/2023 | 11 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 575 | 575 | 275 | 6/30/2022 | 3/31/2023 | 12 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 576 | 576 | 276 | 6/30/2022 | 3/31/2023 | 13 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 577 | 577 | 277 | 6/30/2022 | 3/31/2023 | 14 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 578 | 578 | 278 | 6/30/2022 | 3/31/2023 | 15 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 579 | 579 | 279 | 6/30/2022 | 3/31/2023 | 16 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 580 | 580 | 280 | 6/30/2022 | 3/31/2023 | 17 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 581 | 581 | 281 | 6/30/2022 | 3/31/2023 | 18 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 582 | 582 | 282 | 6/30/2022 | 3/31/2023 | 19 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 583 | 583 | 283 | 6/30/2022 | 3/31/2023 | 20 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 584 | 584 | 284 | 6/30/2022 | 3/31/2023 | 21 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 585 | 585 | 285 | 6/30/2022 | 3/31/2023 | 22 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 586 | 586 | 286 | 6/30/2022 | 3/31/2023 | 23 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 587 | 587 | 287 | 6/30/2022 | 3/31/2023 | 24 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 588 | 588 | 288 | 6/30/2022 | 3/31/2023 | 25 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 589 | 589 | 289 | 6/30/2022 | 3/31/2023 | 26 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 590 | 590 | 290 | 6/30/2022 | 3/31/2023 | 27 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 591 | 591 | 291 | 6/30/2022 | 3/31/2023 | 28 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 592 | 592 | 292 | 6/30/2022 | 3/31/2023 | 29 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 593 | 593 | 293 | 6/30/2022 | 3/31/2023 | 30 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 594 | 594 | 294 | 6/30/2022 | 3/31/2023 | 31 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 595 | Total | | | | | | | 14,696,400 | | | 2,193,493 | 2,052,570 | 140,923 | | $ 649,078 |

[a]  Source: Exhibit D, Schedule 3.
[b]  Source: Exhibit D, Schedule 2.

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MY 2018 | MY 2023 | | | |
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |

[c]  Source: Exhibit F.
[d]  Months Delayed = Actual Delivery Month - Expected Delivery Month.
[e]  Determined based on the observed average monthly milage reported for tractors sold prior to April 2023. In service date was assumed to be July 2017. See Exhibit E.
[f]  Source: Fuel economy information.xls.
[g]  Source: https://www.eia.gov/dnav/pet/PET_PRI_GND_DCUS_NUS_M.htm (average price for years 2022 and 2023).

# Appendix I

May and June Delivery

| | Category | Amount | Reference |
|---|---|---|---|
| 1 | Lost Resale Value | $ 19,114,460 | Appendix I, Exhibit D |
| 2 | Out-of-Pocket Repair & Maintenance Costs | 2,163,193 | [a] |
| 3 | Incremental Fuel Costs | 615,985 | Apppendix I, Exhibit H |
| 4 | **Total Economic Damages** | **$ 21,893,637** | |

[a]  Source: 2018 INTL Parts-Labor Costs 0422 through 0423 - Normal Maintenance Related Items Removed 2024 0725.xls. Includes all expenses after April 2022.

| Description | # of Tractors | Expected Resale Value | - | Actual Resale Value | = | Lost Resale Value | Reference |
|---|---|---|---|---|---|---|---|
| 1  Lost Resale Value | 594 | $ 33,304,066 | | $ 14,189,606 | | $ 19,114,460 | Appendix I, Exhibit D, Schedule 1 |

Source: Appendix I, Exhibit D, Schedule 1.

| | Tractor Type | Status | # of Tractors [a] | Expected Resale Value - [b] | Actual Resale Value | | Lost Resale Value |
|---|---|---|---|---|---|---|---|
| 1 | RH | Sold | 585 | $ 32,799,459 | $ 14,042,902 | [c] | $ 18,756,557 |
| 2 | RH | Unsold | 9 | 504,607 | 146,704 | [d] | 357,903 |
| 3 | Total | | 594 | $ 33,304,066 | $ 14,189,606 | | $ 19,114,460 |

[a] Source: Appendix I, Exhibit D, Schedule 3.  
[b] Source: Appendix I, Exhibit D, Schedule 2.  
[c] Source: Appendix I, Exhibit E.  
[d] Considers offers received but not accepted (5 units at $20,000 per unit [GLSN-0002259] and 1 unit at $10,000 [GLSN-0002231]. The remaining 3 units, the actual resale value was calculated to be equal to the auction value observed as of May 2026 ($12,235) with mileage of 400,000. See Exhibit G.

| | Month | Number of Units | | Market Value RH 400K Miles [c] [d] | | Expected Resale Value Per Unit [e] | Expected Resale Value |
|---|---|---|---|---|---|---|---|
| | | Expected Delivery Month [a] | Expected Month of Sale [b] | Auction | Market | | |
| 1 | 11/30/2021 | - | - | $ 48,086 | $ 55,353 | $ 51,719 | $            - |
| 2 | 12/31/2021 | - | - | 50,536 | 58,695 | 54,615 | - |
| 3 | 1/31/2022 | - | - | 52,308 | 61,935 | 57,121 | - |
| 4 | 2/28/2022 | - | - | 53,028 | 64,593 | 58,811 | - |
| 5 | 3/31/2022 | - | - | 52,520 | 66,146 | 59,333 | - |
| 6 | 4/30/2022 | | - | 51,009 | 66,323 | 58,666 | - |
| 7 | 5/31/2022 | 300 | 300 | 49,044 | 65,152 | 57,098 | 17,129,391 |
| 8 | 6/30/2022 | 330 | 294 | 47,152 | 62,879 | 55,016 | 16,174,675 |
| 9 | 7/31/2022 | - | - | 45,603 | 59,981 | 52,792 | - |
| 10 | 8/31/2022 | - | - | 44,618 | 57,016 | 50,817 | - |
| 11 | 9/30/2022 | - | - | 43,965 | 54,354 | 49,160 | - |
| 12 | 10/31/2022 | - | - | 43,288 | 52,216 | 47,752 | - |
| 13 | 11/30/2022 | - | - | 42,142 | 50,473 | 46,307 | - |
| 14 | 12/31/2022 | - | - | 40,341 | 48,889 | 44,615 | - |
| 15 | **Total** | **630** | **594** | | | | **$  33,304,066** |

*Expected Resale Value Allocated by Status*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16 | Sold | | 585 | | | | $  32,799,459 |
| 17 | Unsold | | 9 | | | | $       504,607 |
| 18 | **Total** | | **594** | | | | **$  33,304,066** |

[a] Source: Delivery Schedule was expected to be 30 days after the build schedule presented in the Letter Agreement and CT - UTS  VIN LIST
2-13-22 - PRODUCITONS DATES A.xls. April deliveries were moved to may.

[b] Sales were calculated to occur in the same month as the delivery of new tractors. See Appendix I, Exhibit D, Schedule 3 for the calulation
that determines number of Tractors applicable to economic damages.

[c] Average mileage of Central's MY 2018 Tractors was approxiamtely 400,000 miles per unit. See Appendix I, Exhibit E.

[d] Source: Appendix I, Exhibit G.

[e] Expected Resale Value Per Unit was calculated based on a 50% weight of market value and 50% auction value.

| MY 2018 Tractor Type | Status | # of Impacted Units [a] [b] |
|---|---|---|
| 1 | RH | Sold | 585 |
| 2 | RH | Unsold | 9 |
| | | | |
| 3 | **Total** | | **594** |

[a] Source: Appendix I, Exhibit E and number of units in the Letter Agreement (612 RH units and 10 LT units).
[b] Excludes scrapped and stolen RH tractors and LT tractors.

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | RH | 18813 | 3HSDWTZR8JN634188 | 2018 | RH613 | | 8/3/2018 | $ - | 1,569 | Scrap | 8/31/2018 |
| 2 | RH | 18795 | 3HSDWTZR4JN634169 | 2018 | RH613 | | 3/2/2020 | $ - | 252,812 | Scrap | 3/31/2020 |
| 3 | RH | 18778 | 3HSDWTZR9JN634152 | 2018 | RH613 | | 11/18/2020 | $ - | 296,000 | Scrap | 11/30/2020 |
| 4 | RH | 18960 | 3HCDWTZR6JL637744 | 2018 | RH613 | scrapped | 4/7/2021 | $ - | 302,101 | Scrap | 4/30/2021 |
| 5 | RH | 18930 | 3HCDWTZR5JL634365 | 2018 | RH613 | scrapped | 4/8/2021 | $ - | 331,564 | Scrap | 4/30/2021 |
| 6 | RH | 18788 | 3HSDWTZR1JN634162 | 2018 | RH613 | | 6/8/2021 | $ - | 365,000 | Scrap | 6/30/2021 |
| 7 | RH | 19080 | 3HSDWTZR5JN347133 | 2018 | RH613 | | 6/8/2021 | $ - | 322,973 | Scrap | 6/30/2021 |
| 8 | RH | 18513 | 3HSDWTZR3JN072927 | 2018 | RH613 | | 8/6/2021 | $ - | 313,228 | Scrap | 8/31/2021 |
| 9 | RH | 18509 | 3HSDWTZR6JN072923 | 2018 | RH613 | | 10/26/2021 | $ - | 295,680 | Scrap | 10/31/2021 |
| 10 | LT | 19061 | 3HSDZTZR1JN661336 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/9/2022 | $ 60,000 | | Sold | 5/31/2022 |
| 11 | LT | 19066 | 3HSDZTZR5JN661341 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/9/2022 | $ 60,000 | | Sold | 5/31/2022 |
| 12 | LT | 19068 | 3HSDZTZR9JN661343 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/9/2022 | $ 60,000 | | Sold | 5/31/2022 |
| 13 | LT | 19063 | 3HSDZTZR5JN661338 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/13/2022 | $ 60,000 | | Sold | 5/31/2022 |
| 14 | LT | 19064 | 3HSDZTZR7JN661339 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/13/2022 | $ 60,000 | | Sold | 5/31/2022 |
| 15 | RH | 19084 | 3HSDWTZR2JN347137 | 2018 | RH613 | R A EQUIPMENT | 5/25/2022 | $ 1,000 | 24,015 | Scrap | 5/31/2022 |
| 16 | LT | 19065 | 3HSDZTZR3JN661340 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/26/2022 | $ 60,000 | | Sold | 5/31/2022 |
| 17 | RH | 18510 | 3HSDWTZR8JN072924 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825 | 386,864 | Sold | 5/31/2022 |
| 18 | RH | 18512 | 3HSDWTZR1JN072926 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825 | 307,134 | Sold | 5/31/2022 |
| 19 | RH | 18532 | 3HSDWTZR8JN073135 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825 | 379,225 | Sold | 5/31/2022 |
| 20 | RH | 18570 | 3HSDWTZRXJN073198 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825 | 453,459 | Sold | 5/31/2022 |
| 21 | RH | 18575 | 3HSDWTZRXJN073203 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 68,325 | 296,786 | Sold | 5/31/2022 |
| 22 | RH | 18680 | 3HSDWTZR7JN074485 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 61,325 | 537,092 | Sold | 5/31/2022 |
| 23 | RH | 18722 | 3HSDWTZR1JN074918 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 64,825 | 315,856 | Sold | 5/31/2022 |
| 24 | RH | 18920 | 3HSDWTZR1JL634355 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 5/27/2022 | $ 68,325 | 410,732 | Sold | 5/31/2022 |
| 25 | LT | 19060 | 3HSDZTZRXJN661335 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/27/2022 | $ 60,000 | | Sold | 5/31/2022 |
| 26 | LT | 19067 | 3HSDZTZR7JN661342 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/27/2022 | $ 60,000 | | Sold | 5/31/2022 |
| 27 | LT | 19069 | 3HSDZTZR0JN661344 | 2018 | RH613 | Vulcan Truck Sales LLC | 5/31/2022 | $ 60,000 | | Sold | 5/31/2022 |
| 28 | RH | 18672 | 3HSDWTZR2JN074474 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 400,380 | Sold | 6/30/2022 |
| 29 | RH | 18675 | 3HSDWTZR8JN074477 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 355,326 | Sold | 6/30/2022 |
| 30 | RH | 18692 | 3HSDWTZR3JN074497 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 434,753 | Sold | 6/30/2022 |
| 31 | RH | 18833 | 3HSDWTZRXJN634208 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 370,526 | Sold | 6/30/2022 |
| 32 | RH | 18877 | 3HSDWTZR5JN634312 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 451,815 | Sold | 6/30/2022 |
| 33 | RH | 18996 | 3HSDWTZR9JN637780 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 68,325 | 283,431 | Sold | 6/30/2022 |
| 34 | RH | 19018 | 3HSDWTZRXJL637805 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 302,008 | Sold | 6/30/2022 |
| 35 | RH | 19020 | 3HSDWTZR3JL637807 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 362,880 | Sold | 6/30/2022 |
| 36 | RH | 19029 | 3HCDWTZR5JL637816 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/3/2022 | $ 64,825 | 369,140 | Sold | 6/30/2022 |
| 37 | RH | 18797 | 3HSDWTZR2JN634171 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/10/2022 | $ 68,325 | 290,366 | Sold | 6/30/2022 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | RH | 18842 | 3HSDWTZR0JN634217 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/10/2022 | $ 64,825 | 442,781 | Sold | 6/30/2022 |
| 39 | LT | 19062 | 3HSDZTZR3JN661337 | 2018 | RH613 | Vulcan Truck Sales LLC | 6/10/2022 | $ 75,000 | | Sold | 6/30/2022 |
| 40 | RH | 19123 | 3HSDWTZR1JN347176 | 2018 | RH613 | BRIEN BELL JAMES GROUP | 6/10/2022 | $ 68,325 | 268,972 | Sold | 6/30/2022 |
| 41 | RH | 18681 | 3HSDWTZR9JN074486 | 2018 | RH613 | | 7/13/2022 | $ 1,000 | 336,150 | Scrap | 7/31/2022 |
| 42 | RH | 18501 | 3HSDWTZR7JN072915 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 465,938 | Sold | 8/31/2022 |
| 43 | RH | 18565 | 3HSDWTZR0JN073193 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 503,900 | Sold | 8/31/2022 |
| 44 | RH | 18581 | 3HSDWTZR0JN073209 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 409,914 | Sold | 8/31/2022 |
| 45 | RH | 18582 | 3HSDWTZR7JN073210 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 465,572 | Sold | 8/31/2022 |
| 46 | RH | 18748 | 3HSDWTZR4JN092412 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 265,472 | Sold | 8/31/2022 |
| 47 | RH | 18760 | 3HSDWTZR0JN092424 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 246,552 | Sold | 8/31/2022 |
| 48 | RH | 18777 | 3HSDWTZR7JN634151 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 477,737 | Sold | 8/31/2022 |
| 49 | RH | 18781 | 3HSDWTZR4JN634155 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 350,902 | Sold | 8/31/2022 |
| 50 | RH | 18814 | 3HSDWTZRXJN634189 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 194,100 | Sold | 8/31/2022 |
| 51 | RH | 18815 | 3HSDWTZR6JN634190 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 399,458 | Sold | 8/31/2022 |
| 52 | RH | 18835 | 3HSDWTZR8JN634210 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 216,846 | Sold | 8/31/2022 |
| 53 | RH | 18893 | 3HSDWTZR9JL634328 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 459,034 | Sold | 8/31/2022 |
| 54 | RH | 18895 | 3HSDWTZR7JL634330 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 452,851 | Sold | 8/31/2022 |
| 55 | RH | 18957 | 3HCDWTZRXJL637741 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 111,801 | Sold | 8/31/2022 |
| 56 | RH | 18977 | 3HCDWTZR5JL637761 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 460,799 | Sold | 8/31/2022 |
| 57 | RH | 18983 | 3HSDWTZR6JN637767 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 257,666 | Sold | 8/31/2022 |
| 58 | RH | 19008 | 3HSDWTZR5JN637792 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 497,809 | Sold | 8/31/2022 |
| 59 | RH | 19040 | 3HSDWTZR9JL651145 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 326,424 | Sold | 8/31/2022 |
| 60 | RH | 19059 | 3HSDWTZR2JL651164 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 466,759 | Sold | 8/31/2022 |
| 61 | RH | 19106 | 3HSDWTZR1JN347159 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 369,187 | Sold | 8/31/2022 |
| 62 | RH | 19114 | 3HSDWTZR0JN347167 | 2018 | RH613 | UNIVERSAL | 8/19/2022 | $ 55,000 | 527,626 | Sold | 8/31/2022 |
| 63 | RH | 18678 | 3HSDWTZR8JN074480 | 2018 | RH613 | | 9/9/2022 | $ - | 203,958 | Scrap | 9/30/2022 |
| 64 | RH | 18650 | 3HSDWTZR3JN074452 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 395,297 | Sold | 9/30/2022 |
| 65 | RH | 18652 | 3HSDWTZR7JN074454 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 371,000 | Sold | 9/30/2022 |
| 66 | RH | 18659 | 3HSDWTZR4JN074461 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 393,720 | Sold | 9/30/2022 |
| 67 | RH | 18739 | 3HSDWTZR1JN074935 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 263,337 | Sold | 9/30/2022 |
| 68 | RH | 18751 | 3HSDWTZRXJN092415 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 361,924 | Sold | 9/30/2022 |
| 69 | RH | 18782 | 3HSDWTZR6JN634156 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 408,373 | Sold | 9/30/2022 |
| 70 | RH | 18858 | 3HSDWTZR9JN634233 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 428,222 | Sold | 9/30/2022 |
| 71 | RH | 18860 | 3HSDWTZR9JN634295 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 232,521 | Sold | 9/30/2022 |
| 72 | RH | 18878 | 3HSDWTZR7JN634313 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 277,557 | Sold | 9/30/2022 |
| 73 | RH | 18879 | 3HSDWTZR9JN634314 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 295,495 | Sold | 9/30/2022 |
| 74 | RH | 18947 | 3HSDWTZR4JL634382 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 218,589 | Sold | 9/30/2022 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | RH | 18956 | 3HCDWTZR8JL637740 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 419,847 | Sold | 9/30/2022 |
| 76 | RH | 18961 | 3HCDWTZR7JL637745 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 408,840 | Sold | 9/30/2022 |
| 77 | RH | 19010 | 3HSDWTZR4JL637797 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 425,810 | Sold | 9/30/2022 |
| 78 | RH | 19049 | 3HSDWTZRXJL651154 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 291,374 | Sold | 9/30/2022 |
| 79 | RH | 19070 | 3HSDWTZR2JN347123 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 428,561 | Sold | 9/30/2022 |
| 80 | RH | 19071 | 3HSDWTZR4JN347124 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 359,568 | Sold | 9/30/2022 |
| 81 | RH | 19089 | 3HSDWTZR6JN347142 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 160,018 | Sold | 9/30/2022 |
| 82 | RH | 19109 | 3HSDWTZR1JN347162 | 2018 | RH613 | UNIVERSAL | 9/20/2022 | $ 55,000 | 407,423 | Sold | 9/30/2022 |
| 83 | RH | 18502 | 3HSDWTZR9JN072916 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 394,000 | Sold | 9/30/2022 |
| 84 | RH | 18504 | 3HSDWTZR2JN072918 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 228,074 | Sold | 9/30/2022 |
| 85 | RH | 18506 | 3HSDWTZR0JN072920 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 253,324 | Sold | 9/30/2022 |
| 86 | RH | 18507 | 3HSDWTZR2JN072921 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 367,882 | Sold | 9/30/2022 |
| 87 | RH | 18539 | 3HSDWTZR5JN073142 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 303,332 | Sold | 9/30/2022 |
| 88 | RH | 18541 | 3HSDWTZR9JN073144 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 416,175 | Sold | 9/30/2022 |
| 89 | RH | 18557 | 3HSDWTZR7JN073160 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 312,594 | Sold | 9/30/2022 |
| 90 | RH | 18571 | 3HSDWTZR1JN073199 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 394,559 | Sold | 9/30/2022 |
| 91 | RH | 18572 | 3HSDWTZR4JN073200 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 387,066 | Sold | 9/30/2022 |
| 92 | RH | 18587 | 3HSDWTZR6JN073215 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 432,200 | Sold | 9/30/2022 |
| 93 | RH | 18593 | 3HSDWTZRXJN074111 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 495,600 | Sold | 9/30/2022 |
| 94 | RH | 18603 | 3HSDWTZR2JN074121 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 396,899 | Sold | 9/30/2022 |
| 95 | RH | 18615 | 3HSDWTZR9JN074133 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 372,116 | Sold | 9/30/2022 |
| 96 | RH | 18620 | 3HSDWTZR5JN074422 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 472,207 | Sold | 9/30/2022 |
| 97 | RH | 18621 | 3HSDWTZR7JN074423 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 216,596 | Sold | 9/30/2022 |
| 98 | RH | 18630 | 3HSDWTZR8JN074432 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 412,570 | Sold | 9/30/2022 |
| 99 | RH | 18638 | 3HSDWTZR7JN074440 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 285,700 | Sold | 9/30/2022 |
| 100 | RH | 18666 | 3HSDWTZR7JN074468 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 451,075 | Sold | 9/30/2022 |
| 101 | RH | 18689 | 3HSDWTZR8JN074494 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 413,565 | Sold | 9/30/2022 |
| 102 | RH | 18723 | 3HSDWTZR3JN074919 | 2018 | RH613 | UNIVERSAL | 9/23/2022 | $ 55,000 | 228,346 | Sold | 9/30/2022 |
| 103 | RH | 18526 | 3HSDWTZR6JN072940 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 432,618 | Sold | 10/31/2022 |
| 104 | RH | 18537 | 3HSDWTZR1JN073140 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 750,199 | Sold | 10/31/2022 |
| 105 | RH | 18756 | 3HSDWTZR3JN092420 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 177,003 | Sold | 10/31/2022 |
| 106 | RH | 18818 | 3HSDWTZR1JN634193 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 180,136 | Sold | 10/31/2022 |
| 107 | RH | 18965 | 3HCDWTZR4JL637749 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 394,334 | Sold | 10/31/2022 |
| 108 | RH | 18969 | 3HCDWTZR7JL637753 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 404,000 | Sold | 10/31/2022 |
| 109 | RH | 18978 | 3HCDWTZR7JL637762 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 257,531 | Sold | 10/31/2022 |
| 110 | RH | 19085 | 3HSDWTZR4JN347138 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 317,864 | Sold | 10/31/2022 |
| 111 | RH | 19101 | 3HSDWTZR2JN347154 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 537,399 | Sold | 10/31/2022 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | RH | 19112 | 3HSDWTZR7JN347165 | 2018 | RH613 | UNIVERSAL | 10/28/2022 | $ 55,000 | 219,018 | Sold | 10/31/2022 |
| 113 | RH | 18752 | 3HSDWTZR1JN092416 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 404,502 | Sold | 12/31/2022 |
| 114 | RH | 18776 | 3HSDWTZR5JN634150 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 282,541 | Sold | 12/31/2022 |
| 115 | RH | 18816 | 3HSDWTZR8JN634191 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 268,100 | Sold | 12/31/2022 |
| 116 | RH | 18834 | 3HSDWTZR1JN634209 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 247,196 | Sold | 12/31/2022 |
| 117 | RH | 18840 | 3HSDWTZR7JN634215 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 488,000 | Sold | 12/31/2022 |
| 118 | RH | 18887 | 3HSDWTZR8JN634322 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 229,265 | Sold | 12/31/2022 |
| 119 | RH | 18888 | 3HSDWTZRXJN634323 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 249,191 | Sold | 12/31/2022 |
| 120 | RH | 18894 | 3HSDWTZR0JL634329 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 484,555 | Sold | 12/31/2022 |
| 121 | RH | 18954 | 3HSDWTZRXJL637738 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 263,136 | Sold | 12/31/2022 |
| 122 | RH | 18967 | 3HCDWTZR2JL637751 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 293,193 | Sold | 12/31/2022 |
| 123 | RH | 18968 | 3HCDWTZR4JL637752 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 244,600 | Sold | 12/31/2022 |
| 124 | RH | 18979 | 3HCDWTZR9JL637763 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 433,575 | Sold | 12/31/2022 |
| 125 | RH | 19058 | 3HSDWTZR0JL651163 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 340,551 | Sold | 12/31/2022 |
| 126 | RH | 19099 | 3HSDWTZR9JN347152 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 473,515 | Sold | 12/31/2022 |
| 127 | RH | 19107 | 3HSDWTZR8JN347160 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 351,554 | Sold | 12/31/2022 |
| 128 | RH | 19110 | 3HSDWTZR3JN347163 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 362,828 | Sold | 12/31/2022 |
| 129 | RH | 19111 | 3HSDWTZR5JN347164 | 2018 | RH613 | UNIVERSAL | 12/2/2022 | $ 52,000 | 402,248 | Sold | 12/31/2022 |
| 130 | RH | 18762 | 3HSDWTZR4JN092426 | 2018 | RH613 | 7 E SALES/Consignment | 1/20/2023 | $ 48,744 | 328,196 | Sold | 1/31/2023 |
| 131 | RH | 18503 | 3HSDWTZR0JN072917 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 586,829 | Sold | 1/31/2023 |
| 132 | RH | 18527 | 3HSDWTZR8JN072941 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 474,125 | Sold | 1/31/2023 |
| 133 | RH | 18545 | 3HSDWTZR6JN073148 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 437,207 | Sold | 1/31/2023 |
| 134 | RH | 18584 | 3HSDWTZR0JN073212 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 368,630 | Sold | 1/31/2023 |
| 135 | RH | 18588 | 3HSDWTZR8JN073216 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 479,950 | Sold | 1/31/2023 |
| 136 | RH | 18592 | 3HSDWTZR8JN074110 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 336,934 | Sold | 1/31/2023 |
| 137 | RH | 18594 | 3HSDWTZR1JN074112 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 383,471 | Sold | 1/31/2023 |
| 138 | RH | 18595 | 3HSDWTZR3JN074113 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 508,890 | Sold | 1/31/2023 |
| 139 | RH | 18598 | 3HSDWTZR9JN074116 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 337,800 | Sold | 1/31/2023 |
| 140 | RH | 18609 | 3HSDWTZR3JN074127 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 257,810 | Sold | 1/31/2023 |
| 141 | RH | 18629 | 3HSDWTZR6JN074431 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 382,483 | Sold | 1/31/2023 |
| 142 | RH | 18633 | 3HSDWTZR3JN074435 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 279,270 | Sold | 1/31/2023 |
| 143 | RH | 18636 | 3HSDWTZR9JN074438 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 269,893 | Sold | 1/31/2023 |
| 144 | RH | 18637 | 3HSDWTZR0JN074439 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 258,422 | Sold | 1/31/2023 |
| 145 | RH | 18656 | 3HSDWTZR4JN074458 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 419,468 | Sold | 1/31/2023 |
| 146 | RH | 18664 | 3HSDWTZR3JN074466 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 460,498 | Sold | 1/31/2023 |
| 147 | RH | 18669 | 3HSDWTZR7JN074471 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 396,999 | Sold | 1/31/2023 |
| 148 | RH | 18671 | 3HSDWTZR0JN074473 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 379,601 | Sold | 1/31/2023 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | RH | 18682 | 3HSDWTZR0JN074487 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 358,020 | Sold | 1/31/2023 |
| 150 | RH | 18686 | 3HSDWTZR2JN074491 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 307,516 | Sold | 1/31/2023 |
| 151 | RH | 18694 | 3HSDWTZR7JN074499 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 430,010 | Sold | 1/31/2023 |
| 152 | RH | 18700 | 3HSDWTZR9JN074505 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 248,318 | Sold | 1/31/2023 |
| 153 | RH | 18707 | 3HSDWTZR6JN074512 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 501,874 | Sold | 1/31/2023 |
| 154 | RH | 18715 | 3HSDWTZR9JN074911 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 390,630 | Sold | 1/31/2023 |
| 155 | RH | 18727 | 3HSDWTZR5JN074923 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 384,484 | Sold | 1/31/2023 |
| 156 | RH | 18744 | 3HSDWTZR2JN092408 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 367,241 | Sold | 1/31/2023 |
| 157 | RH | 18817 | 3HSDWTZRXJN634192 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 272,516 | Sold | 1/31/2023 |
| 158 | RH | 18819 | 3HSDWTZR3JN634194 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 283,599 | Sold | 1/31/2023 |
| 159 | RH | 18823 | 3HSDWTZR0JN634198 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 396,872 | Sold | 1/31/2023 |
| 160 | RH | 18949 | 3HSDWTZR8JL634384 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 274,564 | Sold | 1/31/2023 |
| 161 | RH | 18950 | 3HSDWTZR2JL637734 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 251,633 | Sold | 1/31/2023 |
| 162 | RH | 19117 | 3HSDWTZR0JN347170 | 2018 | RH613 | UNIVERSAL | 1/27/2023 | $ 47,000 | 460,671 | Sold | 1/31/2023 |
| 163 | RH | 18514 | 3HSDWTZR5JN072928 | 2018 | RH613 | Ritchie Brothers | 5/16/2024 | $ 6,750 | 517,190 | Sold | 5/31/2024 |
| 164 | RH | 18558 | 3HSDWTZR9JN073161 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 418,000 | Sold | 2/28/2023 |
| 165 | RH | 18614 | 3HSDWTZR7JN074132 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 259,320 | Sold | 2/28/2023 |
| 166 | RH | 18747 | 3HSDWTZR2JN092411 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 719,000 | Sold | 2/28/2023 |
| 167 | RH | 18764 | 3HSDWTZR8JN092428 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 224,829 | Sold | 2/28/2023 |
| 168 | RH | 18766 | 3HSDWTZR6JN092430 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 403,085 | Sold | 2/28/2023 |
| 169 | RH | 18783 | 3HSDWTZR8JN634157 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 391,764 | Sold | 2/28/2023 |
| 170 | RH | 18859 | 3HSDWTZR0JN634234 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 284,984 | Sold | 2/28/2023 |
| 171 | RH | 18948 | 3HSDWTZR6JL634383 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 344,286 | Sold | 2/28/2023 |
| 172 | RH | 18973 | 3HCDWTZR3JL637757 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 315,615 | Sold | 2/28/2023 |
| 173 | RH | 18975 | 3HCDWTZR7JL637759 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 281,500 | Sold | 2/28/2023 |
| 174 | RH | 19016 | 3HSDWTZR6JL637803 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 435,667 | Sold | 2/28/2023 |
| 175 | RH | 19034 | 3HSDWTZR8JL637821 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 255,113 | Sold | 2/28/2023 |
| 176 | RH | 19042 | 3HSDWTZR2JL651147 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 239,990 | Sold | 2/28/2023 |
| 177 | RH | 19047 | 3HSDWTZR6JL651152 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 341,655 | Sold | 2/28/2023 |
| 178 | RH | 19086 | 3HSDWTZR6JN347139 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 348,627 | Sold | 2/28/2023 |
| 179 | RH | 19088 | 3HSDWTZR4JN347141 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 350,723 | Sold | 2/28/2023 |
| 180 | RH | 19104 | 3HSDWTZR8JN347157 | 2018 | RH613 | UNIVERSAL | 2/10/2023 | $ 47,000 | 386,407 | Sold | 2/28/2023 |
| 181 | RH | 18712 | 3HSDWTZRJN074908 | 2018 | RH613 | Ritchie Brothers | 2/16/2023 | $ 14,500 | 502,948 | Sold | 2/28/2023 |
| 182 | RH | 18505 | 3HSDWTZR4JN072919 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 435,487 | Sold | 3/31/2023 |
| 183 | RH | 18542 | 3HSDWTZR0JN073145 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 320,875 | Sold | 3/31/2023 |
| 184 | RH | 18583 | 3HSDWTZR9JN073211 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 337,411 | Sold | 3/31/2023 |
| 185 | RH | 18605 | 3HSDWTZR6JN074123 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 468,909 | Sold | 3/31/2023 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | RH | 18710 | 3HSDWTZR5JN074906 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 351,737 | Sold | 3/31/2023 |
| 187 | RH | 18743 | 3HSDWTZR0JN092407 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 199,078 | Sold | 3/31/2023 |
| 188 | RH | 18838 | 3HSDWTZR3JN634213 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 311,285 | Sold | 3/31/2023 |
| 189 | RH | 18951 | 3HSDWTZR4JL637735 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 213,110 | Sold | 3/31/2023 |
| 190 | RH | 18974 | 3HCDWTZR5JL637758 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 378,677 | Sold | 3/31/2023 |
| 191 | RH | 19011 | 3HSDWTZR6JL637798 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 254,286 | Sold | 3/31/2023 |
| 192 | RH | 19038 | 3HSDWTZR5JL637825 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 293,659 | Sold | 3/31/2023 |
| 193 | RH | 19057 | 3HSDWTZR9JL651162 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 450,541 | Sold | 3/31/2023 |
| 194 | RH | 19087 | 3HSDWTZR2JN347140 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 318,577 | Sold | 3/31/2023 |
| 195 | RH | 19120 | 3HSDWTZR6JN347173 | 2018 | RH613 | UNIVERSAL | 3/3/2023 | $ 47,000 | 333,914 | Sold | 3/31/2023 |
| 196 | RH | 18556 | 3HSDWTZR0JN073159 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 489,600 | Sold | 3/31/2023 |
| 197 | RH | 18574 | 3HSDWTZR8JN073202 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 242,845 | Sold | 3/31/2023 |
| 198 | RH | 18590 | 3HSDWTZRXJN074108 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 395,264 | Sold | 3/31/2023 |
| 199 | RH | 18591 | 3HSDWTZR1JN074109 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 365,200 | Sold | 3/31/2023 |
| 200 | RH | 18676 | 3HSDWTZRXJN074478 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 402,681 | Sold | 3/31/2023 |
| 201 | RH | 18711 | 3HSDWTZR7JN074907 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 367,468 | Sold | 3/31/2023 |
| 202 | RH | 18839 | 3HSDWTZR5JN634214 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 304,585 | Sold | 3/31/2023 |
| 203 | RH | 18897 | 3HSDWTZR0JL634332 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 368,534 | Sold | 3/31/2023 |
| 204 | RH | 18899 | 3HSDWTZR4JL634334 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 239,999 | Sold | 3/31/2023 |
| 205 | RH | 18964 | 3HCDWTZR3JL637748 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 252,906 | Sold | 3/31/2023 |
| 206 | RH | 18987 | 3HSDWTZR8JN637771 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 305,385 | Sold | 3/31/2023 |
| 207 | RH | 18988 | 3HSDWTZRXJN637772 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 182,888 | Sold | 3/31/2023 |
| 208 | RH | 19012 | 3HSDWTZR8JL637799 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 491,972 | Sold | 3/31/2023 |
| 209 | RH | 19033 | 3HSDWTZR6JL637820 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 211,930 | Sold | 3/31/2023 |
| 210 | RH | 19039 | 3HSDWTZR7JL637826 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 411,195 | Sold | 3/31/2023 |
| 211 | RH | 19041 | 3HSDWTZR0JL651146 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 173,749 | Sold | 3/31/2023 |
| 212 | RH | 19043 | 3HSDWTZR4JL651148 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 199,788 | Sold | 3/31/2023 |
| 213 | RH | 19044 | 3HSDWTZR6JL651149 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 404,198 | Sold | 3/31/2023 |
| 214 | RH | 19056 | 3HSDWTZR7JL651161 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 342,786 | Sold | 3/31/2023 |
| 215 | RH | 19072 | 3HSDWTZR6JN347125 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 380,209 | Sold | 3/31/2023 |
| 216 | RH | 19121 | 3HSDWTZR8JN347174 | 2018 | RH613 | UNIVERSAL | 3/24/2023 | $ 47,000 | 308,112 | Sold | 3/31/2023 |
| 217 | RH | 18518 | 3HSDWTZR7JN072932 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 244,703 | Sold | 4/30/2023 |
| 218 | RH | 18544 | 3HSDWTZR4JN073147 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 322,525 | Sold | 4/30/2023 |
| 219 | RH | 18564 | 3HSDWTZR9JN073192 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 454,211 | Sold | 4/30/2023 |
| 220 | RH | 18641 | 3HSDWTZR2JN074443 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 281,758 | Sold | 4/30/2023 |
| 221 | RH | 18660 | 3HSDWTZR6JN074462 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 377,597 | Sold | 4/30/2023 |
| 222 | RH | 18665 | 3HSDWTZR5JN074467 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 212,219 | Sold | 4/30/2023 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 223 | RH | 18691 | 3HSDWTZR1JN074496 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 328,924 | Sold | 4/30/2023 |
| 224 | RH | 18695 | 3HSDWTZRXJN074500 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 305,852 | Sold | 4/30/2023 |
| 225 | RH | 18714 | 3HSDWTZR7JN074910 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 353,305 | Sold | 4/30/2023 |
| 226 | RH | 18780 | 3HSDWTZR2JN634154 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 233,500 | Sold | 4/30/2023 |
| 227 | RH | 18822 | 3HSDWTZR9JN634197 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 286,746 | Sold | 4/30/2023 |
| 228 | RH | 18836 | 3HSDWTZRXJN634211 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 250,900 | Sold | 4/30/2023 |
| 229 | RH | 18885 | 3HSDWTZR4JN634320 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 233,268 | Sold | 4/30/2023 |
| 230 | RH | 18896 | 3HSDWTZR9JL634331 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 518,600 | Sold | 4/30/2023 |
| 231 | RH | 18900 | 3HSDWTZR6JL634335 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 349,923 | Sold | 4/30/2023 |
| 232 | RH | 19021 | 3HCDWTZR6JL637808 | 2018 | RH613 | Ritchie Brothers | 4/14/2023 | $ 1,135 | 604,950 | Scrap | 4/30/2023 |
| 233 | RH | 19102 | 3HSDWTZR4JN347155 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 423,411 | Sold | 4/30/2023 |
| 234 | RH | 19105 | 3HSDWTZRXJN347158 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 434,781 | Sold | 4/30/2023 |
| 235 | RH | 19113 | 3HSDWTZR9JN347166 | 2018 | RH613 | UNIVERSAL | 4/14/2023 | $ 47,000 | 411,924 | Sold | 4/30/2023 |
| 236 | RH | 18573 | 3HSDWTZR6JN073201 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 139,403 | Sold | 5/31/2023 |
| 237 | RH | 18618 | 3HSDWTZR4JN074136 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 240,978 | Sold | 5/31/2023 |
| 238 | RH | 18645 | 3HSDWTZRXJN074447 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 469,000 | Sold | 5/31/2023 |
| 239 | RH | 18647 | 3HSDWTZR3JN074449 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 402,010 | Sold | 5/31/2023 |
| 240 | RH | 18706 | 3HSDWTZR4JN074511 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 193,805 | Sold | 5/31/2023 |
| 241 | RH | 18735 | 3HSDWTZR4JN074931 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 298,760 | Sold | 5/31/2023 |
| 242 | RH | 18779 | 3HSDWTZR0JN634153 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 340,444 | Sold | 5/31/2023 |
| 243 | RH | 18837 | 3HSDWTZR1JN634212 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 256,625 | Sold | 5/31/2023 |
| 244 | RH | 18953 | 3HSDWTZR8JL637737 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 310,259 | Sold | 5/31/2023 |
| 245 | RH | 18955 | 3HCDWTZR1JL637739 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 303,306 | Sold | 5/31/2023 |
| 246 | RH | 18962 | 3HCDWTZR9JL637746 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 302,899 | Sold | 5/31/2023 |
| 247 | RH | 18972 | 3HCDWTZR1JL637756 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 300,378 | Sold | 5/31/2023 |
| 248 | RH | 18980 | 3HSDWTZR0JN637764 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 285,989 | Sold | 5/31/2023 |
| 249 | RH | 18982 | 3HSDWTZR4JN637766 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 344,241 | Sold | 5/31/2023 |
| 250 | RH | 19009 | 3HSDWTZR7JN637793 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 384,290 | Sold | 5/31/2023 |
| 251 | RH | 19046 | 3HSDWTZR4JL651151 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 355,048 | Sold | 5/31/2023 |
| 252 | RH | 19055 | 3HSDWTZR5JL651160 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 219,990 | Sold | 5/31/2023 |
| 253 | RH | 19073 | 3HSDWTZR8JN347126 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 362,868 | Sold | 5/31/2023 |
| 254 | RH | 19079 | 3HSDWTZR3JN347132 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 295,640 | Sold | 5/31/2023 |
| 255 | RH | 19090 | 3HSDWTZR8JN347143 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 333,200 | Sold | 5/31/2023 |
| 256 | RH | 19093 | 3HSDWTZR3JN347146 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 386,652 | Sold | 5/31/2023 |
| 257 | RH | 19103 | 3HSDWTZR6JN347156 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 344,451 | Sold | 5/31/2023 |
| 258 | RH | 19108 | 3HSDWTZRXJN347161 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 466,557 | Sold | 5/31/2023 |
| 259 | RH | 19115 | 3HSDWTZR2JN347168 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 408,711 | Sold | 5/31/2023 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | RH | 19116 | 3HSDWTZR4JN347169 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 439,139 | Sold | 5/31/2023 |
| 261 | RH | 19118 | 3HSDWTZR2JN347171 | 2018 | RH613 | UNIVERSAL | 5/1/2023 | $ 36,900 | 438,888 | Sold | 5/31/2023 |
| 262 | RH | 18517 | 3HSDWTZR5JN072931 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900 | 269,534 | Sold | 5/31/2023 |
| 263 | RH | 18519 | 3HSDWTZR9JN072933 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900 | 278,103 | Sold | 5/31/2023 |
| 264 | RH | 18625 | 3HSDWTZR4JN074427 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900 | 291,315 | Sold | 5/31/2023 |
| 265 | RH | 18648 | 3HSDWTZRXJN074450 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900 | 265,310 | Sold | 5/31/2023 |
| 266 | RH | 18731 | 3HSDWTZR2JN074927 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900 | 318,809 | Sold | 5/31/2023 |
| 267 | RH | 18773 | 3HSDWTZR5JN634147 | 2018 | RH613 | UNIVERSAL | 5/15/2023 | $ 36,900 | 399,042 | Sold | 5/31/2023 |
| 268 | RH | 18759 | 3HSDWTZR9JN092423 | 2018 | RH613 | LGSI Equipment of Indiana LLC | 5/18/2023 | $ 36,900 | 211,196 | Sold | 5/31/2023 |
| 269 | RH | 18742 | 3HSDWTZR9JN092406 | 2018 | RH613 | Ritchie Brothers | 6/30/2023 | $ 6,310 | 549,388 | Sold | 6/30/2023 |
| 270 | RH | 18876 | 3HSDWTZR3JN634311 | 2018 | RH613 | Ritchie Brothers | 7/11/2023 | $ 13,060 | 349,235 | Sold | 7/31/2023 |
| 271 | RH | 18567 | 3HSDWTZR4JN073195 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 760 | 360,945 | Scrap | 7/31/2023 |
| 272 | RH | 18702 | 3HSDWTZR2JN074507 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 5,410 | 231,871 | Sold | 7/31/2023 |
| 273 | RH | 18798 | 3HSDWTZR4JN634172 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 5,860 | 250,834 | Sold | 7/31/2023 |
| 274 | RH | 18883 | 3HSDWTZR6JN634318 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 5,410 | 616,552 | Sold | 7/31/2023 |
| 275 | RH | 18999 | 3HSDWTZR4JN637783 | 2018 | RH613 | Ritchie Brothers | 7/13/2023 | $ 310 | 363,158 | Scrap | 7/31/2023 |
| 276 | RH | 19030 | 3HCDWTZR7JL637817 | 2018 | RH613 | Ritchie Brothers | 7/14/2023 | $ (190) | 443,923 | Scrap | 7/31/2023 |
| 277 | RH | 18543 | 3HSDWTZR2JN073146 | 2018 | RH613 | Ritchie Brothers | 7/20/2023 | $ 1,060 | 340,010 | Scrap | 7/31/2023 |
| 278 | RH | 18670 | 3HSDWTZR9JN074472 | 2018 | RH613 | K&C Express Lines LLC | 7/26/2023 | $ 11,250 | 739,001 | Sold | 7/31/2023 |
| 279 | RH | 18989 | 3HSDWTZR1JN637773 | 2018 | RH613 | K&C Express Lines LLC | 7/26/2023 | $ 11,250 | 805,603 | Sold | 7/31/2023 |
| 280 | RH | 18810 | 3HSDWTZR2JN634185 | 2018 | RH613 | Almadela | 8/17/2023 | $ 20,100 | 555,555 | Sold | 8/31/2023 |
| 281 | RH | 18812 | 3HSDWTZR6JN634187 | 2018 | RH613 | Almadela | 8/17/2023 | $ 20,100 | 521,693 | Sold | 8/31/2023 |
| 282 | RH | 18958 | 3HCDWTZR1JL637742 | 2018 | RH613 | Almadela | 8/17/2023 | $ 20,150 | 526,005 | Sold | 8/31/2023 |
| 283 | RH | 18601 | 3HSDWTZR4JN074119 | 2018 | RH613 | Ritchie Brothers | 8/31/2023 | $ 360 | 260,105 | Scrap | 8/31/2023 |
| 284 | RH | 18719 | 3HSDWTZR6JN074915 | 2018 | RH613 | Ritchie Brothers | 8/31/2023 | $ 285 | 230,112 | Scrap | 8/31/2023 |
| 285 | RH | 18868 | 3HSDWTZR4JN634303 | 2018 | RH613 | Ritchie Brothers | 9/14/2023 | $ 760 | 515,365 | Scrap | 9/30/2023 |
| 286 | RH | 18933 | 3HCDWTZR0JL634368 | 2018 | RH613 | Impel Union Equip Solutions | 11/7/2023 | $ 1,750 | 194,170 | Scrap | 11/30/2023 |
| 287 | RH | 18938 | 3HSDWTZR3JL634373 | 2018 | RH613 | scrapped | 12/28/2023 | $ 1,050 | 384,469 | Scrap | 12/31/2023 |
| 288 | RH | 18632 | 3HSDWTZR1JN074434 | 2018 | RH613 | Keith Ashner - L&M Fabrication | 1/24/2024 | $ 6,310 | 317,970 | Sold | 1/31/2024 |
| 289 | RH | 18550 | 3HSDWTZRXJN073153 | 2018 | RH613 | Cole Bryan | 1/26/2024 | $ 4,500 | 668,576 | Sold | 1/31/2024 |
| 290 | RH | 18600 | 3HSDWTZR2JN074118 | 2018 | RH613 | Cole Bryan | 1/26/2024 | $ 4,500 | 625,461 | Sold | 1/31/2024 |
| 291 | RH | 18728 | 3HSDWTZR7JN074924 | 2018 | RH613 | Cole Bryan | 1/26/2024 | $ 4,500 | 601,849 | Sold | 1/31/2024 |
| 292 | RH | 18936 | 3HSDWTZRXJL634371 | 2018 | RH613 | Cole Bryan | 1/26/2024 | $ 4,500 | 565,495 | Sold | 1/31/2024 |
| 293 | RH | 18529 | 3HSDWTZR1JN072943 | 2018 | RH613 | Jim Lankey | 1/29/2024 | $ 7,000 | 445,666 | Sold | 1/31/2024 |
| 294 | RH | 18563 | 3HSDWTZR7JN073191 | 2018 | RH613 | Cole Bryan | 1/29/2024 | $ 4,000 | 587,277 | Sold | 1/31/2024 |
| 295 | RH | 19017 | 3HSDWTZR8JL637804 | 2018 | RH613 | Ritchie Brothers | 3/14/2024 | $ 1,970 | 546,400 | Scrap | 3/31/2024 |
| 296 | RH | 18640 | 3HSDWTZR0JN074442 | 2018 | RH613 | Jim Lankey | 4/11/2024 | $ 7,000 | 439,947 | Sold | 4/30/2024 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | RH | 18726 | 3HSDWTZR3JN074922 | 2018 | RH613 | Jim Lankey | 4/11/2024 | $ 5,000 | 649,568 | Sold | 4/30/2024 |
| 298 | RH | 18767 | 3HSDWTZR8JN092431 | 2018 | RH613 | Jim Lankey | 4/11/2024 | $ 6,000 | 574,803 | Sold | 4/30/2024 |
| 299 | RH | 18857 | 3HSDWTZR7JN634232 | 2018 | RH613 | Jim Lankey | 4/11/2024 | $ 7,000 | 466,904 | Sold | 4/30/2024 |
| 300 | RH | 19031 | 3HSDWTZR8JL637818 | 2018 | RH613 | Ritchie Brothers | 4/11/2024 | $ 4,425 | 300,017 | Sold | 4/30/2024 |
| 301 | RH | 18622 | 3HSDWTZR9JN074424 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 7,250 | 507,285 | Sold | 5/31/2024 |
| 302 | RH | 18769 | 3HSDWTZR1JN092433 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 7,500 | 532,690 | Sold | 5/31/2024 |
| 303 | RH | 18792 | 3HSDWTZR9JN634166 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 8,000 | 575,649 | Sold | 5/31/2024 |
| 304 | RH | 18803 | 3HSDWTZR5JN634178 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 7,250 | 450,244 | Sold | 5/31/2024 |
| 305 | RH | 18808 | 3HSDWTZR9JN634183 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 6,500 | 516,662 | Sold | 5/31/2024 |
| 306 | RH | 18862 | 3HSDWTZR2JN634297 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 9,000 | 263,897 | Sold | 5/31/2024 |
| 307 | RH | 18892 | 3HSDWTZR7JL634327 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 4,000 | 492,725 | Sold | 5/31/2024 |
| 308 | RH | 18908 | 3HSDWTZR5JL634343 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 6,750 | 645,093 | Sold | 5/31/2024 |
| 309 | RH | 18909 | 3HCDWTZR8JL634344 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 8,250 | 618,672 | Sold | 5/31/2024 |
| 310 | RH | 18912 | 3HSDWTZR2JL634347 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 6,500 | 410,744 | Sold | 5/31/2024 |
| 311 | RH | 19000 | 3HSDWTZR6JN637784 | 2018 | RH613 | Ritchie Brothers | 5/9/2024 | $ 6,250 | 426,180 | Sold | 5/31/2024 |
| 312 | RH | 18658 | 3HSDWTZR2JN074460 | 2018 | RH613 | Ritchie Brothers | 5/13/2024 | $ 2,355 | 478,642 | Sold | 5/31/2024 |
| 313 | RH | 18959 | 3HCDWTZR3JL637743 | 2018 | RH613 | Ritchie Brothers | 5/13/2024 | $ 2,715 | 447,431 | Sold | 5/31/2024 |
| 314 | RH | 18561 | 3HSDWTZR9JN073189 | 2018 | RH613 | Ritchie Brothers | 5/14/2024 | $ 6,500 | 535,395 | Sold | 5/31/2024 |
| 315 | RH | 18586 | 3HSDWTZR4JN073214 | 2018 | RH613 | Ritchie Brothers | 5/14/2024 | $ 5,000 | 403,254 | Sold | 5/31/2024 |
| 316 | RH | 18624 | 3HSDWTZR2JN074426 | 2018 | RH613 | Ritchie Brothers | 5/20/2024 | $ 7,100 | 350,413 | Sold | 5/31/2024 |
| 317 | RH | 19002 | 3HSDWTZRXJN637786 | 2018 | RH613 | Ritchie Brothers | 5/23/2024 | $ 8,500 | 491,748 | Sold | 5/31/2024 |
| 318 | RH | 18725 | 3HSDWTZR1JN074921 | 2018 | RH613 | Ritchie Brothers | 6/20/2024 | $ 5,500 | 348,699 | Sold | 6/30/2024 |
| 319 | RH | 19025 | 3HSDWTZR7JL637812 | 2018 | RH613 | Ritchie Brothers | 6/21/2024 | $ 2,500 | 361,416 | Sold | 6/30/2024 |
| 320 | RH | 19094 | 3HSDWTZR5JN347147 | 2018 | RH613 | Ritchie Brothers | 6/26/2024 | $ 4,500 | 566,019 | Sold | 6/30/2024 |
| 321 | RH | 18730 | 3HSDWTZR0JN074926 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,144 | 513,280 | Sold | 6/30/2024 |
| 322 | RH | 18750 | 3HSDWTZR8JN092414 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,144 | 496,533 | Sold | 6/30/2024 |
| 323 | RH | 18809 | 3HSDWTZR0JN634184 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,144 | 471,548 | Sold | 6/30/2024 |
| 324 | RH | 18811 | 3HSDWTZR4JN634186 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,142 | 439,527 | Sold | 6/30/2024 |
| 325 | RH | 18929 | 3HSDWTZR2JL634364 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,142 | 463,259 | Sold | 6/30/2024 |
| 326 | RH | 18986 | 3HSDWTZR6JN637770 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,142 | 458,192 | Sold | 6/30/2024 |
| 327 | RH | 19036 | 3HSDWTZR1JL637823 | 2018 | RH613 | Mark Janack | 6/28/2024 | $ 6,142 | 488,605 | Sold | 6/30/2024 |
| 328 | RH | 19052 | 3HCDWTZR6JL651157 | 2018 | RH613 | Ritchie Brothers | 7/10/2024 | $ 4,500 | 352,527 | Sold | 7/31/2024 |
| 329 | RH | 19098 | 3HSDWTZR7JN347151 | 2018 | RH613 | Ritchie Brothers | 7/11/2024 | $ 9,250 | 404,494 | Sold | 7/31/2024 |
| 330 | RH | 18500 | 3HSDWTZR5JN072914 | 2018 | RH613 | Ritchie Brothers | 11/15/2024 | $ 1,900 | 556,633 | Sold | 11/30/2024 |
| 331 | RH | 18508 | 3HSDWTZR4JN072922 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500 | 484,439 | Sold | 10/31/2024 |
| 332 | RH | 18511 | 3HSDWTZRXJN072925 | 2018 | RH613 | Mack Trucks INC | 9/26/2025 | $ 5,000 | 427,641 | Sold | 9/30/2025 |
| 333 | RH | 18515 | 3HSDWTZR7JN072929 | 2018 | RH613 | Auction | 2/24/2026 | $ 2,500 | 430,091 | Sold | 2/28/2026 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | RH | 18516 | 3HSDWTZR3JN072930 | 2018 | RH613 | | | | 335,322 | Unsold | |
| 335 | RH | 18520 | 3HSDWTZR0JN072934 | 2018 | RH613 | | | | 397,779 | Unsold | |
| 336 | RH | 18521 | 3HSDWTZR2JN072935 | 2018 | RH613 | Auction | 12/9/2024 | $ 2,000 | 551,510 | Sold | 12/31/2024 |
| 337 | RH | 18522 | 3HSDWTZR4JN072936 | 2018 | RH613 | Mack Trucks INC | 5/16/2025 | $ 6,000 | 410,900 | Sold | 5/31/2025 |
| 338 | RH | 18523 | 3HSDWTZR6JN072937 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 528,246 | Sold | 10/31/2024 |
| 339 | RH | 18524 | 3HSDWTZR8JN072938 | 2018 | RH613 | Ritchie Brothers | 10/16/2024 | $ 2,500 | 504,313 | Sold | 10/31/2024 |
| 340 | RH | 18525 | 3HSDWTZRXJN072939 | 2018 | RH613 | Ritchie Brothers | 7/26/2024 | $ 2,200 | 506,499 | Sold | 7/31/2024 |
| 341 | RH | 18528 | 3HSDWTZRXJN072942 | 2018 | RH613 | Mack Trucks INC | 9/26/2025 | $ 5,000 | 432,593 | Sold | 9/30/2025 |
| 342 | RH | 18530 | 3HSDWTZR4JN073133 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 5,000 | 468,475 | Sold | 8/31/2025 |
| 343 | RH | 18531 | 3HSDWTZR6JN073134 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 6,000 | 411,777 | Sold | 7/31/2025 |
| 344 | RH | 18533 | 3HSDWTZRXJN073136 | 2018 | RH613 | Auction | 4/9/2026 | $ 1,200 | 349,631 | Sold | 4/30/2026 |
| 345 | RH | 18534 | 3HSDWTZR1JN073137 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 494,333 | Sold | 10/31/2024 |
| 346 | RH | 18535 | 3HSDWTZR3JN073138 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 12,000 | 240,175 | Sold | 8/31/2025 |
| 347 | RH | 18536 | 3HSDWTZR5JN073139 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 9,000 | 350,000 | Sold | 7/31/2025 |
| 348 | RH | 18538 | 3HSDWTZR3JN073141 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000 | 387,250 | Sold | 3/31/2025 |
| 349 | RH | 18540 | 3HSDWTZR7JN073143 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 5,000 | 512,781 | Sold | 8/31/2025 |
| 350 | RH | 18546 | 3HSDWTZR8JN073149 | 2018 | RH613 | Eric Harrison | 12/3/2024 | $ 5,000 | 464,851 | Sold | 12/31/2024 |
| 351 | RH | 18547 | 3HSDWTZR4JN073150 | 2018 | RH613 | | 12/19/2024 | $ 9,500 | 249,000 | Sold | 12/31/2024 |
| 352 | RH | 18548 | 3HSDWTZR6JN073151 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 402,015 | Sold | 10/31/2024 |
| 353 | RH | 18549 | 3HSDWTZR8JN073152 | 2018 | RH613 | Ritchie Brothers | 9/5/2024 | $ 5,000 | 501,141 | Sold | 9/30/2024 |
| 354 | RH | 18551 | 3HSDWTZR1JN073154 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 458,704 | Sold | 10/31/2024 |
| 355 | RH | 18552 | 3HSDWTZR3JN073155 | 2018 | RH613 | Mack Trucks INC | 5/30/2025 | $ 8,000 | 317,726 | Sold | 5/31/2025 |
| 356 | RH | 18553 | 3HSDWTZR5JN073156 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 10,000 | 255,370 | Sold | 8/31/2025 |
| 357 | RH | 18554 | 3HSDWTZR7JN073157 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 8,000 | 454,995 | Sold | 8/31/2025 |
| 358 | RH | 18555 | 3HSDWTZR9JN073158 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500 | 249,222 | Sold | 8/31/2024 |
| 359 | RH | 18559 | 3HSDWTZR0JN073162 | 2018 | RH613 | | | | 401,894 | Unsold | |
| 360 | RH | 18560 | 3HSDWTZR7JN073188 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 6,000 | 378,465 | Sold | 10/31/2024 |
| 361 | RH | 18562 | 3HSDWTZR5JN073190 | 2018 | RH613 | Auction | 4/24/2025 | $ 1,500 | 312,749 | Sold | 4/30/2025 |
| 362 | RH | 18566 | 3HSDWTZR2JN073194 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 316,898 | Sold | 10/31/2024 |
| 363 | RH | 18568 | 3HSDWTZR6JN073196 | 2018 | RH613 | Ritchie Brothers | 9/30/2024 | $ 3,000 | 330,146 | Sold | 9/30/2024 |
| 364 | RH | 18569 | 3HSDWTZR8JN073197 | 2018 | RH613 | Auction | 4/3/2025 | $ 1,500 | 592,964 | Sold | 4/30/2025 |
| 365 | RH | 18576 | 3HSDWTZR1JN073204 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 8,000 | 385,036 | Sold | 7/31/2025 |
| 366 | RH | 18577 | 3HSDWTZR3JN073205 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 447,037 | Sold | 10/31/2024 |
| 367 | RH | 18578 | 3HSDWTZR5JN073206 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 10,000 | 268,409 | Sold | 7/31/2025 |
| 368 | RH | 18579 | 3HSDWTZR7JN073207 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 302,296 | Sold | 10/31/2024 |
| 369 | RH | 18580 | 3HSDWTZR9JN073208 | 2018 | RH613 | RM Fleets | 4/18/2025 | $ 5,000 | 413,646 | Sold | 4/30/2025 |
| 370 | RH | 18585 | 3HSDWTZR2JN073213 | 2018 | RH613 | Auction | 2/27/2025 | $ 1,500 | 394,217 | Sold | 2/28/2025 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | RH | 18589 | 3HSDWTZRXJN073217 | 2018 | RH613 | Auction | 2/25/2025 | $ 2,001 | 401,233 | Sold | 2/28/2025 |
| 372 | RH | 18596 | 3HSDWTZR5JN074114 | 2018 | RH613 | Eric Harrison | 12/3/2024 | $ 6,000 | 375,249 | Sold | 12/31/2024 |
| 373 | RH | 18597 | 3HSDWTZR7JN074115 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500 | 456,733 | Sold | 10/31/2024 |
| 374 | RH | 18599 | 3HSDWTZR0JN074117 | 2018 | RH613 | Mack Trucks INC | 5/16/2025 | $ 9,000 | 320,972 | Sold | 5/31/2025 |
| 375 | RH | 18602 | 3HSDWTZR0JN074120 | 2018 | RH613 | Mack Trucks INC | 9/26/2025 | $ 6,000 | 446,629 | Sold | 9/30/2025 |
| 376 | RH | 18604 | 3HSDWTZR4JN074122 | 2018 | RH613 | Hector Mendoza | 11/21/2024 | $ 5,000 | 471,771 | Sold | 11/30/2024 |
| 377 | RH | 18606 | 3HSDWTZR8JN074124 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 6,000 | 432,023 | Sold | 7/31/2025 |
| 378 | RH | 18607 | 3HSDWTZRXJN074125 | 2018 | RH613 | Auction | 12/30/2024 | $ 4,600 | 235,900 | Sold | 12/31/2024 |
| 379 | RH | 18608 | 3HSDWTZR1JN074126 | 2018 | RH613 | Mack Trucks INC | 8/15/2025 | $ 5,000 | 511,490 | Sold | 8/31/2025 |
| 380 | RH | 18610 | 3HSDWTZR5JN074128 | 2018 | RH613 | RM Fleets | 4/18/2025 | $ 4,000 | 453,551 | Sold | 4/30/2025 |
| 381 | RH | 18611 | 3HSDWTZR7JN074129 | 2018 | RH613 | | | | 455,981 | Unsold | |
| 382 | RH | 18612 | 3HSDWTZR3JN074130 | 2018 | RH613 | Mack Trucks INC | 10/17/2025 | $ 8,000 | 303,042 | Sold | 10/31/2025 |
| 383 | RH | 18613 | 3HSDWTZR5JN074131 | 2018 | RH613 | Mack Trucks INC | 4/25/2025 | $ 6,000 | 375,578 | Sold | 4/30/2025 |
| 384 | RH | 18616 | 3HSDWTZR0JN074134 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 319,370 | Sold | 10/31/2024 |
| 385 | RH | 18617 | 3HSDWTZR2JN074135 | 2018 | RH613 | Auction | 9/18/2025 | $ 3,500 | 335,838 | Sold | 9/30/2025 |
| 386 | RH | 18619 | 3HSDWTZR6JN074137 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000 | 343,507 | Sold | 3/31/2025 |
| 387 | RH | 18623 | 3HSDWTZR0JN074425 | 2018 | RH613 | Mack Trucks INC | 11/7/2025 | $ 9,000 | 236,130 | Sold | 11/30/2025 |
| 388 | RH | 18626 | 3HSDWTZR6JN074428 | 2018 | RH613 | Mack Trucks INC | 10/10/2025 | $ 10,000 | 240,875 | Sold | 10/31/2025 |
| 389 | RH | 18627 | 3HSDWTZR8JN074429 | 2018 | RH613 | Mack Trucks INC | 5/2/2025 | $ 9,000 | 312,359 | Sold | 5/31/2025 |
| 390 | RH | 18628 | 3HSDWTZR4JN074430 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 6,000 | 385,581 | Sold | 8/31/2025 |
| 391 | RH | 18631 | 3HSDWTZRXJN074433 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 8,000 | 350,121 | Sold | 9/30/2025 |
| 392 | RH | 18634 | 3HSDWTZR5JN074436 | 2018 | RH613 | Mack Trucks INC | 8/15/2025 | $ 5,000 | 456,694 | Sold | 8/31/2025 |
| 393 | RH | 18635 | 3HSDWTZR7JN074437 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 10,000 | 267,636 | Sold | 9/30/2025 |
| 394 | RH | 18639 | 3HSDWTZR9JN074441 | 2018 | RH613 | Ritchie Brothers | 9/18/2024 | $ 6,500 | 530,620 | Sold | 9/30/2024 |
| 395 | RH | 18642 | 3HSDWTZR4JN074444 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000 | 340,663 | Sold | 10/31/2024 |
| 396 | RH | 18643 | 3HSDWTZR6JN074445 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 524,322 | Sold | 10/31/2024 |
| 397 | RH | 18644 | 3HSDWTZR8JN074446 | 2018 | RH613 | Ritchie Brothers | 10/8/2024 | $ 6,800 | 350,778 | Sold | 10/31/2024 |
| 398 | RH | 18646 | 3HSDWTZR1JN074448 | 2018 | RH613 | Auction | 10/16/2025 | $ 2,833 | 354,512 | Sold | 10/31/2025 |
| 399 | RH | 18649 | 3HSDWTZR1JN074451 | 2018 | RH613 | Auction | 1/28/2025 | $ 1,400 | 327,822 | Sold | 1/31/2025 |
| 400 | RH | 18651 | 3HSDWTZR5JN074453 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 549,490 | Sold | 10/31/2024 |
| 401 | RH | 18653 | 3HSDWTZR9JN074455 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 354,611 | Sold | 10/31/2024 |
| 402 | RH | 18654 | 3HSDWTZR0JN074456 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 5,000 | 453,256 | Sold | 7/31/2025 |
| 403 | RH | 18655 | 3HSDWTZR2JN074457 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 10,000 | 253,958 | Sold | 7/31/2025 |
| 404 | RH | 18657 | 3HSDWTZR6JN074459 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 312,667 | Sold | 10/31/2024 |
| 405 | RH | 18661 | 3HSDWTZR8JN074463 | 2018 | RH613 | Michigan Kenworth | 1/23/2026 | $ 9,000 | 237,366 | Sold | 1/31/2026 |
| 406 | RH | 18662 | 3HSDWTZRXJN074464 | 2018 | RH613 | Mack Trucks INC | 6/27/2025 | $ 10,000 | 268,644 | Sold | 6/30/2025 |
| 407 | RH | 18663 | 3HSDWTZR1JN074465 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 5,000 | 489,892 | Sold | 8/31/2025 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | RH | 18667 | 3HSDWTZR9JN074469 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500 | 439,692 | Sold | 10/31/2024 |
| 409 | RH | 18668 | 3HSDWTZR5JN074470 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500 | 498,920 | Sold | 10/31/2024 |
| 410 | RH | 18673 | 3HSDWTZR4JN074475 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500 | 433,268 | Sold | 8/31/2024 |
| 411 | RH | 18674 | 3HSDWTZR6JN074476 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 9,000 | 335,872 | Sold | 7/31/2025 |
| 412 | RH | 18677 | 3HSDWTZR1JN074479 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 12,000 | 237,564 | Sold | 7/31/2025 |
| 413 | RH | 18679 | 3HSDWTZRXJN074481 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500 | 405,368 | Sold | 8/31/2024 |
| 414 | RH | 18683 | 3HSDWTZR2JN074488 | 2018 | RH613 | Ritchie Brothers | 11/19/2024 | $ 3,000 | 584,168 | Sold | 11/30/2024 |
| 415 | RH | 18684 | 3HSDWTZR4JN074489 | 2018 | RH613 | Auction | 4/2/2026 | $ 1,600 | 440,028 | Sold | 4/30/2026 |
| 416 | RH | 18685 | 3HSDWTZR0JN074490 | 2018 | RH613 | Mack Trucks INC | 6/27/2025 | $ 5,000 | 466,944 | Sold | 6/30/2025 |
| 417 | RH | 18687 | 3HSDWTZR4JN074492 | 2018 | RH613 | Ritchie Brothers | 10/1/2024 | $ 1,500 | 394,720 | Sold | 10/31/2024 |
| 418 | RH | 18688 | 3HSDWTZR6JN074493 | 2018 | RH613 | Ritchie Brothers | 12/3/2024 | $ 4,500 | 397,613 | Sold | 12/31/2024 |
| 419 | RH | 18690 | 3HSDWTZRXJN074495 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500 | 533,204 | Sold | 8/31/2024 |
| 420 | RH | 18693 | 3HSDWTZR5JN074498 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 12,000 | 233,015 | Sold | 7/31/2025 |
| 421 | RH | 18696 | 3HSDWTZR1JN074501 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 312,876 | Sold | 10/31/2024 |
| 422 | RH | 18697 | 3HSDWTZR3JN074502 | 2018 | RH613 | RM Fleets | 12/19/2025 | $ 9,500 | 290,852 | Sold | 12/31/2025 |
| 423 | RH | 18698 | 3HSDWTZR5JN074503 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000 | 467,526 | Sold | 10/31/2024 |
| 424 | RH | 18699 | 3HSDWTZR7JN074504 | 2018 | RH613 | Auction | 4/6/2026 | $ 550 | 355,638 | Sold | 4/30/2026 |
| 425 | RH | 18701 | 3HSDWTZR0JN074506 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 6,000 | 412,330 | Sold | 7/31/2025 |
| 426 | RH | 18703 | 3HSDWTZR4JN074508 | 2018 | RH613 | Auction | 4/18/2025 | $ 1,500 | 597,873 | Sold | 4/30/2025 |
| 427 | RH | 18704 | 3HSDWTZR6JN074509 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 10,000 | 269,792 | Sold | 9/30/2025 |
| 428 | RH | 18705 | 3HSDWTZR2JN074510 | 2018 | RH613 | Auction | 12/18/2025 | $ 2,200 | 524,807 | Sold | 12/31/2025 |
| 429 | RH | 18708 | 3HSDWTZR8JN074513 | 2018 | RH613 | Mack Trucks INC | 10/17/2025 | $ 8,000 | 322,495 | Sold | 10/31/2025 |
| 430 | RH | 18709 | 3HSDWTZRXJN074514 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000 | 507,638 | Sold | 10/31/2024 |
| 431 | RH | 18713 | 3HSDWTZR0JN074909 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000 | 596,642 | Sold | 10/31/2024 |
| 432 | RH | 18716 | 3HSDWTZR0JN074912 | 2018 | RH613 | Auction | 12/30/2025 | $ 4,500 | 248,185 | Sold | 12/31/2025 |
| 433 | RH | 18717 | 3HSDWTZR2JN074913 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 400,024 | Sold | 10/31/2024 |
| 434 | RH | 18718 | 3HSDWTZR4JN074914 | 2018 | RH613 | Auction | 4/2/2026 | $ 1,600 | 593,945 | Sold | 4/30/2026 |
| 435 | RH | 18720 | 3HSDWTZR8JN074916 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000 | 279,983 | Sold | 10/31/2024 |
| 436 | RH | 18721 | 3HSDWTZRXJN074917 | 2018 | RH613 | Auction | 7/1/2025 | $ 2,900 | 414,907 | Sold | 7/31/2025 |
| 437 | RH | 18724 | 3HSDWTZRXJN074920 | 2018 | RH613 | Auction | 4/9/2026 | $ 8,500 | 445,374 | Sold | 4/30/2026 |
| 438 | RH | 18729 | 3HSDWTZR9JN074925 | 2018 | RH613 | Ritchie Brothers | 9/17/2024 | $ 2,000 | 607,145 | Sold | 9/30/2024 |
| 439 | RH | 18732 | 3HSDWTZR4JN074928 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 8,500 | 250,119 | Sold | 12/31/2024 |
| 440 | RH | 18733 | 3HSDWTZR6JN074929 | 2018 | RH613 | | | | 406,764 | Unsold | |
| 441 | RH | 18734 | 3HSDWTZR2JN074930 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 5,000 | 454,888 | Sold | 7/31/2025 |
| 442 | RH | 18736 | 3HSDWTZR6JN074932 | 2018 | RH613 | Eric Harrison | 12/3/2024 | $ 7,000 | 245,581 | Sold | 12/31/2024 |
| 443 | RH | 18737 | 3HSDWTZR8JN074933 | 2018 | RH613 | Ritchie Brothers | 12/3/2024 | $ 4,200 | 320,584 | Sold | 12/31/2024 |
| 444 | RH | 18738 | 3HSDWTZRXJN074934 | 2018 | RH613 | Auction | 3/6/2025 | $ 1,200 | 450,532 | Sold | 3/31/2025 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | RH | 18740 | 3HSDWTZR5JN092404 | 2018 | RH613 | Mack Trucks INC | 10/24/2025 | $ 8,000 | 245,667 | Sold | 10/31/2025 |
| 446 | RH | 18741 | 3HSDWTZR7JN092405 | 2018 | RH613 | Auction | 3/3/2025 | $ 4,050 | 383,375 | Sold | 3/31/2025 |
| 447 | RH | 18745 | 3HSDWTZR4JN092409 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 310,993 | Sold | 10/31/2024 |
| 448 | RH | 18746 | 3HSDWTZR0JN092410 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 5,000 | 454,915 | Sold | 8/31/2025 |
| 449 | RH | 18749 | 3HSDWTZR6JN092413 | 2018 | RH613 | Auction | 4/6/2026 | $ 500 | 628,379 | Sold | 4/30/2026 |
| 450 | RH | 18753 | 3HSDWTZR3JN092417 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 472,673 | Sold | 10/31/2024 |
| 451 | RH | 18754 | 3HSDWTZR5JN092418 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000 | 199,452 | Sold | 3/31/2025 |
| 452 | RH | 18755 | 3HSDWTZR7JN092419 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 513,996 | Sold | 10/31/2024 |
| 453 | RH | 18757 | 3HSDWTZR5JN092421 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,500 | 554,843 | Sold | 10/31/2024 |
| 454 | RH | 18758 | 3HSDWTZR7JN092422 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 12,000 | 218,141 | Sold | 9/30/2025 |
| 455 | RH | 18761 | 3HSDWTZR2JN092425 | 2018 | RH613 | Auction | 4/6/2026 | $ 1,300 | 293,748 | Sold | 4/30/2026 |
| 456 | RH | 18763 | 3HSDWTZR6JN092427 | 2018 | RH613 | Auction | 2/27/2025 | $ 2,100 | 293,648 | Sold | 2/28/2025 |
| 457 | RH | 18765 | 3HSDWTZRXJN092429 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 7,000 | 312,536 | Sold | 10/31/2024 |
| 458 | RH | 18768 | 3HSDWTZRXJN092432 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 10,000 | 263,509 | Sold | 9/30/2025 |
| 459 | RH | 18770 | 3HSDWTZRXJN634144 | 2018 | RH613 | Auction | 3/13/2025 | $ 1,550 | 622,445 | Sold | 3/31/2025 |
| 460 | RH | 18771 | 3HSDWTZR1JN634145 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 301,348 | Sold | 10/31/2024 |
| 461 | RH | 18772 | 3HSDWTZR3JN634146 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 471,995 | Sold | 10/31/2024 |
| 462 | RH | 18774 | 3HSDWTZR7JN634148 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 6,250 | 433,572 | Sold | 12/31/2024 |
| 463 | RH | 18775 | 3HSDWTZR9JN634149 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 505,100 | Sold | 10/31/2024 |
| 464 | RH | 18784 | 3HSDWTZRXJN634158 | 2018 | RH613 | Auction | 4/2/2026 | $ 1,625 | 260,030 | Sold | 4/30/2026 |
| 465 | RH | 18785 | 3HSDWTZR1JN634159 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 450,232 | Sold | 10/31/2024 |
| 466 | RH | 18786 | 3HSDWTZR8JN634160 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000 | 476,385 | Sold | 3/31/2025 |
| 467 | RH | 18787 | 3HSDWTZRXJN634161 | 2018 | RH613 | RM Fleets | 10/22/2024 | $ 7,000 | 328,996 | Sold | 10/31/2024 |
| 468 | RH | 18789 | 3HSDWTZR3JN634163 | 2018 | RH613 | Auction | 4/9/2026 | $ 2,900 | 609,427 | Sold | 4/30/2026 |
| 469 | RH | 18790 | 3HSDWTZR5JN634164 | 2018 | RH613 | Auction | 4/2/2026 | $ 1,900 | 448,222 | Sold | 4/30/2026 |
| 470 | RH | 18791 | 3HSDWTZR7JN634165 | 2018 | RH613 | Mack Trucks INC | 5/30/2025 | $ 5,000 | 479,421 | Sold | 5/31/2025 |
| 471 | RH | 18793 | 3HSDWTZR0JN634167 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000 | 302,888 | Sold | 3/31/2025 |
| 472 | RH | 18794 | 3HSDWTZR2JN634168 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 6,000 | 380,189 | Sold | 10/31/2024 |
| 473 | RH | 18796 | 3HSDWTZR0JN634170 | 2018 | RH613 | Mack Trucks INC | 11/20/2025 | $ 9,000 | 281,034 | Sold | 11/30/2025 |
| 474 | RH | 18799 | 3HSDWTZR6JN634173 | 2018 | RH613 | Auction | 2/14/2025 | $ 5,500 | 285,652 | Sold | 2/28/2025 |
| 475 | RH | 18800 | 3HSDWTZRXJN634175 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 8,000 | 265,591 | Sold | 8/31/2025 |
| 476 | RH | 18801 | 3HSDWTZR1JN634176 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,500 | 514,383 | Sold | 10/31/2024 |
| 477 | RH | 18802 | 3HSDWTZR3JN634177 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,500 | 584,438 | Sold | 10/31/2024 |
| 478 | RH | 18804 | 3HSDWTZR7JN634179 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 6,000 | 386,991 | Sold | 9/30/2025 |
| 479 | RH | 18805 | 3HSDWTZR3JN634180 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 8,000 | 330,185 | Sold | 8/31/2025 |
| 480 | RH | 18806 | 3HSDWTZR5JN634181 | 2018 | RH613 | Ritchie Brothers | 10/4/2024 | $ 2,300 | 318,262 | Sold | 10/31/2024 |
| 481 | RH | 18807 | 3HSDWTZR7JN634182 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 14,000 | 251,234 | Sold | 7/31/2025 |

| Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|
| 482 | RH | 18820 | 3HSDWTZR5JN634195 | 2018 | RH613 | Mack Trucks INC | 11/14/2025 | $ 8,000 | 317,050 | Sold | 11/30/2025 |
| 483 | RH | 18821 | 3HSDWTZR7JN634196 | 2018 | RH613 | Auction | 2/27/2026 | $ 3,000 | 488,339 | Sold | 2/28/2026 |
| 484 | RH | 18824 | 3HSDWTZR2JN634199 | 2018 | RH613 | Auction | 12/18/2024 | $ 2,850 | 434,258 | Scrap | 12/31/2024 |
| 485 | RH | 18825 | 3HSDWTZR5JN634200 | 2018 | RH613 | Ritchie Brothers | 10/4/2024 | $ 2,600 | 444,428 | Sold | 10/31/2024 |
| 486 | RH | 18826 | 3HSDWTZR7JN634201 | 2018 | RH613 | | | | 441,736 | Unsold | |
| 487 | RH | 18827 | 3HSDWTZR9JN634202 | 2018 | RH613 | Auction | 5/31/2025 | $ 3,500 | 370,396 | Sold | 5/31/2025 |
| 488 | RH | 18828 | 3HSDWTZR0JN634203 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 466,013 | Sold | 10/31/2024 |
| 489 | RH | 18829 | 3HSDWTZR2JN634204 | 2018 | RH613 | Ritchie Brothers | 10/23/2024 | $ 4,500 | 294,253 | Sold | 10/31/2024 |
| 490 | RH | 18830 | 3HSDWTZR4JN634205 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 6,000 | 423,907 | Sold | 9/30/2025 |
| 491 | RH | 18831 | 3HSDWTZR6JN634206 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 5,000 | 422,728 | Sold | 8/31/2025 |
| 492 | RH | 18832 | 3HSDWTZR8JN634207 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,500 | 433,404 | Sold | 10/31/2024 |
| 493 | RH | 18841 | 3HSDWTZR9JN634216 | 2018 | RH613 | Mack Trucks INC | 8/15/2025 | $ 9,000 | 308,264 | Sold | 8/31/2025 |
| 494 | RH | 18843 | 3HSDWTZR2JN634218 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 429,864 | Sold | 10/31/2024 |
| 495 | RH | 18844 | 3HSDWTZR4JN634219 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 8,000 | 359,588 | Sold | 8/31/2025 |
| 496 | RH | 18845 | 3HSDWTZR0JN634220 | 2018 | RH613 | Mack Trucks INC | 10/10/2025 | $ 8,000 | 397,117 | Sold | 10/31/2025 |
| 497 | RH | 18846 | 3HSDWTZR2JN634221 | 2018 | RH613 | Ritchie Brothers | 10/8/2024 | $ 1,600 | 409,266 | Sold | 10/31/2024 |
| 498 | RH | 18847 | 3HSDWTZR4JN634222 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 5,000 | 469,585 | Sold | 7/31/2025 |
| 499 | RH | 18848 | 3HSDWTZR6JN634223 | 2018 | RH613 | Mack Trucks INC | 12/5/2025 | $ 5,000 | 398,998 | Sold | 12/31/2025 |
| 500 | RH | 18849 | 3HSDWTZR8JN634224 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 9,000 | 319,350 | Sold | 8/31/2025 |
| 501 | RH | 18850 | 3HSDWTZRXJN634225 | 2018 | RH613 | RM Fleets | 4/7/2025 | $ 6,500 | 350,894 | Sold | 4/30/2025 |
| 502 | RH | 18851 | 3HSDWTZR1JN634226 | 2018 | RH613 | RM Fleets | 4/7/2025 | $ 6,500 | 373,640 | Sold | 4/30/2025 |
| 503 | RH | 18852 | 3HSDWTZR3JN634227 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 5,000 | 444,462 | Sold | 9/30/2025 |
| 504 | RH | 18853 | 3HSDWTZR5JN634228 | 2018 | RH613 | Mack Trucks INC | 8/15/2025 | $ 8,000 | 353,324 | Sold | 8/31/2025 |
| 505 | RH | 18854 | 3HSDWTZR7JN634229 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 9,000 | 349,419 | Sold | 8/31/2025 |
| 506 | RH | 18855 | 3HSDWTZR3JN634230 | 2018 | RH613 | Auction | 4/2/2026 | $ 2,100 | 473,576 | Sold | 4/30/2026 |
| 507 | RH | 18856 | 3HSDWTZR5JN634231 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 352,567 | Sold | 10/31/2024 |
| 508 | RH | 18861 | 3HSDWTZR0JN634296 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 635,474 | Sold | 10/31/2024 |
| 509 | RH | 18863 | 3HSDWTZR4JN634298 | 2018 | RH613 | Auction | 1/29/2025 | $ 1,350 | 296,129 | Sold | 1/31/2025 |
| 510 | RH | 18864 | 3HSDWTZR6JN634299 | 2018 | RH613 | Ritchie Brothers | 9/17/2024 | $ 2,200 | 325,538 | Sold | 9/30/2024 |
| 511 | RH | 18865 | 3HSDWTZR9JN634300 | 2018 | RH613 | Auction | 4/17/2025 | $ 2,500 | 457,090 | Sold | 4/30/2025 |
| 512 | RH | 18866 | 3HSDWTZR0JN634301 | 2018 | RH613 | | | | 547,716 | Unsold | |
| 513 | RH | 18867 | 3HSDWTZR2JN634302 | 2018 | RH613 | Auction | 3/18/2025 | $ 2,600 | 469,148 | Sold | 3/31/2025 |
| 514 | RH | 18869 | 3HSDWTZR6JN634304 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 12,000 | 231,395 | Sold | 8/31/2025 |
| 515 | RH | 18870 | 3HSDWTZR8JN634305 | 2018 | RH613 | Mack Trucks INC | 9/26/2025 | $ 11,000 | 243,985 | Sold | 9/30/2025 |
| 516 | RH | 18871 | 3HSDWTZRXJN634306 | 2018 | RH613 | Auction | 4/9/2026 | $ 1,000 | 217,121 | Sold | 4/30/2026 |
| 517 | RH | 18872 | 3HSDWTZR1JN634307 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 302,239 | Sold | 10/31/2024 |
| 518 | RH | 18873 | 3HSDWTZR3JN634308 | 2018 | RH613 | Bobby Egger | 10/21/2024 | $ 4,500 | 329,981 | Sold | 10/31/2024 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | RH | 18874 | 3HSDWTZR5JN634309 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 391,400 | Sold | 10/31/2024 |
| 520 | RH | 18875 | 3HSDWTZR1JN634310 | 2018 | RH613 | Auction | 4/18/2025 | $ 2,700 | 521,891 | Sold | 4/30/2025 |
| 521 | RH | 18880 | 3HSDWTZR0JN634315 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 9,000 | 302,025 | Sold | 9/30/2025 |
| 522 | RH | 18881 | 3HSDWTZR2JN634316 | 2018 | RH613 | Auction | 4/9/2026 | $ 1,400 | 544,581 | Sold | 4/30/2026 |
| 523 | RH | 18882 | 3HSDWTZR4JN634317 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 5,000 | 525,590 | Sold | 10/31/2024 |
| 524 | RH | 18884 | 3HSDWTZR8JN634319 | 2018 | RH613 | Ritchie Brothers | 9/18/2024 | $ 3,100 | 564,613 | Sold | 9/30/2024 |
| 525 | RH | 18886 | 3HSDWTZR6JN634321 | 2018 | RH613 | Auction | 10/16/2025 | $ 2,833 | 277,901 | Sold | 10/31/2025 |
| 526 | RH | 18889 | 3HSDWTZR1JN634324 | 2018 | RH613 | Ritchie Brothers | 11/21/2024 | $ 4,500 | 497,285 | Sold | 11/30/2024 |
| 527 | RH | 18890 | 3HSDWTZR3JL634325 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 4,500 | 568,010 | Sold | 9/30/2025 |
| 528 | RH | 18891 | 3HSDWTZR5JL634326 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500 | 277,367 | Sold | 8/31/2024 |
| 529 | RH | 18898 | 3HSDWTZR2JL634333 | 2018 | RH613 | | 1/0/1900 | $ - | 305,833 | Stolen | |
| 530 | RH | 18901 | 3HSDWTZR8JL634336 | 2018 | RH613 | Auction | 4/9/2026 | $ 1,500 | 299,392 | Sold | 4/30/2026 |
| 531 | RH | 18902 | 3HSDWTZRXJL634337 | 2018 | RH613 | Auction | 3/10/2026 | $ 1,300 | 549,564 | Sold | 3/31/2026 |
| 532 | RH | 18903 | 3HSDWTZR1JL634338 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 12,000 | 234,992 | Sold | 7/31/2025 |
| 533 | RH | 18904 | 3HSDWTZR3JL634339 | 2018 | RH613 | Auction | 12/17/2024 | $ 4,200 | 214,515 | Sold | 12/31/2024 |
| 534 | RH | 18905 | 3HSDWTZRXJL634340 | 2018 | RH613 | Auction | 3/19/2026 | $ 2,550 | 346,934 | Sold | 3/31/2026 |
| 535 | RH | 18906 | 3HSDWTZR1JL634341 | 2018 | RH613 | Auction | 2/6/2026 | $ 2,500 | 285,130 | Sold | 2/28/2026 |
| 536 | RH | 18907 | 3HSDWTZR3JL634342 | 2018 | RH613 | Auction | 4/3/2025 | $ 1,500 | 272,000 | Sold | 4/30/2025 |
| 537 | RH | 18910 | 3HSDWTZR9JL634345 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 543,717 | Sold | 10/31/2024 |
| 538 | RH | 18911 | 3HSDWTZR0JL634346 | 2018 | RH613 | Ritchie Brothers | 10/9/2024 | $ 4,000 | 488,117 | Sold | 10/31/2024 |
| 539 | RH | 18913 | 3HSDWTZR4JL634348 | 2018 | RH613 | Auction | 4/6/2026 | $ 1,000 | 341,830 | Sold | 4/30/2026 |
| 540 | RH | 18914 | 3HSDWTZR6JL634349 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 10,000 | 283,354 | Sold | 7/31/2025 |
| 541 | RH | 18915 | 3HSDWTZR2JL634350 | 2018 | RH613 | Ritchie Brothers | 10/8/2024 | $ 7,500 | 339,059 | Sold | 10/31/2024 |
| 542 | RH | 18916 | 3HSDWTZR4JL634351 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 5,000 | 457,231 | Sold | 8/31/2025 |
| 543 | RH | 18917 | 3HSDWTZR6JL634352 | 2018 | RH613 | Eric Harrison | 12/3/2024 | $ 5,000 | 454,071 | Sold | 12/31/2024 |
| 544 | RH | 18918 | 3HSDWTZR8JL634353 | 2018 | RH613 | Auction | 12/30/2024 | $ 4,600 | 228,614 | Sold | 12/31/2024 |
| 545 | RH | 18919 | 3HSDWTZRXJL634354 | 2018 | RH613 | Mack Trucks INC | 9/26/2025 | $ 5,000 | 455,555 | Sold | 9/30/2025 |
| 546 | RH | 18921 | 3HSDWTZR3JL634356 | 2018 | RH613 | Auction | 8/21/2025 | $ 4,050 | 413,308 | Sold | 8/31/2025 |
| 547 | RH | 18922 | 3HSDWTZR5JL634357 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 9,000 | 299,610 | Sold | 7/31/2025 |
| 548 | RH | 18923 | 3HSDWTZR7JL634358 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 6,000 | 400,456 | Sold | 9/30/2025 |
| 549 | RH | 18924 | 3HSDWTZR9JL634359 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 7,000 | 317,862 | Sold | 12/31/2024 |
| 550 | RH | 18925 | 3HSDWTZR5JL634360 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 459,106 | Sold | 10/31/2024 |
| 551 | RH | 18926 | 3HSDWTZR7JL634361 | 2018 | RH613 | Ritchie Brothers | 9/10/2024 | $ 6,800 | 352,133 | Sold | 9/30/2024 |
| 552 | RH | 18927 | 3HCDWTZRXJL634362 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 520,400 | Sold | 10/31/2024 |
| 553 | RH | 18928 | 3HSDWTZR0JL634363 | 2018 | RH613 | RM Fleets | 12/19/2024 | $ 6,000 | 579,731 | Sold | 12/31/2024 |
| 554 | RH | 18931 | 3HSDWTZR6JL634366 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000 | 336,192 | Sold | 3/31/2025 |
| 555 | RH | 18932 | 3HSDWTZR8JL634367 | 2018 | RH613 | Mack Trucks INC | 8/15/2025 | $ 8,000 | 363,229 | Sold | 8/31/2025 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | RH | 18934 | 3HSDWTZR1JL634369 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 12,000 | 208,412 | Sold | 7/31/2025 |
| 557 | RH | 18935 | 3HSDWTZR8JL634370 | 2018 | RH613 | Express Fleet Services | 10/10/2024 | $ 6,000 | 337,884 | Sold | 10/31/2024 |
| 558 | RH | 18937 | 3HSDWTZR1JL634372 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 494,209 | Sold | 10/31/2024 |
| 559 | RH | 18939 | 3HSDWTZR5JL634374 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 9,000 | 341,053 | Sold | 9/30/2025 |
| 560 | RH | 18940 | 3HSDWTZR7JL634375 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 12,000 | 228,938 | Sold | 9/30/2025 |
| 561 | RH | 18941 | 3HSDWTZR9JL634376 | 2018 | RH613 | Hector Mendoza | 11/21/2024 | $ 7,000 | 331,556 | Sold | 11/30/2024 |
| 562 | RH | 18942 | 3HSDWTZR0JL634377 | 2018 | RH613 | Warmington Truck and Equip | 12/4/2024 | $ 6,250 | 476,179 | Sold | 12/31/2024 |
| 563 | RH | 18943 | 3HSDWTZR2JL634378 | 2018 | RH613 | Auction | 7/15/2025 | $ 2,834 | 563,693 | Sold | 7/31/2025 |
| 564 | RH | 18944 | 3HSDWTZR4JL634379 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,500 | 500,293 | Sold | 10/31/2024 |
| 565 | RH | 18945 | 3HSDWTZR0JL634380 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 6,000 | 409,163 | Sold | 9/30/2025 |
| 566 | RH | 18946 | 3HSDWTZR2JL634381 | 2018 | RH613 | All Approved Trucks and Cars | 10/10/2024 | $ 5,000 | 479,868 | Sold | 10/31/2024 |
| 567 | RH | 18952 | 3HCDWTZR7JL637736 | 2018 | RH613 | | | | 289,243 | Unsold | |
| 568 | RH | 18963 | 3HCDWTZR1JL637747 | 2018 | RH613 | Auction | 4/6/2026 | $ 1,777 | 332,977 | Sold | 4/30/2026 |
| 569 | RH | 18966 | 3HCDWTZR0JL637750 | 2018 | RH613 | Auction | 2/20/2026 | $ 3,600 | 463,567 | Sold | 2/28/2026 |
| 570 | RH | 18970 | 3HCDWTZR8JL637754 | 2018 | RH613 | Auction | 10/15/2025 | $ 3,000 | 363,673 | Sold | 10/31/2025 |
| 571 | RH | 18971 | 3HCDWTZR0JL637755 | 2018 | RH613 | Auction | 7/23/2025 | $ 2,800 | 415,201 | Sold | 7/31/2025 |
| 572 | RH | 18976 | 3HCDWTZR3JL637760 | 2018 | RH613 | Auction | 3/3/2025 | $ 3,500 | 433,647 | Sold | 3/31/2025 |
| 573 | RH | 18981 | 3HSDWTZR2JN637765 | 2018 | RH613 | Auction | 2/10/2026 | $ 5,000 | 413,087 | Sold | 2/28/2026 |
| 574 | RH | 18984 | 3HSDWTZR8JN637768 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 330,071 | Sold | 10/31/2024 |
| 575 | RH | 18985 | 3HSDWTZRXJN637769 | 2018 | RH613 | Auction | 7/24/2025 | $ 4,500 | 314,290 | Sold | 7/31/2025 |
| 576 | RH | 18990 | 3HSDWTZR3JN637774 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 14,000 | 171,677 | Sold | 8/31/2025 |
| 577 | RH | 18991 | 3HSDWTZR5JN637775 | 2018 | RH613 | Auction | 2/27/2025 | $ 2,100 | 492,814 | Sold | 2/28/2025 |
| 578 | RH | 18992 | 3HSDWTZR7JN637776 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 10,000 | 264,970 | Sold | 8/31/2025 |
| 579 | RH | 18993 | 3HSDWTZR9JN637777 | 2018 | RH613 | Auction | 2/27/2025 | $ 4,000 | 544,925 | Sold | 2/28/2025 |
| 580 | RH | 18994 | 3HSDWTZR0JN637778 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 8,000 | 298,877 | Sold | 7/31/2025 |
| 581 | RH | 18995 | 3HSDWTZR2JN637779 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 10,000 | 252,413 | Sold | 8/31/2025 |
| 582 | RH | 18997 | 3HSDWTZR0JN637781 | 2018 | RH613 | Auction | 7/28/2025 | $ 2,000 | 337,175 | Sold | 7/31/2025 |
| 583 | RH | 18998 | 3HSDWTZR2JN637782 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 12,000 | 223,756 | Sold | 7/31/2025 |
| 584 | RH | 19001 | 3HSDWTZR8JN637785 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 5,000 | 464,432 | Sold | 8/31/2025 |
| 585 | RH | 19003 | 3HSDWTZR1JN637787 | 2018 | RH613 | Auction | 3/13/2025 | $ 1,200 | 506,489 | Sold | 3/31/2025 |
| 586 | RH | 19004 | 3HSDWTZR3JN637788 | 2018 | RH613 | RM Fleets | 4/18/2025 | $ 4,000 | 486,393 | Sold | 4/30/2025 |
| 587 | RH | 19005 | 3HSDWTZR5JN637789 | 2018 | RH613 | Auction | 8/1/2025 | $ 2,500 | 533,861 | Sold | 8/31/2025 |
| 588 | RH | 19006 | 3HSDWTZR1JN637790 | 2018 | RH613 | Hector Mendoza | 11/21/2024 | $ 5,000 | 504,969 | Sold | 11/30/2024 |
| 589 | RH | 19007 | 3HSDWTZR3JN637791 | 2018 | RH613 | Auction | 12/30/2024 | $ 3,800 | 472,074 | Sold | 12/31/2024 |
| 590 | RH | 19013 | 3HCDWTZR1JL637800 | 2018 | RH613 | Ritchie Brothers | 12/2/2024 | $ 4,900 | 527,634 | Scrap | 12/31/2024 |
| 591 | RH | 19014 | 3HSDWTZR2JL637801 | 2018 | RH613 | Ritchie Brothers | 9/12/2024 | $ 2,600 | 530,302 | Sold | 9/30/2024 |
| 592 | RH | 19015 | 3HCDWTZR5JL637802 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 517,313 | Sold | 10/31/2024 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | RH | 19019 | 3HSDWTZR1JL637806 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 5,000 | 452,946 | Sold | 7/31/2025 |
| 594 | RH | 19022 | 3HSDWTZR7JL637809 | 2018 | RH613 | Ritchie Brothers | 9/18/2024 | $ 3,400 | 519,666 | Sold | 9/30/2024 |
| 595 | RH | 19023 | 3HSDWTZR3JL637810 | 2018 | RH613 | Mack Trucks INC | 12/5/2025 | $ 8,000 | 326,331 | Sold | 12/31/2025 |
| 596 | RH | 19024 | 3HSDWTZR5JL637811 | 2018 | RH613 | RM Fleets | 4/7/2025 | $ 4,000 | 502,847 | Sold | 4/30/2025 |
| 597 | RH | 19026 | 3HSDWTZR9JL637813 | 2018 | RH613 | Eric Harrison | 12/3/2024 | $ 6,000 | 390,441 | Sold | 12/31/2024 |
| 598 | RH | 19027 | 3HCDWTZR1JL637814 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 555,978 | Sold | 10/31/2024 |
| 599 | RH | 19028 | 3HSDWTZR2JL637815 | 2018 | RH613 | Mack Trucks INC | 10/3/2025 | $ 8,000 | 341,267 | Sold | 10/31/2025 |
| 600 | RH | 19032 | 3HCDWTZR0JL637819 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000 | 412,036 | Sold | 3/31/2025 |
| 601 | RH | 19035 | 3HSDWTZRXJL637822 | 2018 | RH613 | Ritchie Brothers | 8/29/2024 | $ 3,500 | 377,077 | Sold | 8/31/2024 |
| 602 | RH | 19037 | 3HSDWTZR3JL637824 | 2018 | RH613 | Ritchie Brothers | 10/2/2024 | $ 4,000 | 508,433 | Sold | 10/31/2024 |
| 603 | RH | 19045 | 3HCDWTZR3JL651150 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 8,000 | 365,366 | Sold | 8/31/2025 |
| 604 | RH | 19048 | 3HCDWTZR9JL651153 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 10,000 | 248,113 | Sold | 8/31/2025 |
| 605 | RH | 19050 | 3HCDWTZR2JL651155 | 2018 | RH613 | Mack Trucks INC | 9/26/2025 | $ 8,000 | 352,077 | Sold | 9/30/2025 |
| 606 | RH | 19051 | 3HSDWTZR3JL651156 | 2018 | RH613 | Penco Autoplex | 10/10/2024 | $ 5,000 | 569,315 | Sold | 10/31/2024 |
| 607 | RH | 19053 | 3HSDWTZR7JL651158 | 2018 | RH613 | | | | 463,969 | Unsold | |
| 608 | RH | 19054 | 3HSDWTZR9JL651159 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 353,018 | Sold | 10/31/2024 |
| 609 | RH | 19074 | 3HSDWTZRXJN347127 | 2018 | RH613 | Ritchie Brothers | 9/27/2024 | $ 1,950 | 370,655 | Sold | 9/30/2024 |
| 610 | RH | 19075 | 3HSDWTZR1JN347128 | 2018 | RH613 | Jim Lankey | 10/21/2024 | $ 4,500 | 457,852 | Sold | 10/31/2024 |
| 611 | RH | 19076 | 3HSDWTZR3JN347129 | 2018 | RH613 | Hector Mendoza | 11/21/2024 | $ 5,000 | 514,432 | Sold | 11/30/2024 |
| 612 | RH | 19077 | 3HSDWTZRXJN347130 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 5,000 | 529,168 | Sold | 8/31/2025 |
| 613 | RH | 19078 | 3HSDWTZR1JN347131 | 2018 | RH613 | Warmington Truck and Equip | 10/28/2024 | $ 6,250 | 443,194 | Sold | 10/31/2024 |
| 614 | RH | 19081 | 3HSDWTZR7JN347134 | 2018 | RH613 | Mack Trucks INC | 8/28/2025 | $ 8,000 | 393,432 | Sold | 8/31/2025 |
| 615 | RH | 19082 | 3HSDWTZR9JN347135 | 2018 | RH613 | Auction | 11/17/2025 | $ 2,000 | 354,675 | Sold | 11/30/2025 |
| 616 | RH | 19083 | 3HSDWTZR0JN347136 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 9,000 | 773,531 | Sold | 7/31/2025 |
| 617 | RH | 19091 | 3HSDWTZRXJN347144 | 2018 | RH613 | Mack Trucks INC | 9/12/2025 | $ 9,000 | 314,627 | Sold | 9/30/2025 |
| 618 | RH | 19092 | 3HSDWTZR1JN347145 | 2018 | RH613 | Auction | 3/13/2025 | $ 4,100 | 507,301 | Sold | 3/31/2025 |
| 619 | RH | 19095 | 3HSDWTZR7JN347148 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000 | 462,846 | Sold | 3/31/2025 |
| 620 | RH | 19096 | 3HSDWTZR9JN347149 | 2018 | RH613 | Ritchie Brothers | 10/20/2024 | $ 4,000 | 525,334 | Sold | 10/31/2024 |
| 621 | RH | 19097 | 3HSDWTZR5JN347150 | 2018 | RH613 | Express Fleet Sales | 3/14/2025 | $ 5,000 | 265,437 | Sold | 3/31/2025 |
| 622 | RH | 19100 | 3HSDWTZR0JN347153 | 2018 | RH613 | Auction | 1/9/2025 | $ 2,000 | 512,343 | Sold | 1/31/2025 |
| 623 | RH | 19119 | 3HSDWTZR4JN347172 | 2018 | RH613 | Mack Trucks INC | 7/18/2025 | $ 5,000 | 495,140 | Sold | 7/31/2025 |
| 624 | RH | 19122 | 3HSDWTZRXJN347175 | 2018 | RH613 | Mack Trucks INC | 7/25/2025 | $ 5,000 | 553,265 | Sold | 7/31/2025 |
| 625 | RH | 19124 | 3HSDWTZR3JN347177 | 2018 | RH613 | Mack Trucks INC | 8/8/2025 | $ 5,000 | 484,072 | Sold | 8/31/2025 |
| 626 | RH | 19125 | 3HSDWTZR5JN347178 | 2018 | RH613 | Ritchie Brothers | 10/23/2024 | $ 4,000 | 625,501 | Sold | 10/31/2024 |
| 627 | RH | 19126 | 3HSDWTZR7JN347179 | 2018 | RH613 | Ritchie Brothers | 9/18/2024 | $ 2,800 | 507,189 | Sold | 9/30/2024 |
| 628 | RH | 19127 | 3HSDWTZR3JN347180 | 2018 | RH613 | RM Fleets | 4/7/2025 | $ 7,500 | 346,248 | Sold | 4/30/2025 |
| 629 | RH | 19128 | 3HSDWTZR5JN347181 | 2018 | RH613 | Ritchie Brothers | 11/13/2024 | $ 4,300 | 579,580 | Sold | 11/30/2024 |

| | Tractor Type | Unit | VIN | Year | Model | Buyer | Invoiced Buyer | Invoice Amount | Mileage at Time of Sale | Status | Month Sold [a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **630** | RH | 19129 | 3HSDWTZR7JN347182 | 2018 | RH613 | RM Fleets | 10/22/2024 | $ 6,000 | 443,074 | Sold | 10/31/2024 |
| **631** | **Total** | | | | | | | **$ 14,676,902** | | | |

| Summary Statistics | | | | |
|---|---|---|---|---|
| **Truck Type** | **Sold Status** | **# Units** | **Sale Value** | **Average Mileage** |
| RH | Scrap | 25 | $ 19,000 | 330,022 |
| RH | Sold | 585 | 14,042,902 | 388,320 |
| RH | Unsold | 9 | - | 415,600 |
| RH | Stolen | 1 | - | 305,833 |
| **Subtotal** | | **620** | **14,061,902** | |
| LT | Sold | 10 | 615,000 | Unknown |
| **Subtotal** | | **10** | **615,000** | |
| **Grand Total** | | **630** | **$ 14,676,902** | |

*Source: 2018MY International RH Trucks Sold Update Final 2026 0506.xls*

[a] Based on discussions with management, as of the expected sale date truck was in satisfactory used vehicle condition.

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 1 | RH | BENDIX | 232000 | 3HSDWTZR2PN458005 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 |
| 2 | RH | BENDIX | 232001 | 3HSDWTZR4PN458006 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 3 | RH | BENDIX | 232002 | 3HSDWTZR6PN458007 | 2023 | 638393 | BLOOMINGTON CA | 6/15/2022 | 6/30/2022 |
| 4 | RH | BENDIX | 232003 | 3HSDWTZR8PN458008 | 2023 | 638393 | BLOOMINGTON CA | 6/15/2022 | 6/30/2022 |
| 5 | RH | BENDIX | 232004 | 3HSDWTZRXPN458009 | 2023 | 638393 | BLOOMINGTON CA | 5/18/2022 | 5/31/2022 |
| 6 | RH | BENDIX | 232005 | 3HSDWTZR6PN458010 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 7 | RH | BENDIX | 232006 | 3HSDWTZR8PN458011 | 2023 | 638393 | BLOOMINGTON CA | 5/24/2022 | 5/31/2022 |
| 8 | RH | BENDIX | 232007 | 3HSDWTZRXPN458012 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 9 | RH | BENDIX | 232008 | 3HSDWTZR1PN458013 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 |
| 10 | RH | BENDIX | 232009 | 3HSDWTZR3PN458014 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 |
| 11 | RH | BENDIX | 232010 | 3HSDWTZR5PN458015 | 2023 | 638393 | HILLSIDE IL | 6/10/2022 | 6/30/2022 |
| 12 | RH | BENDIX | 232011 | 3HSDWTZR7PN458016 | 2023 | 638393 | HILLSIDE IL | 6/17/2022 | 6/30/2022 |
| 13 | RH | BENDIX | 232012 | 3HSDWTZR9PN458017 | 2023 | 638393 | HILLSIDE IL | 6/16/2022 | 6/30/2022 |
| 14 | RH | BENDIX | 232013 | 3HSDWTZR0PN458018 | 2023 | 638393 | HILLSIDE IL | 9/21/2022 | 9/30/2022 |
| 15 | RH | BENDIX | 232014 | 3HSDWTZR2PN458019 | 2023 | 638393 | HILLSIDE IL | 6/17/2022 | 6/30/2022 |
| 16 | RH | BENDIX | 232015 | 3HSDWTZR9PN458020 | 2023 | 638393 | HILLSIDE IL | 6/17/2022 | 6/30/2022 |
| 17 | RH | BENDIX | 232016 | 3HSDWTZR0PN458021 | 2023 | 638393 | HILLSIDE IL | 5/26/2022 | 5/31/2022 |
| 18 | RH | BENDIX | 232017 | 3HSDWTZR2PN458022 | 2023 | 638393 | HILLSIDE IL | 6/16/2022 | 6/30/2022 |
| 19 | RH | BENDIX | 232018 | 3HSDWTZR4PN458023 | 2023 | 638393 | HILLSIDE IL | 6/16/2022 | 6/30/2022 |
| 20 | RH | BENDIX | 232019 | 3HSDWTZR6PN458024 | 2023 | 638393 | HILLSIDE IL | 5/26/2022 | 5/31/2022 |
| 21 | RH | BENDIX | 232020 | 3HSDWTZR8PN458025 | 2023 | 638393 | BLOOMINGTON CA | 6/21/2022 | 6/30/2022 |
| 22 | RH | BENDIX | 232021 | 3HSDWTZRXPN458026 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 |
| 23 | RH | BENDIX | 232022 | 3HSDWTZR1PN458027 | 2023 | 638393 | BLOOMINGTON CA | 6/21/2022 | 6/30/2022 |
| 24 | RH | BENDIX | 232023 | 3HSDWTZR3PN458028 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 |
| 25 | RH | BENDIX | 232024 | 3HSDWTZR5PN458029 | 2023 | 638393 | BLOOMINGTON CA | 6/22/2022 | 6/30/2022 |
| 26 | RH | BENDIX | 232025 | 3HSDWTZR1PN458030 | 2023 | 638393 | BLOOMINGTON CA | 6/20/2022 | 6/30/2022 |
| 27 | RH | BENDIX | 232026 | 3HSDWTZR3PN458031 | 2023 | 638393 | BLOOMINGTON CA | 6/20/2022 | 6/30/2022 |
| 28 | RH | BENDIX | 232027 | 3HSDWTZR5PN458032 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 29 | RH | BENDIX | 232028 | 3HSDWTZR7PN458033 | 2023 | 638393 | BLOOMINGTON CA | 9/30/2022 | 9/30/2022 |
| 30 | RH | BENDIX | 232029 | 3HSDWTZR9PN458034 | 2023 | 638393 | BLOOMINGTON CA | 6/20/2022 | 6/30/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 31 | RH | BENDIX | 232030 | 3HSDWTZR0PN458035 | 2023 | 638393 | BLOOMINGTON CA | 6/14/2022 | 6/30/2022 |
| 32 | RH | BENDIX | 232031 | 3HSDWTZR2PN458036 | 2023 | 638393 | HILLSIDE IL | 6/10/2022 | 6/30/2022 |
| 33 | RH | BENDIX | 232032 | 3HSDWTZR4PN458037 | 2023 | 638393 | HILLSIDE IL | 6/8/2022 | 6/30/2022 |
| 34 | RH | BENDIX | 232033 | 3HSDWTZR6PN458038 | 2023 | 638393 | HILLSIDE IL | 9/21/2022 | 9/30/2022 |
| 35 | RH | BENDIX | 232034 | 3HSDWTZR8PN458039 | 2023 | 638393 | HILLSIDE IL | 6/7/2022 | 6/30/2022 |
| 36 | RH | BENDIX | 232035 | 3HSDWTZR4PN458040 | 2023 | 638393 | HILLSIDE IL | 6/3/2022 | 6/30/2022 |
| 37 | RH | BENDIX | 232036 | 3HSDWTZR6PN458041 | 2023 | 638393 | HILLSIDE IL | 6/14/2022 | 6/30/2022 |
| 38 | RH | BENDIX | 232037 | 3HSDWTZR8PN458042 | 2023 | 638393 | HILLSIDE IL | 6/14/2022 | 6/30/2022 |
| 39 | RH | BENDIX | 232038 | 3HSDWTZRXPN458043 | 2023 | 638393 | HILLSIDE IL | 6/13/2022 | 6/30/2022 |
| 40 | RH | BENDIX | 232039 | 3HSDWTZR1PN458044 | 2023 | 638393 | HILLSIDE IL | 6/6/2022 | 6/30/2022 |
| 41 | RH | BENDIX | 232040 | 3HSDWTZR3PN458045 | 2023 | 638393 | HILLSIDE IL | 6/14/2022 | 6/30/2022 |
| 42 | RH | BENDIX | 232041 | 3HSDWTZR5PN458046 | 2023 | 638393 | BLOOMINGTON CA | 5/25/2022 | 5/31/2022 |
| 43 | RH | BENDIX | 232042 | 3HSDWTZR7PN458047 | 2023 | 638393 | BLOOMINGTON CA | 6/29/2022 | 6/30/2022 |
| 44 | RH | BENDIX | 232043 | 3HSDWTZR9PN458048 | 2023 | 638393 | BLOOMINGTON CA | 6/2/2022 | 6/30/2022 |
| 45 | RH | BENDIX | 232044 | 3HSDWTZR0PN458049 | 2023 | 638393 | BLOOMINGTON CA | 6/21/2022 | 6/30/2022 |
| 46 | RH | BENDIX | 232045 | 3HSDWTZR7PN458050 | 2023 | 638393 | BLOOMINGTON CA | 6/22/2022 | 6/30/2022 |
| 47 | RH | BENDIX | 232046 | 3HSDWTZR9PN458051 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 |
| 48 | RH | BENDIX | 232047 | 3HSDWTZR0PN458052 | 2023 | 638393 | BLOOMINGTON CA | 5/24/2022 | 5/31/2022 |
| 49 | RH | BENDIX | 232048 | 3HSDWTZR2PN458053 | 2023 | 638393 | BLOOMINGTON CA | 5/20/2022 | 5/31/2022 |
| 50 | RH | BENDIX | 232049 | 3HSDWTZR4PN458054 | 2023 | 638393 | BLOOMINGTON CA | 6/1/2022 | 6/30/2022 |
| 51 | RH | BENDIX | 232050 | 3HSDWTZR6PN458055 | 2023 | 638393 | BLOOMINGTON CA | 5/24/2022 | 5/31/2022 |
| 52 | RH | BENDIX | 232051 | 3HSDWTZR8PN458056 | 2023 | 638393 | BATH PA | 6/20/2022 | 6/30/2022 |
| 53 | RH | BENDIX | 232052 | 3HSDWTZRXPN458057 | 2023 | 638393 | BATH PA | 5/24/2022 | 5/31/2022 |
| 54 | RH | BENDIX | 232053 | 3HSDWTZR1PN458058 | 2023 | 638393 | BATH PA | 5/25/2022 | 5/31/2022 |
| 55 | RH | BENDIX | 232054 | 3HSDWTZR3PN458059 | 2023 | 638393 | BATH PA | 6/8/2022 | 6/30/2022 |
| 56 | RH | BENDIX | 232055 | 3HSDWTZRXPN458060 | 2023 | 638393 | BATH PA | 5/20/2022 | 5/31/2022 |
| 57 | RH | BENDIX | 232056 | 3HSDWTZR1PN458061 | 2023 | 638393 | BATH PA | 7/6/2022 | 7/31/2022 |
| 58 | RH | BENDIX | 232057 | 3HSDWTZR3PN458062 | 2023 | 638393 | BATH PA | 6/23/2022 | 6/30/2022 |
| 59 | RH | BENDIX | 232058 | 3HSDWTZR5PN458063 | 2023 | 638393 | BATH PA | 6/3/2022 | 6/30/2022 |
| 60 | RH | BENDIX | 232059 | 3HSDWTZR7PN458064 | 2023 | 638393 | BATH PA | 6/28/2022 | 6/30/2022 |
| 61 | RH | BENDIX | 232060 | 3HSDWTZR9PN458065 | 2023 | 638393 | BATH PA | 6/8/2022 | 6/30/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 62 | RH | BENDIX | 232061 | 3HSDWTZR0PN458066 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 |
| 63 | RH | BENDIX | 232062 | 3HSDWTZR2PN458067 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 |
| 64 | RH | BENDIX | 232063 | 3HSDWTZR4PN458068 | 2023 | 638393 | BATH PA | 9/27/2022 | 9/30/2022 |
| 65 | RH | BENDIX | 232064 | 3HSDWTZR6PN458069 | 2023 | 638393 | BATH PA | 6/2/2022 | 6/30/2022 |
| 66 | RH | BENDIX | 232065 | 3HSDWTZR2PN458070 | 2023 | 638393 | BATH PA | 7/18/2022 | 7/31/2022 |
| 67 | RH | BENDIX | 232066 | 3HSDWTZR4PN458071 | 2023 | 638393 | BATH PA | 6/21/2022 | 6/30/2022 |
| 68 | RH | BENDIX | 232067 | 3HSDWTZR6PN458072 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 |
| 69 | RH | BENDIX | 232068 | 3HSDWTZR8PN458073 | 2023 | 638393 | BATH PA | 6/7/2022 | 6/30/2022 |
| 70 | RH | BENDIX | 232069 | 3HSDWTZRXPN458074 | 2023 | 638393 | BATH PA | 6/2/2022 | 6/30/2022 |
| 71 | RH | BENDIX | 232070 | 3HSDWTZR1PN458075 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 |
| 72 | RH | BENDIX | 232071 | 3HSDWTZR3PN458076 | 2023 | 638393 | BATH PA | 6/22/2022 | 6/30/2022 |
| 73 | RH | BENDIX | 232072 | 3HSDWTZR5PN458077 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 |
| 74 | RH | BENDIX | 232073 | 3HSDWTZR7PN458078 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 |
| 75 | RH | BENDIX | 232074 | 3HSDWTZR9PN458079 | 2023 | 638393 | BATH PA | 6/24/2022 | 6/30/2022 |
| 76 | LT | BENDIX | 232600 | 3HSDZAPR1PN642544 | 2023 | 709767 | WALBRIDGE | 11/15/2022 | 11/30/2022 |
| 77 | LT | BENDIX | 232601 | 3HSDZAPR3PN642545 | 2023 | 709767 | WALBRIDGE | 11/15/2022 | 11/30/2022 |
| 78 | LT | BENDIX | 232602 | 3HSDZAPR5PN642546 | 2023 | 709767 | WALBRIDGE | 11/13/2022 | 11/30/2022 |
| 79 | LT | BENDIX | 232603 | 3HSDZAPR7PN642547 | 2023 | 709767 | VANDALIA | 11/12/2022 | 11/30/2022 |
| 80 | LT | BENDIX | 232604 | 3HSDZAPR9PN642548 | 2023 | 709767 | VANDALIA | 11/12/2022 | 11/30/2022 |
| 81 | LT | BENDIX | 232605 | 3HSDZAPR0PN642549 | 2023 | 709767 | VANDALIA | 11/12/2022 | 11/30/2022 |
| 82 | LT | BENDIX | 232606 | 3HSDZAPR7PN642550 | 2023 | 709767 | BLAINE | 10/26/2022 | 10/31/2022 |
| 83 | LT | BENDIX | 232607 | 3HSDZAPR9PN642551 | 2023 | 709767 | BLAINE | 10/31/2022 | 10/31/2022 |
| 84 | LT | BENDIX | 232608 | 3HSDZAPR0PN642552 | 2023 | 709767 | BLAINE | 10/29/2022 | 10/31/2022 |
| 85 | LT | BENDIX | 232609 | 3HSDZAPR2PN642553 | 2023 | 709767 | HILLSIDE IL | 10/26/2022 | 10/31/2022 |
| 86 | LT | BENDIX | 232610 | 3HSDZAPR4PN642554 | 2023 | 709767 | HILLSIDE IL | 10/26/2022 | 10/31/2022 |
| 87 | LT | BENDIX | 232611 | 3HSDZAPR6PN642555 | 2023 | 709767 | HILLSIDE IL | 10/27/2022 | 10/31/2022 |
| 88 | LT | BENDIX | 232612 | 3HSDZAPR8PN642556 | 2023 | 709767 | HILLSIDE IL | 10/24/2022 | 10/31/2022 |
| 89 | LT | BENDIX | 232613 | 3HSDZAPRXPN642557 | 2023 | 709767 | HILLSIDE IL | 10/22/2022 | 10/31/2022 |
| 90 | LT | BENDIX | 232614 | 3HSDZAPR1PN642558 | 2023 | 709767 | HILLSIDE IL | 10/28/2022 | 10/31/2022 |
| 91 | LT | BENDIX | 232615 | 3HSDZAPR3PN642559 | 2023 | 709767 | BLOOMINGTON CA | 10/24/2022 | 10/31/2022 |
| 92 | LT | BENDIX | 232616 | 3HSDZAPRXPN642560 | 2023 | 709767 | BLOOMINGTON CA | 10/28/2022 | 10/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 93 | LT | BENDIX | 232617 | 3HSDZAPR1PN642561 | 2023 | 709767 | BLOOMINGTON CA | 10/24/2022 | 10/31/2022 |
| 94 | LT | BENDIX | 232618 | 3HSDZAPR3PN642562 | 2023 | 709767 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 95 | LT | BENDIX | 232619 | 3HSDZAPR5PN642563 | 2023 | 709767 | BLOOMINGTON CA | 2/9/2023 | 2/28/2023 |
| 96 | LT | BENDIX | 232620 | 3HSDZAPR7PN642564 | 2023 | 709767 | BLOOMINGTON CA | 1/3/2023 | 1/31/2023 |
| 97 | LT | BENDIX | 232621 | 3HSDZAPR9PN642565 | 2023 | 709767 | TACOMA | 12/29/2022 | 12/31/2022 |
| 98 | LT | BENDIX | 232622 | 3HSDZAPR0PN642566 | 2023 | 709767 | TACOMA | 1/16/2023 | 1/31/2023 |
| 99 | LT | BENDIX | 232623 | 3HSDZAPR2PN642567 | 2023 | 709767 | TACOMA | 1/19/2023 | 1/31/2023 |
| 100 | LT | BENDIX | 232624 | 3HSDZAPR4PN642568 | 2023 | 709767 | WALBRIDGE | 12/29/2022 | 12/31/2022 |
| 101 | LT | BENDIX | 232625 | 3HSDZAPR6PN642569 | 2023 | 709767 | WALBRIDGE | 1/5/2023 | 1/31/2023 |
| 102 | LT | BENDIX | 232626 | 3HSDZAPR2PN642570 | 2023 | 709767 | WALBRIDGE | 1/24/2023 | 1/31/2023 |
| 103 | LT | BENDIX | 232627 | 3HSDZAPR4PN642571 | 2023 | 709767 | BLAINE | 1/13/2023 | 1/31/2023 |
| 104 | LT | BENDIX | 232628 | 3HSDZAPR6PN642572 | 2023 | 709767 | BLAINE | 1/9/2023 | 1/31/2023 |
| 105 | LT | BENDIX | 232629 | 3HSDZAPR8PN642573 | 2023 | 709767 | BLAINE | 1/5/2023 | 1/31/2023 |
| 106 | LT | BENDIX | 232075 | 3HSDZAPR3PN783115 | 2023 | 709759 | TACOMA | 7/13/2022 | 7/31/2022 |
| 107 | LT | BENDIX | 232076 | 3HSDZAPR5PN783116 | 2023 | 709759 | TACOMA | 7/6/2022 | 7/31/2022 |
| 108 | LT | BENDIX | 232077 | 3HSDZAPR7PN783117 | 2023 | 709759 | TACOMA | 6/21/2022 | 6/30/2022 |
| 109 | LT | BENDIX | 232078 | 3HSDZAPR9PN783118 | 2023 | 709759 | TACOMA | 6/13/2022 | 6/30/2022 |
| 110 | LT | BENDIX | 232079 | 3HSDZAPR0PN783119 | 2023 | 709759 | TACOMA | 7/13/2022 | 7/31/2022 |
| 111 | LT | BENDIX | 232080 | 3HSDZAPR7PN783120 | 2023 | 709759 | TACOMA | 7/5/2022 | 7/31/2022 |
| 112 | LT | BENDIX | 232081 | 3HSDZAPR9PN783121 | 2023 | 709759 | TACOMA | 7/13/2022 | 7/31/2022 |
| 113 | LT | BENDIX | 232082 | 3HSDZAPR0PN783122 | 2023 | 709759 | TACOMA | 6/22/2022 | 6/30/2022 |
| 114 | LT | BENDIX | 232083 | 3HSDZAPR2PN783123 | 2023 | 709759 | TACOMA | 6/28/2022 | 6/30/2022 |
| 115 | LT | BENDIX | 232084 | 3HSDZAPR4PN783124 | 2023 | 709759 | TACOMA | 6/30/2022 | 6/30/2022 |
| 116 | LT | BENDIX | 232085 | 3HSDZAPR6PN783125 | 2023 | 709759 | TACOMA | 7/8/2022 | 7/31/2022 |
| 117 | LT | BENDIX | 232096 | 3HSDZAPR8PN783126 | 2023 | 709759 | VANDALIA | 6/29/2022 | 6/30/2022 |
| 118 | LT | BENDIX | 232097 | 3HSDZAPRXPN783127 | 2023 | 709759 | VANDALIA | 7/21/2022 | 7/31/2022 |
| 119 | LT | BENDIX | 232098 | 3HSDZAPR1PN783128 | 2023 | 709759 | VANDALIA | 7/9/2022 | 7/31/2022 |
| 120 | LT | BENDIX | 232099 | 3HSDZAPR3PN783129 | 2023 | 709759 | VANDALIA | 7/10/2022 | 7/31/2022 |
| 121 | LT | BENDIX | 232100 | 3HSDZAPRXPN783130 | 2023 | 709759 | VANDALIA | 7/5/2022 | 7/31/2022 |
| 122 | LT | BENDIX | 232101 | 3HSDZAPR1PN783131 | 2023 | 709759 | VANDALIA | 7/9/2022 | 7/31/2022 |
| 123 | LT | BENDIX | 232102 | 3HSDZAPR3PN783132 | 2023 | 709759 | VANDALIA | 6/20/2022 | 6/30/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 124 | LT | BENDIX | 232086 | 3HSDZAPR5PN783133 | 2023 | 709759 | TACOMA | 6/29/2022 | 6/30/2022 |
| 125 | LT | BENDIX | 232087 | 3HSDZAPR7PN783134 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 126 | LT | BENDIX | 232088 | 3HSDZAPR9PN783135 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 127 | LT | BENDIX | 232089 | 3HSDZAPR0PN783136 | 2023 | 709759 | BLAINE | 6/22/2022 | 6/30/2022 |
| 128 | LT | BENDIX | 232090 | 3HSDZAPR2PN783137 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 129 | LT | BENDIX | 232091 | 3HSDZAPR4PN783138 | 2023 | 709759 | BLAINE | 6/23/2022 | 6/30/2022 |
| 130 | LT | BENDIX | 232092 | 3HSDZAPR6PN783139 | 2023 | 709759 | BLAINE | 6/16/2022 | 6/30/2022 |
| 131 | LT | BENDIX | 232093 | 3HSDZAPR2PN783140 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 132 | LT | BENDIX | 232094 | 3HSDZAPR4PN783141 | 2023 | 709759 | BLAINE | 6/17/2022 | 6/30/2022 |
| 133 | LT | BENDIX | 232095 | 3HSDZAPR6PN783142 | 2023 | 709759 | BLAINE | 6/14/2022 | 6/30/2022 |
| 134 | LT | BENDIX | 232103 | 3HSDZAPR8PN783143 | 2023 | 709759 | VANDALIA | 7/10/2022 | 7/31/2022 |
| 135 | LT | BENDIX | 232104 | 3HSDZAPRXPN783144 | 2023 | 709759 | VANDALIA | 8/1/2022 | 8/31/2022 |
| 136 | LT | BENDIX | 232105 | 3HSDZAPR1PN783145 | 2023 | 709759 | VANDALIA | 8/15/2022 | 8/31/2022 |
| 137 | LT | BENDIX | 232106 | 3HSDZAPR3PN783146 | 2023 | 709759 | VANDALIA | 7/14/2022 | 7/31/2022 |
| 138 | LT | BENDIX | 232107 | 3HSDZAPR5PN783147 | 2023 | 709759 | VANDALIA | 7/26/2022 | 7/31/2022 |
| 139 | LT | BENDIX | 232108 | 3HSDZAPR7PN783148 | 2023 | 709759 | GIBSONIA, PA | 7/5/2022 | 7/31/2022 |
| 140 | LT | BENDIX | 232109 | 3HSDZAPR9PN783149 | 2023 | 709759 | GIBSONIA, PA | 8/12/2022 | 8/31/2022 |
| 141 | LT | BENDIX | 232110 | 3HSDZAPR5PN783150 | 2023 | 709759 | GIBSONIA, PA | 6/21/2022 | 6/30/2022 |
| 142 | LT | BENDIX | 232111 | 3HSDZAPR7PN783151 | 2023 | 709759 | GIBSONIA, PA | 7/6/2022 | 7/31/2022 |
| 143 | LT | BENDIX | 232112 | 3HSDZAPR9PN783152 | 2023 | 709759 | GIBSONIA, PA | 6/16/2022 | 6/30/2022 |
| 144 | LT | BENDIX | 232113 | 3HSDZAPR0PN783153 | 2023 | 709759 | GIBSONIA, PA | 7/20/2022 | 7/31/2022 |
| 145 | LT | BENDIX | 232114 | 3HSDZAPR2PN783154 | 2023 | 709759 | GIBSONIA, PA | 9/1/2022 | 9/30/2022 |
| 146 | LT | BENDIX | 232115 | 3HSDZAPR4PN783155 | 2023 | 709759 | GIBSONIA, PA | 7/25/2022 | 7/31/2022 |
| 147 | LT | BENDIX | 232116 | 3HSDZAPR6PN783156 | 2023 | 709759 | GIBSONIA, PA | 7/25/2022 | 7/31/2022 |
| 148 | LT | BENDIX | 232117 | 3HSDZAPR8PN783157 | 2023 | 709759 | GIBSONIA, PA | 6/21/2022 | 6/30/2022 |
| 149 | LT | BENDIX | 232118 | 3HSDZAPRXPN783158 | 2023 | 709759 | GIBSONIA, PA | 8/12/2022 | 8/31/2022 |
| 150 | LT | BENDIX | 232119 | 3HSDZAPR1PN783159 | 2023 | 709759 | GIBSONIA, PA | 6/16/2022 | 6/30/2022 |
| 151 | LT | BENDIX | 232120 | 3HSDZAPR8PN783160 | 2023 | 709759 | BLAINE | 6/22/2022 | 6/30/2022 |
| 152 | LT | BENDIX | 232121 | 3HSDZAPRXPN783161 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 153 | LT | BENDIX | 232122 | 3HSDZAPR1PN783162 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 154 | LT | BENDIX | 232123 | 3HSDZAPR3PN783163 | 2023 | 709759 | BLAINE | 6/17/2022 | 6/30/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 155 | LT | BENDIX | 232124 | 3HSDZAPR5PN783164 | 2023 | 709759 | BLAINE | 6/17/2022 | 6/30/2022 |
| 156 | LT | BENDIX | 232125 | 3HSDZAPR7PN783165 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 157 | LT | BENDIX | 232126 | 3HSDZAPR9PN783166 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 158 | LT | BENDIX | 232127 | 3HSDZAPR0PN783167 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 159 | LT | BENDIX | 232128 | 3HSDZAPR2PN783168 | 2023 | 709759 | BLAINE | 6/20/2022 | 6/30/2022 |
| 160 | LT | BENDIX | 232129 | 3HSDZAPR4PN783169 | 2023 | 709759 | BLAINE | 7/8/2022 | 7/31/2022 |
| 161 | LT | BENDIX | 232130 | 3HSDZAPR0PN783170 | 2023 | 709759 | BLAINE | 6/13/2022 | 6/30/2022 |
| 162 | LT | BENDIX | 232131 | 3HSDZAPR2PN783171 | 2023 | 709759 | BLAINE | 6/22/2022 | 6/30/2022 |
| 163 | LT | BENDIX | 232132 | 3HSDZAPR4PN783172 | 2023 | 709759 | BLAINE | 7/12/2022 | 7/31/2022 |
| 164 | LT | BENDIX | 232133 | 3HSDZAPR6PN783173 | 2023 | 709759 | BLAINE | 7/1/2022 | 7/31/2022 |
| 165 | LT | BENDIX | 232134 | 3HSDZAPR8PN783174 | 2023 | 709759 | BLAINE | 6/23/2022 | 6/30/2022 |
| 166 | LT | BENDIX | 232135 | 3HSDZAPRXPN783175 | 2023 | 709759 | BLAINE | 6/20/2022 | 6/30/2022 |
| 167 | LT | BENDIX | 232136 | 3HSDZAPR1PN783176 | 2023 | 709759 | BLAINE | 7/5/2022 | 7/31/2022 |
| 168 | LT | BENDIX | 232137 | 3HSDZAPR3PN783177 | 2023 | 709759 | BLAINE | 6/23/2022 | 6/30/2022 |
| 169 | LT | BENDIX | 232138 | 3HSDZAPR5PN783178 | 2023 | 709759 | WALBRIDGE | 7/22/2022 | 7/31/2022 |
| 170 | LT | BENDIX | 232139 | 3HSDZAPR7PN783179 | 2023 | 709759 | WALBRIDGE | 7/21/2022 | 7/31/2022 |
| 171 | LT | BENDIX | 232140 | 3HSDZAPR3PN783180 | 2023 | 709759 | WALBRIDGE | 8/12/2022 | 8/31/2022 |
| 172 | LT | BENDIX | 232141 | 3HSDZAPR5PN783181 | 2023 | 709759 | WALBRIDGE | 7/21/2022 | 7/31/2022 |
| 173 | LT | BENDIX | 232142 | 3HSDZAPR7PN783182 | 2023 | 709759 | WALBRIDGE | 7/19/2022 | 7/31/2022 |
| 174 | LT | BENDIX | 232143 | 3HSDZAPR9PN783183 | 2023 | 709759 | WALBRIDGE | 7/20/2022 | 7/31/2022 |
| 175 | LT | BENDIX | 232144 | 3HSDZAPR0PN783184 | 2023 | 709759 | WALBRIDGE | 8/15/2022 | 8/31/2022 |
| 176 | LT | BENDIX | 232145 | 3HSDZAPR2PN783185 | 2023 | 709759 | WALBRIDGE | 8/15/2022 | 8/31/2022 |
| 177 | LT | BENDIX | 232146 | 3HSDZAPR4PN783186 | 2023 | 709759 | WALBRIDGE | 7/20/2022 | 7/31/2022 |
| 178 | LT | BENDIX | 232147 | 3HSDZAPR6PN783187 | 2023 | 709759 | INDIANAPOLIS | 6/30/2022 | 6/30/2022 |
| 179 | LT | BENDIX | 232148 | 3HSDZAPR8PN783188 | 2023 | 709759 | INDIANAPOLIS | 6/28/2022 | 6/30/2022 |
| 180 | LT | BENDIX | 232149 | 3HSDZAPRXPN783189 | 2023 | 709759 | INDIANAPOLIS | 6/20/2022 | 6/30/2022 |
| 181 | LT | BENDIX | 232150 | 3HSDZAPR4PN789523 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 |
| 182 | LT | BENDIX | 232151 | 3HSDZAPR6PN789524 | 2023 | 709760 | BLOOMINGTON CA | 7/14/2022 | 7/31/2022 |
| 183 | LT | BENDIX | 232152 | 3HSDZAPR8PN789525 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 184 | LT | BENDIX | 232153 | 3HSDZAPRXPN789526 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 |
| 185 | LT | BENDIX | 232154 | 3HSDZAPR1PN789527 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 |
| 186 | LT | BENDIX | 232155 | 3HSDZAPR3PN789528 | 2023 | 709760 | BLOOMINGTON CA | 7/5/2022 | 7/31/2022 |
| 187 | LT | BENDIX | 232156 | 3HSDZAPR5PN789529 | 2023 | 709760 | BLAINE | 8/8/2022 | 8/31/2022 |
| 188 | LT | BENDIX | 232157 | 3HSDZAPR1PN789530 | 2023 | 709760 | BLAINE | 6/30/2022 | 6/30/2022 |
| 189 | LT | BENDIX | 232158 | 3HSDZAPR3PN789531 | 2023 | 709760 | BLAINE | 7/6/2022 | 7/31/2022 |
| 190 | LT | BENDIX | 232159 | 3HSDZAPR5PN789532 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 |
| 191 | LT | BENDIX | 232160 | 3HSDZAPR7PN789533 | 2023 | 709760 | BLAINE | 6/21/2022 | 6/30/2022 |
| 192 | LT | BENDIX | 232161 | 3HSDZAPR9PN789534 | 2023 | 709760 | BLAINE | 8/5/2022 | 8/31/2022 |
| 193 | LT | BENDIX | 232162 | 3HSDZAPR0PN789535 | 2023 | 709760 | BLOOMINGTON CA | 8/2/2022 | 8/31/2022 |
| 194 | LT | BENDIX | 232163 | 3HSDZAPR2PN789536 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 |
| 195 | LT | BENDIX | 232164 | 3HSDZAPR4PN789537 | 2023 | 709760 | BLOOMINGTON CA | 9/28/2022 | 9/30/2022 |
| 196 | LT | BENDIX | 232165 | 3HSDZAPR6PN789538 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 |
| 197 | LT | BENDIX | 232166 | 3HSDZAPR8PN789539 | 2023 | 709760 | BLOOMINGTON CA | 7/6/2022 | 7/31/2022 |
| 198 | LT | BENDIX | 232167 | 3HSDZAPR4PN789540 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 199 | LT | BENDIX | 232168 | 3HSDZAPR6PN789541 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 |
| 200 | LT | BENDIX | 232169 | 3HSDZAPR8PN789542 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 |
| 201 | LT | BENDIX | 232170 | 3HSDZAPRXPN789543 | 2023 | 709760 | BLAINE | 7/11/2022 | 7/31/2022 |
| 202 | LT | BENDIX | 232171 | 3HSDZAPR1PN789544 | 2023 | 709760 | BLAINE | 7/11/2022 | 7/31/2022 |
| 203 | LT | BENDIX | 232172 | 3HSDZAPR3PN789545 | 2023 | 709760 | BLAINE | 7/5/2022 | 7/31/2022 |
| 204 | LT | BENDIX | 232173 | 3HSDZAPR5PN789546 | 2023 | 709760 | BLAINE | 6/24/2022 | 6/30/2022 |
| 205 | LT | BENDIX | 232174 | 3HSDZAPR7PN789547 | 2023 | 709760 | BLOOMINGTON CA | 8/31/2022 | 8/31/2022 |
| 206 | LT | BENDIX | 232175 | 3HSDZAPR9PN789548 | 2023 | 709760 | BLOOMINGTON CA | 7/14/2022 | 7/31/2022 |
| 207 | LT | BENDIX | 232176 | 3HSDZAPR0PN789549 | 2023 | 709760 | BLOOMINGTON CA | 8/2/2022 | 8/31/2022 |
| 208 | LT | BENDIX | 232177 | 3HSDZAPR7PN789550 | 2023 | 709760 | BLOOMINGTON CA | 7/12/2022 | 7/31/2022 |
| 209 | LT | BENDIX | 232178 | 3HSDZAPR9PN789551 | 2023 | 709760 | BLOOMINGTON CA | 7/26/2022 | 7/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 210 | LT | BENDIX | 232179 | 3HSDZAPR0PN789552 | 2023 | 709760 | BLOOMINGTON CA | 7/18/2022 | 7/31/2022 |
| 211 | LT | BENDIX | 232180 | 3HSDZAPR2PN789553 | 2023 | 709760 | BLAINE | 7/14/2022 | 7/31/2022 |
| 212 | LT | BENDIX | 232181 | 3HSDZAPR4PN789554 | 2023 | 709760 | BLAINE | 7/8/2022 | 7/31/2022 |
| 213 | LT | BENDIX | 232182 | 3HSDZAPR6PN789555 | 2023 | 709760 | BLAINE | 8/21/2022 | 8/31/2022 |
| 214 | LT | BENDIX | 232183 | 3HSDZAPR8PN789556 | 2023 | 709760 | BLAINE | 8/10/2022 | 8/31/2022 |
| 215 | LT | BENDIX | 232184 | 3HSDZAPRXPN789557 | 2023 | 709760 | BLAINE | 7/14/2022 | 7/31/2022 |
| 216 | LT | BENDIX | 232185 | 3HSDZAPR1PN789558 | 2023 | 709760 | BLAINE | 7/28/2022 | 7/31/2022 |
| 217 | LT | BENDIX | 232186 | 3HSDZAPR3PN789559 | 2023 | 709760 | BLOOMINGTON CA | 8/31/2022 | 8/31/2022 |
| 218 | LT | BENDIX | 232187 | 3HSDZAPRXPN789560 | 2023 | 709760 | BLOOMINGTON CA | 7/18/2022 | 7/31/2022 |
| 219 | LT | BENDIX | 232188 | 3HSDZAPR1PN789561 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 220 | LT | BENDIX | 232189 | 3HSDZAPR3PN789562 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 |
| 221 | LT | BENDIX | 232190 | 3HSDZAPR5PN789563 | 2023 | 709760 | BLOOMINGTON CA | 8/23/2022 | 8/31/2022 |
| 222 | LT | BENDIX | 232191 | 3HSDZAPR7PN789564 | 2023 | 709760 | BLOOMINGTON CA | 8/24/2022 | 8/31/2022 |
| 223 | LT | BENDIX | 232192 | 3HSDZAPR9PN789565 | 2023 | 709760 | BLAINE | 7/6/2022 | 7/31/2022 |
| 224 | LT | BENDIX | 232193 | 3HSDZAPR0PN789566 | 2023 | 709760 | BLAINE | 7/7/2022 | 7/31/2022 |
| 225 | LT | BENDIX | 232194 | 3HSDZAPR2PN789567 | 2023 | 709760 | BLAINE | 7/1/2022 | 7/31/2022 |
| 226 | LT | BENDIX | 232195 | 3HSDZAPR4PN789568 | 2023 | 709760 | BLAINE | 6/30/2022 | 6/30/2022 |
| 227 | LT | BENDIX | 232196 | 3HSDZAPR6PN789569 | 2023 | 709760 | BLAINE | 7/15/2022 | 7/31/2022 |
| 228 | LT | BENDIX | 232197 | 3HSDZAPR2PN789570 | 2023 | 709760 | BLAINE | 6/27/2022 | 6/30/2022 |
| 229 | LT | BENDIX | 232198 | 3HSDZAPR4PN789571 | 2023 | 709760 | TACOMA | 7/11/2022 | 7/31/2022 |
| 230 | LT | BENDIX | 232199 | 3HSDZAPR6PN789572 | 2023 | 709760 | TACOMA | 9/7/2022 | 9/30/2022 |
| 231 | LT | BENDIX | 232200 | 3HSDZAPR8PN789573 | 2023 | 709760 | INDIANAPOLIS | 8/23/2022 | 8/31/2022 |
| 232 | LT | BENDIX | 232201 | 3HSDZAPRXPN789574 | 2023 | 709760 | INDIANAPOLIS | 8/25/2022 | 8/31/2022 |
| 233 | LT | BENDIX | 232202 | 3HSDZAPR1PN789575 | 2023 | 709760 | INDIANAPOLIS | 8/19/2022 | 8/31/2022 |
| 234 | LT | BENDIX | 232203 | 3HSDZAPR3PN789576 | 2023 | 709760 | INDIANAPOLIS | 9/6/2022 | 9/30/2022 |
| 235 | LT | BENDIX | 232204 | 3HSDZAPR5PN789577 | 2023 | 709760 | INDIANAPOLIS | 9/12/2022 | 9/30/2022 |
| 236 | LT | BENDIX | 232205 | 3HSDZAPR7PN789578 | 2023 | 709760 | INDIANAPOLIS | 9/1/2022 | 9/30/2022 |
| 237 | LT | BENDIX | 232206 | 3HSDZAPR9PN789579 | 2023 | 709760 | INDIANAPOLIS | 6/30/2022 | 6/30/2022 |
| 238 | LT | BENDIX | 232207 | 3HSDZAPR5PN789580 | 2023 | 709760 | INDIANAPOLIS | 6/30/2022 | 6/30/2022 |
| 239 | LT | BENDIX | 232208 | 3HSDZAPR7PN789581 | 2023 | 709760 | BLOOMINGTON CA | 9/29/2022 | 9/30/2022 |
| 240 | LT | BENDIX | 232209 | 3HSDZAPR9PN789582 | 2023 | 709760 | BLOOMINGTON CA | 7/25/2022 | 7/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 241 | LT | BENDIX | 232210 | 3HSDZAPR0PN789583 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 242 | LT | BENDIX | 232211 | 3HSDZAPR2PN789584 | 2023 | 709760 | BLOOMINGTON CA | 7/5/2022 | 7/31/2022 |
| 243 | LT | BENDIX | 232212 | 3HSDZAPR4PN789585 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 244 | LT | BENDIX | 232213 | 3HSDZAPR6PN789586 | 2023 | 709760 | BLOOMINGTON CA | 7/13/2022 | 7/31/2022 |
| 245 | LT | BENDIX | 232214 | 3HSDZAPR8PN789587 | 2023 | 709760 | BLOOMINGTON CA | 7/11/2022 | 7/31/2022 |
| 246 | LT | BENDIX | 232215 | 3HSDZAPRXPN789588 | 2023 | 709760 | WALBRIDGE | 8/23/2022 | 8/31/2022 |
| 247 | LT | BENDIX | 232216 | 3HSDZAPR1PN789589 | 2023 | 709760 | WALBRIDGE | 8/24/2022 | 8/31/2022 |
| 248 | LT | BENDIX | 232217 | 3HSDZAPR8PN789590 | 2023 | 709760 | WALBRIDGE | 9/27/2022 | 9/30/2022 |
| 249 | LT | BENDIX | 232218 | 3HSDZAPRXPN789591 | 2023 | 709760 | WALBRIDGE | 8/5/2022 | 8/31/2022 |
| 250 | LT | BENDIX | 232219 | 3HSDZAPR1PN789592 | 2023 | 709760 | WALBRIDGE | 9/6/2022 | 9/30/2022 |
| 251 | LT | BENDIX | 232220 | 3HSDZAPR3PN789593 | 2023 | 709760 | WALBRIDGE | 9/21/2022 | 9/30/2022 |
| 252 | LT | BENDIX | 232221 | 3HSDZAPR5PN789594 | 2023 | 709760 | WALBRIDGE | 8/3/2022 | 8/31/2022 |
| 253 | LT | BENDIX | 232222 | 3HSDZAPR7PN789595 | 2023 | 709760 | WALBRIDGE | 7/5/2022 | 7/31/2022 |
| 254 | LT | BENDIX | 232223 | 3HSDZAPR9PN789596 | 2023 | 709760 | WALBRIDGE | 7/13/2022 | 7/31/2022 |
| 255 | LT | BENDIX | 232224 | 3HSDZAPR0PN789597 | 2023 | 709760 | WALBRIDGE | 8/11/2022 | 8/31/2022 |
| 256 | LT | BENDIX | 232226 | 3HSDZAPR8PN822412 | 2023 | 709761 | HILLSIDE IL | 8/26/2022 | 8/31/2022 |
| 257 | LT | BENDIX | 232227 | 3HSDZAPRXPN822413 | 2023 | 709761 | HILLSIDE IL | 8/18/2022 | 8/31/2022 |
| 258 | LT | BENDIX | 232228 | 3HSDZAPR1PN822414 | 2023 | 709761 | HILLSIDE IL | 8/19/2022 | 8/31/2022 |
| 259 | LT | BENDIX | 232229 | 3HSDZAPR3PN822415 | 2023 | 709761 | HILLSIDE IL | 8/18/2022 | 8/31/2022 |
| 260 | LT | BENDIX | 232230 | 3HSDZAPR5PN822416 | 2023 | 709761 | HILLSIDE IL | 8/22/2022 | 8/31/2022 |
| 261 | LT | BENDIX | 232231 | 3HSDZAPR7PN822417 | 2023 | 709761 | HILLSIDE IL | 8/16/2022 | 8/31/2022 |
| 262 | LT | BENDIX | 232232 | 3HSDZAPR9PN822418 | 2023 | 709761 | HILLSIDE IL | 8/10/2022 | 8/31/2022 |
| 263 | LT | BENDIX | 232233 | 3HSDZAPR0PN822419 | 2023 | 709761 | HILLSIDE IL | 8/18/2022 | 8/31/2022 |
| 264 | LT | BENDIX | 232234 | 3HSDZAPR7PN822420 | 2023 | 709761 | HILLSIDE IL | 8/16/2022 | 8/31/2022 |
| 265 | LT | BENDIX | 232235 | 3HSDZAPR9PN822421 | 2023 | 709761 | HILLSIDE IL | 8/22/2022 | 8/31/2022 |
| 266 | LT | BENDIX | 232236 | 3HSDZAPR0PN822422 | 2023 | 709761 | HILLSIDE IL | 8/9/2022 | 8/31/2022 |
| 267 | LT | BENDIX | 232237 | 3HSDZAPR2PN822423 | 2023 | 709761 | HILLSIDE IL | 8/10/2022 | 8/31/2022 |
| 268 | LT | BENDIX | 232238 | 3HSDZAPR4PN822424 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 269 | LT | BENDIX | 232239 | 3HSDZAPR6PN822425 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 270 | LT | BENDIX | 232240 | 3HSDZAPR8PN822426 | 2023 | 709761 | BLOOMINGTON CA | 8/12/2022 | 8/31/2022 |
| 271 | LT | BENDIX | 232241 | 3HSDZAPRXPN822427 | 2023 | 709761 | BLOOMINGTON CA | 8/9/2022 | 8/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 272 | LT | BENDIX | 232242 | 3HSDZAPR1PN822428 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 |
| 273 | LT | BENDIX | 232243 | 3HSDZAPR3PN822429 | 2023 | 709761 | BLOOMINGTON CA | 8/24/2022 | 8/31/2022 |
| 274 | LT | BENDIX | 232244 | 3HSDZAPRXPN822430 | 2023 | 709761 | BLOOMINGTON CA | 9/12/2022 | 9/30/2022 |
| 275 | LT | BENDIX | 232245 | 3HSDZAPR1PN822431 | 2023 | 709761 | BLOOMINGTON CA | 8/24/2022 | 8/31/2022 |
| 276 | LT | BENDIX | 232246 | 3HSDZAPR3PN822432 | 2023 | 709761 | BLOOMINGTON CA | 8/9/2022 | 8/31/2022 |
| 277 | LT | BENDIX | 232247 | 3HSDZAPR5PN822433 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 278 | LT | BENDIX | 232248 | 3HSDZAPR7PN822434 | 2023 | 709761 | BLOOMINGTON CA | 9/19/2022 | 9/30/2022 |
| 279 | LT | BENDIX | 232249 | 3HSDZAPR9PN822435 | 2023 | 709761 | BLOOMINGTON CA | 8/29/2022 | 8/31/2022 |
| 280 | LT | BENDIX | 232250 | 3HSDZAPR0PN822436 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 |
| 281 | LT | BENDIX | 232251 | 3HSDZAPR2PN822437 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 |
| 282 | LT | BENDIX | 232252 | 3HSDZAPR4PN822438 | 2023 | 709761 | BLOOMINGTON CA | 8/29/2022 | 8/31/2022 |
| 283 | LT | BENDIX | 232253 | 3HSDZAPR6PN822439 | 2023 | 709761 | BLOOMINGTON CA | 8/9/2022 | 8/31/2022 |
| 284 | LT | BENDIX | 232254 | 3HSDZAPR2PN822440 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 285 | LT | BENDIX | 232255 | 3HSDZAPR4PN822441 | 2023 | 709761 | BLOOMINGTON CA | 8/8/2022 | 8/31/2022 |
| 286 | LT | BENDIX | 232256 | 3HSDZAPR6PN822442 | 2023 | 709761 | BLOOMINGTON CA | 8/8/2022 | 8/31/2022 |
| 287 | LT | BENDIX | 232257 | 3HSDZAPR8PN822443 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 288 | LT | BENDIX | 232258 | 3HSDZAPRXPN822444 | 2023 | 709761 | VANDALIA | 8/2/2022 | 8/31/2022 |
| 289 | LT | BENDIX | 232259 | 3HSDZAPR1PN822445 | 2023 | 709761 | VANDALIA | 9/1/2022 | 9/30/2022 |
| 290 | LT | BENDIX | 232260 | 3HSDZAPR3PN822446 | 2023 | 709761 | VANDALIA | 9/5/2022 | 9/30/2022 |
| 291 | LT | BENDIX | 232261 | 3HSDZAPR5PN822447 | 2023 | 709761 | VANDALIA | 9/7/2022 | 9/30/2022 |
| 292 | LT | BENDIX | 232262 | 3HSDZAPR7PN822448 | 2023 | 709761 | VANDALIA | 8/4/2022 | 8/31/2022 |
| 293 | LT | BENDIX | 232263 | 3HSDZAPR9PN822449 | 2023 | 709761 | VANDALIA | 8/10/2022 | 8/31/2022 |
| 294 | LT | BENDIX | 232264 | 3HSDZAPR5PN822450 | 2023 | 709761 | VANDALIA | 7/29/2022 | 7/31/2022 |
| 295 | LT | BENDIX | 232265 | 3HSDZAPR7PN822451 | 2023 | 709761 | VANDALIA | 8/3/2022 | 8/31/2022 |
| 296 | LT | BENDIX | 232266 | 3HSDZAPR9PN822452 | 2023 | 709761 | VANDALIA | 8/3/2022 | 8/31/2022 |
| 297 | LT | BENDIX | 232267 | 3HSDZAPR0PN822453 | 2023 | 709761 | VANDALIA | 8/4/2022 | 8/31/2022 |
| 298 | LT | BENDIX | 232268 | 3HSDZAPR2PN822454 | 2023 | 709761 | INDIANAPOLIS | 7/29/2022 | 7/31/2022 |
| 299 | LT | BENDIX | 232269 | 3HSDZAPR4PN822455 | 2023 | 709761 | INDIANAPOLIS | 8/8/2022 | 8/31/2022 |
| 300 | LT | BENDIX | 232270 | 3HSDZAPR6PN822456 | 2023 | 709761 | INDIANAPOLIS | 8/9/2022 | 8/31/2022 |
| 301 | LT | BENDIX | 232271 | 3HSDZAPR8PN822457 | 2023 | 709761 | INDIANAPOLIS | 8/15/2022 | 8/31/2022 |
| 302 | LT | BENDIX | 232272 | 3HSDZAPRXPN822458 | 2023 | 709761 | INDIANAPOLIS | 8/15/2022 | 8/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 303 | LT | BENDIX | 232273 | 3HSDZAPR1PN822459 | 2023 | 709761 | INDIANAPOLIS | 8/15/2022 | 8/31/2022 |
| 304 | LT | BENDIX | 232274 | 3HSDZAPR8PN822460 | 2023 | 709761 | INDIANAPOLIS | 8/9/2022 | 8/31/2022 |
| 305 | LT | BENDIX | 232275 | 3HSDZAPRXPN822461 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 306 | LT | BENDIX | 232276 | 3HSDZAPR1PN822462 | 2023 | 709761 | BLOOMINGTON CA | 8/22/2022 | 8/31/2022 |
| 307 | LT | BENDIX | 232277 | 3HSDZAPR3PN822463 | 2023 | 709761 | BLOOMINGTON CA | 8/22/2022 | 8/31/2022 |
| 308 | LT | BENDIX | 232278 | 3HSDZAPR5PN822464 | 2023 | 709761 | BLOOMINGTON CA | 8/10/2022 | 8/31/2022 |
| 309 | LT | BENDIX | 232279 | 3HSDZAPR7PN822465 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 310 | LT | BENDIX | 232280 | 3HSDZAPR9PN822466 | 2023 | 709761 | BLOOMINGTON CA | 8/8/2022 | 8/31/2022 |
| 311 | LT | BENDIX | 232281 | 3HSDZAPR0PN822467 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 312 | LT | BENDIX | 232282 | 3HSDZAPR2PN822468 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 313 | LT | BENDIX | 232283 | 3HSDZAPR4PN822469 | 2023 | 709761 | BLOOMINGTON CA | 8/18/2022 | 8/31/2022 |
| 314 | LT | BENDIX | 232284 | 3HSDZAPR0PN822470 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 315 | LT | BENDIX | 232285 | 3HSDZAPR2PN822471 | 2023 | 709761 | BLOOMINGTON CA | 8/16/2022 | 8/31/2022 |
| 316 | LT | BENDIX | 232286 | 3HSDZAPR4PN822472 | 2023 | 709761 | BLOOMINGTON CA | 8/12/2022 | 8/31/2022 |
| 317 | LT | BENDIX | 232287 | 3HSDZAPR6PN822473 | 2023 | 709761 | BLOOMINGTON CA | 9/1/2022 | 9/30/2022 |
| 318 | LT | BENDIX | 232288 | 3HSDZAPR8PN822474 | 2023 | 709761 | BLOOMINGTON CA | 8/29/2022 | 8/31/2022 |
| 319 | LT | BENDIX | 232289 | 3HSDZAPRXPN822475 | 2023 | 709761 | BLOOMINGTON CA | 8/23/2022 | 8/31/2022 |
| 320 | LT | BENDIX | 232290 | 3HSDZAPR1PN822476 | 2023 | 709761 | TACOMA | 8/16/2022 | 8/31/2022 |
| 321 | LT | BENDIX | 232291 | 3HSDZAPR3PN822477 | 2023 | 709761 | TACOMA | 9/21/2022 | 9/30/2022 |
| 322 | LT | BENDIX | 232292 | 3HSDZAPR5PN822478 | 2023 | 709761 | TACOMA | 8/23/2022 | 8/31/2022 |
| 323 | LT | BENDIX | 232293 | 3HSDZAPR7PN822479 | 2023 | 709761 | TACOMA | 8/23/2022 | 8/31/2022 |
| 324 | LT | BENDIX | 232294 | 3HSDZAPR3PN822480 | 2023 | 709761 | TACOMA | 8/25/2022 | 8/31/2022 |
| 325 | LT | BENDIX | 232295 | 3HSDZAPR5PN822481 | 2023 | 709761 | TACOMA | 8/29/2022 | 8/31/2022 |
| 326 | LT | BENDIX | 232296 | 3HSDZAPR7PN822482 | 2023 | 709761 | TACOMA | 8/16/2022 | 8/31/2022 |
| 327 | LT | BENDIX | 232297 | 3HSDZAPR9PN822483 | 2023 | 709761 | TACOMA | 8/17/2022 | 8/31/2022 |
| 328 | LT | BENDIX | 232298 | 3HSDZAPR0PN822484 | 2023 | 709761 | TACOMA | 8/23/2022 | 8/31/2022 |
| 329 | LT | BENDIX | 232299 | 3HSDZAPR2PN822485 | 2023 | 709761 | TACOMA | 8/16/2022 | 8/31/2022 |
| 330 | LT | BENDIX | 232300 | 3HSDZAPR4PN822553 | 2023 | 709763 | KANSAS CITY | 11/21/2022 | 11/30/2022 |
| 331 | LT | BENDIX | 232301 | 3HSDZAPR6PN822554 | 2023 | 709763 | KANSAS CITY | 11/21/2022 | 11/30/2022 |
| 332 | LT | BENDIX | 232302 | 3HSDZAPR8PN822555 | 2023 | 709763 | KANSAS CITY | 11/28/2022 | 11/30/2022 |
| 333 | LT | BENDIX | 232303 | 3HSDZAPRXPN822556 | 2023 | 709763 | KANSAS CITY | 11/23/2022 | 11/30/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 334 | LT | BENDIX | 232304 | 3HSDZAPR1PN822557 | 2023 | 709763 | KANSAS CITY | 11/21/2022 | 11/30/2022 |
| 335 | LT | BENDIX | 232305 | 3HSDZAPR3PN822558 | 2023 | 709763 | KANSAS CITY | 11/30/2022 | 11/30/2022 |
| 336 | LT | BENDIX | 232306 | 3HSDZAPR5PN822559 | 2023 | 709763 | WALBRIDGE | 12/9/2022 | 12/31/2022 |
| 337 | LT | BENDIX | 232307 | 3HSDZAPR1PN822560 | 2023 | 709763 | WALBRIDGE | 12/2/2022 | 12/31/2022 |
| 338 | LT | BENDIX | 232308 | 3HSDZAPR3PN822561 | 2023 | 709763 | WALBRIDGE | 12/2/2022 | 12/31/2022 |
| 339 | LT | BENDIX | 232309 | 3HSDZAPR5PN822562 | 2023 | 709763 | WALBRIDGE | 12/6/2022 | 12/31/2022 |
| 340 | LT | BENDIX | 232310 | 3HSDZAPR7PN822563 | 2023 | 709763 | WALBRIDGE | 11/22/2022 | 11/30/2022 |
| 341 | LT | BENDIX | 232311 | 3HSDZAPR9PN822564 | 2023 | 709763 | WALBRIDGE | 12/9/2022 | 12/31/2022 |
| 342 | LT | BENDIX | 232312 | 3HSDZAPR0PN822565 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 343 | LT | BENDIX | 232313 | 3HSDZAPR2PN822566 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 344 | LT | BENDIX | 232314 | 3HSDZAPR4PN822567 | 2023 | 709763 | BLOOMINGTON CA | 11/21/2022 | 11/30/2022 |
| 345 | LT | BENDIX | 232315 | 3HSDZAPR6PN822568 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 346 | LT | BENDIX | 232316 | 3HSDZAPR8PN822569 | 2023 | 709763 | BLOOMINGTON CA | 11/21/2022 | 11/30/2022 |
| 347 | LT | BENDIX | 232317 | 3HSDZAPR4PN822570 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 348 | LT | BENDIX | 232318 | 3HSDZAPR6PN822571 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 349 | LT | BENDIX | 232319 | 3HSDZAPR8PN822572 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 350 | LT | BENDIX | 232320 | 3HSDZAPRXPN822573 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 |
| 351 | LT | BENDIX | 232321 | 3HSDZAPR1PN822574 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 352 | LT | BENDIX | 232322 | 3HSDZAPR3PN822575 | 2023 | 709763 | BLOOMINGTON CA | 11/23/2022 | 11/30/2022 |
| 353 | LT | BENDIX | 232323 | 3HSDZAPR5PN822576 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 354 | LT | BENDIX | 232324 | 3HSDZAPR7PN822577 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 355 | LT | BENDIX | 232325 | 3HSDZAPR9PN822578 | 2023 | 709763 | BLOOMINGTON CA | 11/23/2022 | 11/30/2022 |
| 356 | LT | BENDIX | 232326 | 3HSDZAPR0PN822579 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 |
| 357 | LT | BENDIX | 232327 | 3HSDZAPR7PN822580 | 2023 | 709763 | BLOOMINGTON CA | 11/22/2022 | 11/30/2022 |
| 358 | LT | BENDIX | 232328 | 3HSDZAPR9PN822581 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 |
| 359 | LT | BENDIX | 232329 | 3HSDZAPR0PN822582 | 2023 | 709763 | BLOOMINGTON CA | 11/28/2022 | 11/30/2022 |
| 360 | LT | BENDIX | 232330 | 3HSDZAPR2PN822583 | 2023 | 709763 | HILLSIDE IL | 12/2/2022 | 12/31/2022 |
| 361 | LT | BENDIX | 232331 | 3HSDZAPR4PN822584 | 2023 | 709763 | HILLSIDE IL | 12/5/2022 | 12/31/2022 |
| 362 | LT | BENDIX | 232332 | 3HSDZAPR6PN822585 | 2023 | 709763 | HILLSIDE IL | 12/6/2022 | 12/31/2022 |
| 363 | LT | BENDIX | 232333 | 3HSDZAPR8PN822586 | 2023 | 709763 | HILLSIDE IL | 11/23/2022 | 11/30/2022 |
| 364 | LT | BENDIX | 232334 | 3HSDZAPRXPN822587 | 2023 | 709763 | HILLSIDE IL | 12/2/2022 | 12/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 365 | LT | BENDIX | 232335 | 3HSDZAPR1PN822588 | 2023 | 709763 | HILLSIDE IL | 11/29/2022 | 11/30/2022 |
| 366 | LT | BENDIX | 232336 | 3HSDZAPR3PN822589 | 2023 | 709763 | HILLSIDE IL | 12/6/2022 | 12/31/2022 |
| 367 | LT | BENDIX | 232337 | 3HSDZAPRXPN822590 | 2023 | 709763 | HILLSIDE IL | 12/2/2022 | 12/31/2022 |
| 368 | LT | BENDIX | 232338 | 3HSDZAPR1PN822591 | 2023 | 709763 | HILLSIDE IL | 11/29/2022 | 11/30/2022 |
| 369 | LT | BENDIX | 232339 | 3HSDZAPR3PN822592 | 2023 | 709763 | BLOOMINGTON CA | 12/5/2022 | 12/31/2022 |
| 370 | LT | BENDIX | 232340 | 3HSDZAPR5PN822593 | 2023 | 709763 | BLOOMINGTON CA | 11/30/2022 | 11/30/2022 |
| 371 | LT | BENDIX | 232341 | 3HSDZAPR7PN822594 | 2023 | 709763 | BLOOMINGTON CA | 12/5/2022 | 12/31/2022 |
| 372 | LT | BENDIX | 232342 | 3HSDZAPR9PN822595 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 |
| 373 | LT | BENDIX | 232343 | 3HSDZAPR0PN822596 | 2023 | 709763 | BLOOMINGTON CA | 1/10/2023 | 1/31/2023 |
| 374 | LT | BENDIX | 232344 | 3HSDZAPR2PN822597 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 |
| 375 | LT | BENDIX | 232345 | 3HSDZAPR4PN822598 | 2023 | 709763 | BLOOMINGTON CA | 12/16/2022 | 12/31/2022 |
| 376 | LT | BENDIX | 232346 | 3HSDZAPR6PN822599 | 2023 | 709763 | BLOOMINGTON CA | 1/12/2023 | 1/31/2023 |
| 377 | LT | BENDIX | 232347 | 3HSDZAPR9PN822600 | 2023 | 709763 | BLOOMINGTON CA | 12/9/2022 | 12/31/2022 |
| 378 | LT | BENDIX | 232348 | 3HSDZAPR0PN822601 | 2023 | 709763 | BLOOMINGTON CA | 12/16/2022 | 12/31/2022 |
| 379 | LT | BENDIX | 232349 | 3HSDZAPR2PN822602 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 |
| 380 | LT | BENDIX | 232350 | 3HSDZAPR4PN822603 | 2023 | 709763 | BLOOMINGTON CA | 12/1/2022 | 12/31/2022 |
| 381 | LT | BENDIX | 232351 | 3HSDZAPR6PN822604 | 2023 | 709763 | BLOOMINGTON CA | 12/6/2022 | 12/31/2022 |
| 382 | LT | BENDIX | 232352 | 3HSDZAPR8PN822605 | 2023 | 709763 | BLOOMINGTON CA | 12/9/2022 | 12/31/2022 |
| 383 | LT | BENDIX | 232353 | 3HSDZAPRXPN822606 | 2023 | 709763 | BLOOMINGTON CA | 12/22/2022 | 12/31/2022 |
| 384 | LT | BENDIX | 232354 | 3HSDZAPR1PN822607 | 2023 | 709763 | BLOOMINGTON CA | 12/5/2022 | 12/31/2022 |
| 385 | LT | BENDIX | 232355 | 3HSDZAPR3PN822608 | 2023 | 709763 | BLOOMINGTON CA | 12/19/2022 | 12/31/2022 |
| 386 | LT | BENDIX | 232356 | 3HSDZAPR5PN822609 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 |
| 387 | LT | BENDIX | 232357 | 3HSDZAPR1PN822610 | 2023 | 709763 | VANDALIA | 12/6/2022 | 12/31/2022 |
| 388 | LT | BENDIX | 232358 | 3HSDZAPR3PN822611 | 2023 | 709763 | VANDALIA | 12/9/2022 | 12/31/2022 |
| 389 | LT | BENDIX | 232359 | 3HSDZAPR5PN822612 | 2023 | 709763 | VANDALIA | 12/6/2022 | 12/31/2022 |
| 390 | LT | BENDIX | 232360 | 3HSDZAPR7PN822613 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 |
| 391 | LT | BENDIX | 232361 | 3HSDZAPR9PN822614 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 |
| 392 | LT | BENDIX | 232362 | 3HSDZAPR0PN822615 | 2023 | 709763 | VANDALIA | 12/9/2022 | 12/31/2022 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 393 | LT | BENDIX | 232363 | 3HSDZAPR2PN822616 | 2023 | 709763 | VANDALIA | 12/13/2022 | 12/31/2022 |
| 394 | LT | BENDIX | 232364 | 3HSDZAPR4PN822617 | 2023 | 709763 | VANDALIA | 2/21/2023 | 2/28/2023 |
| 395 | LT | BENDIX | 232365 | 3HSDZAPR6PN822618 | 2023 | 709763 | VANDALIA | 12/5/2022 | 12/31/2022 |
| 396 | LT | BENDIX | 232366 | 3HSDZAPR8PN822619 | 2023 | 709763 | VANDALIA | 12/14/2022 | 12/31/2022 |
| 397 | LT | BENDIX | 232367 | 3HSDZAPR4PN822620 | 2023 | 709763 | INDIANAPOLIS | 12/13/2022 | 12/31/2022 |
| 398 | LT | BENDIX | 232368 | 3HSDZAPR6PN822621 | 2023 | 709763 | INDIANAPOLIS | 12/6/2022 | 12/31/2022 |
| 399 | LT | BENDIX | 232369 | 3HSDZAPR8PN822622 | 2023 | 709763 | INDIANAPOLIS | 12/5/2022 | 12/31/2022 |
| 400 | LT | BENDIX | 232370 | 3HSDZAPRXPN822623 | 2023 | 709763 | INDIANAPOLIS | 12/12/2022 | 12/31/2022 |
| 401 | LT | BENDIX | 232371 | 3HSDZAPR1PN822624 | 2023 | 709763 | INDIANAPOLIS | 12/8/2022 | 12/31/2022 |
| 402 | LT | BENDIX | 232372 | 3HSDZAPR3PN822625 | 2023 | 709763 | INDIANAPOLIS | 12/12/2022 | 12/31/2022 |
| 403 | LT | BENDIX | 232373 | 3HSDZAPR5PN822626 | 2023 | 709763 | INDIANAPOLIS | 12/13/2022 | 12/31/2022 |
| 404 | LT | BENDIX | 232374 | 3HSDZAPR7PN822627 | 2023 | 709763 | INDIANAPOLIS | 12/8/2022 | 12/31/2022 |
| 405 | LT | WABCO | 232375 | 3HSDZAPR3PN876068 | 2023 | 709764 | INDIANAPOLIS | 1/20/2023 | 1/31/2023 |
| 406 | LT | WABCO | 232376 | 3HSDZAPR5PN876069 | 2023 | 709764 | INDIANAPOLIS | 1/20/2023 | 1/31/2023 |
| 407 | LT | WABCO | 232377 | 3HSDZAPR1PN876070 | 2023 | 709764 | INDIANAPOLIS | 1/24/2023 | 1/31/2023 |
| 408 | LT | WABCO | 232378 | 3HSDZAPR3PN876071 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 |
| 409 | LT | WABCO | 232379 | 3HSDZAPR5PN876072 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 410 | LT | WABCO | 232380 | 3HSDZAPR7PN876073 | 2023 | 709764 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 |
| 411 | LT | WABCO | 232381 | 3HSDZAPR9PN876074 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 412 | LT | WABCO | 232382 | 3HSDZAPR0PN876075 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 |
| 413 | LT | WABCO | 232383 | 3HSDZAPR2PN876076 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 |
| 414 | LT | WABCO | 232384 | 3HSDZAPR4PN876077 | 2023 | 709764 | BLOOMINGTON CA | 1/13/2023 | 1/31/2023 |
| 415 | LT | WABCO | 232385 | 3HSDZAPR6PN876078 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 416 | LT | WABCO | 232386 | 3HSDZAPR8PN876079 | 2023 | 709764 | BLOOMINGTON CA | 1/18/2023 | 1/31/2023 |
| 417 | LT | WABCO | 232387 | 3HSDZAPR4PN876080 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 418 | LT | WABCO | 232388 | 3HSDZAPR6PN876081 | 2023 | 709764 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 419 | LT | WABCO | 232389 | 3HSDZAPR8PN876082 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 420 | LT | WABCO | 232390 | 3HSDZAPRXPN876083 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 421 | LT | WABCO | 232391 | 3HSDZAPR1PN876084 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 422 | LT | WABCO | 232392 | 3HSDZAPR3PN876085 | 2023 | 709764 | BLOOMINGTON CA | 1/17/2023 | 1/31/2023 |
| 423 | LT | WABCO | 232393 | 3HSDZAPR5PN876086 | 2023 | 709764 | WALBRIDGE | 1/31/2023 | 1/31/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 424 | LT | WABCO | 232394 | 3HSDZAPR7PN876087 | 2023 | 709764 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 425 | LT | WABCO | 242118 | 3HSDZAPR6RN053380 | 2024 | 709765 | HILLSIDE IL | 2/28/2023 | 2/28/2023 |
| 426 | LT | WABCO | 242027 | 3HSDZAPR8RN053381 | 2024 | 709765 | WALBRIDGE | 2/7/2023 | 2/28/2023 |
| 427 | LT | WABCO | 242028 | 3HSDZAPRXRN053382 | 2024 | 709765 | WALBRIDGE | 2/8/2023 | 2/28/2023 |
| 428 | LT | WABCO | 242029 | 3HSDZAPR1RN053383 | 2024 | 709765 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 429 | LT | WABCO | 242030 | 3HSDZAPR3RN053384 | 2024 | 709765 | WALBRIDGE | 1/26/2023 | 1/31/2023 |
| 430 | LT | WABCO | 242031 | 3HSDZAPR5RN053385 | 2024 | 709765 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 431 | LT | WABCO | 242032 | 3HSDZAPR7RN053386 | 2024 | 709765 | WALBRIDGE | 2/7/2023 | 2/28/2023 |
| 432 | LT | WABCO | 242033 | 3HSDZAPR9RN053387 | 2024 | 709765 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 433 | LT | WABCO | 242034 | 3HSDZAPR0RN053388 | 2024 | 709765 | WALBRIDGE | 2/21/2023 | 2/28/2023 |
| 434 | LT | WABCO | 242035 | 3HSDZAPR2RN053389 | 2024 | 709765 | BLAINE | 1/22/2023 | 1/31/2023 |
| 435 | LT | WABCO | 242036 | 3HSDZAPR9RN053390 | 2024 | 709765 | BLAINE | 1/30/2023 | 1/31/2023 |
| 436 | LT | WABCO | 242037 | 3HSDZAPR0RN053391 | 2024 | 709765 | BLAINE | 2/10/2023 | 2/28/2023 |
| 437 | LT | WABCO | 242038 | 3HSDZAPR2RN053392 | 2024 | 709765 | BLAINE | 1/26/2023 | 1/31/2023 |
| 438 | LT | WABCO | 242039 | 3HSDZAPR4RN053393 | 2024 | 709765 | BLAINE | 1/23/2023 | 1/31/2023 |
| 439 | LT | WABCO | 242040 | 3HSDZAPR6RN053394 | 2024 | 709765 | BLAINE | 1/23/2023 | 1/31/2023 |
| 440 | LT | WABCO | 242041 | 3HSDZAPR8RN053395 | 2024 | 709765 | BLAINE | 1/21/2023 | 1/31/2023 |
| 441 | LT | WABCO | 242042 | 3HSDZAPRXRN053396 | 2024 | 709765 | BLAINE | 1/27/2023 | 1/31/2023 |
| 442 | LT | WABCO | 242043 | 3HSDZAPR1RN053397 | 2024 | 709765 | BLAINE | 2/10/2023 | 2/28/2023 |
| 443 | LT | WABCO | 242044 | 3HSDZAPR3RN053398 | 2024 | 709765 | BLAINE | 1/25/2023 | 1/31/2023 |
| 444 | LT | WABCO | 242045 | 3HSDZAPR5RN053399 | 2024 | 709765 | BLAINE | 2/3/2023 | 2/28/2023 |
| 445 | LT | WABCO | 242046 | 3HSDZAPR8RN053400 | 2024 | 709765 | BLAINE | 2/3/2023 | 2/28/2023 |
| 446 | LT | WABCO | 242047 | 3HSDZAPRXRN053401 | 2024 | 709765 | BLAINE | 2/3/2023 | 2/28/2023 |
| 447 | LT | WABCO | 242048 | 3HSDZAPR1RN053402 | 2024 | 709765 | BLAINE | 2/10/2023 | 2/28/2023 |
| 448 | LT | WABCO | 242049 | 3HSDZAPR3RN053403 | 2024 | 709765 | GIBSONIA, PA | 2/21/2023 | 2/28/2023 |
| 449 | LT | WABCO | 242050 | 3HSDZAPR5RN053404 | 2024 | 709765 | GIBSONIA, PA | 2/28/2023 | 2/28/2023 |
| 450 | LT | WABCO | 242051 | 3HSDZAPR7RN053405 | 2024 | 709765 | GIBSONIA, PA | 2/22/2023 | 2/28/2023 |
| 451 | LT | WABCO | 242053 | 3HSDZAPR9RN053406 | 2024 | 709765 | GIBSONIA, PA | 2/28/2023 | 2/28/2023 |
| 452 | LT | WABCO | 242054 | 3HSDZAPR0RN053407 | 2024 | 709765 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 453 | LT | WABCO | 242055 | 3HSDZAPR2RN053408 | 2024 | 709765 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 454 | LT | WABCO | 242056 | 3HSDZAPR4RN053409 | 2024 | 709765 | BLOOMINGTON CA | 2/16/2023 | 2/28/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 455 | LT | WABCO | 242057 | 3HSDZAPR0RN053410 | 2024 | 709765 | BLOOMINGTON CA | 1/26/2023 | 1/31/2023 |
| 456 | LT | WABCO | 242058 | 3HSDZAPR2RN053411 | 2024 | 709765 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 |
| 457 | LT | WABCO | 242059 | 3HSDZAPR4RN053412 | 2024 | 709765 | BLOOMINGTON CA | 2/13/2023 | 2/28/2023 |
| 458 | LT | WABCO | 242060 | 3HSDZAPR6RN053413 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 459 | LT | WABCO | 242061 | 3HSDZAPR8RN053414 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 460 | LT | WABCO | 242062 | 3HSDZAPRXRN053415 | 2024 | 709765 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 461 | LT | WABCO | 242063 | 3HSDZAPR1RN053416 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 462 | LT | WABCO | 242064 | 3HSDZAPR3RN053417 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 463 | LT | WABCO | 242065 | 3HSDZAPR5RN053418 | 2024 | 709765 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 |
| 464 | LT | WABCO | 242066 | 3HSDZAPR7RN053419 | 2024 | 709765 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 465 | LT | WABCO | 242067 | 3HSDZAPR3RN053420 | 2024 | 709765 | BLOOMINGTON CA | 1/26/2023 | 1/31/2023 |
| 466 | LT | WABCO | 242068 | 3HSDZAPR5RN053421 | 2024 | 709765 | BLOOMINGTON CA | 1/26/2023 | 1/31/2023 |
| 467 | LT | WABCO | 242069 | 3HSDZAPR7RN053422 | 2024 | 709765 | HILLSIDE IL | 2/21/2023 | 2/28/2023 |
| 468 | LT | WABCO | 242070 | 3HSDZAPR9RN053423 | 2024 | 709765 | HILLSIDE IL | 2/3/2023 | 2/28/2023 |
| 469 | LT | WABCO | 242073 | 3HSDZAPR0RN053424 | 2024 | 709765 | HILLSIDE IL | 2/9/2023 | 2/28/2023 |
| 470 | LT | WABCO | 242074 | 3HSDZAPR2RN053425 | 2024 | 709765 | HILLSIDE IL | 2/16/2023 | 2/28/2023 |
| 471 | LT | WABCO | 242075 | 3HSDZAPR4RN053426 | 2024 | 709765 | HILLSIDE IL | 2/8/2023 | 2/28/2023 |
| 472 | LT | WABCO | 242076 | 3HSDZAPR6RN053427 | 2024 | 709765 | HILLSIDE IL | 2/8/2023 | 2/28/2023 |
| 473 | LT | WABCO | 242077 | 3HSDZAPR8RN053428 | 2024 | 709765 | HILLSIDE IL | 2/10/2023 | 2/28/2023 |
| 474 | LT | WABCO | 242078 | 3HSDZAPRXRN053429 | 2024 | 709765 | HILLSIDE IL | 2/15/2023 | 2/28/2023 |
| 475 | LT | WABCO | 242079 | 3HSDZAPR6RN053430 | 2024 | 709765 | KANSAS CITY | 2/2/2023 | 2/28/2023 |
| 476 | LT | WABCO | 242080 | 3HSDZAPR8RN053431 | 2024 | 709765 | KANSAS CITY | 2/6/2023 | 2/28/2023 |
| 477 | LT | WABCO | 242081 | 3HSDZAPRXRN053432 | 2024 | 709765 | KANSAS CITY | 2/7/2023 | 2/28/2023 |
| 478 | LT | WABCO | 242082 | 3HSDZAPR1RN053433 | 2024 | 709765 | KANSAS CITY | 1/30/2023 | 1/31/2023 |
| 479 | LT | WABCO | 242083 | 3HSDZAPR3RN053434 | 2024 | 709765 | KANSAS CITY | 1/27/2023 | 1/31/2023 |
| 480 | LT | WABCO | 242084 | 3HSDZAPR5RN053435 | 2024 | 709765 | KANSAS CITY | 2/7/2023 | 2/28/2023 |
| 481 | LT | WABCO | 242087 | 3HSDZAPR7RN053436 | 2024 | 709765 | KANSAS CITY | 1/30/2023 | 1/31/2023 |
| 482 | LT | WABCO | 242088 | 3HSDZAPR9RN053437 | 2024 | 709765 | INDIANAPOLIS | 2/20/2023 | 2/28/2023 |
| 483 | LT | WABCO | 242089 | 3HSDZAPR0RN053438 | 2024 | 709765 | INDIANAPOLIS | 1/31/2023 | 1/31/2023 |
| 484 | LT | WABCO | 242090 | 3HSDZAPR2RN053439 | 2024 | 709765 | TACOMA | 3/14/2023 | 3/31/2023 |
| 485 | LT | WABCO | 242091 | 3HSDZAPR9RN053440 | 2024 | 709765 | TACOMA | 2/27/2023 | 2/28/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 486 | LT | WABCO | 242092 | 3HSDZAPR0RN053441 | 2024 | 709765 | TACOMA | 2/7/2023 | 2/28/2023 |
| 487 | LT | WABCO | 242093 | 3HSDZAPR2RN053442 | 2024 | 709765 | TACOMA | 2/6/2023 | 2/28/2023 |
| 488 | LT | WABCO | 242094 | 3HSDZAPR4RN053443 | 2024 | 709765 | TACOMA | 2/20/2023 | 2/28/2023 |
| 489 | LT | WABCO | 242095 | 3HSDZAPR6RN053444 | 2024 | 709765 | TACOMA | 2/6/2023 | 2/28/2023 |
| 490 | LT | WABCO | 242096 | 3HSDZAPR8RN053445 | 2024 | 709765 | TACOMA | 2/6/2023 | 2/28/2023 |
| 491 | LT | WABCO | 242097 | 3HSDZAPRXRN053446 | 2024 | 709765 | TACOMA | 2/20/2023 | 2/28/2023 |
| 492 | LT | WABCO | 242098 | 3HSDZAPR1RN053447 | 2024 | 709765 | TACOMA | 2/9/2023 | 2/28/2023 |
| 493 | LT | WABCO | 242102 | 3HSDZAPR3RN053448 | 2024 | 709765 | BLOOMINGTON CA | 2/15/2023 | 2/28/2023 |
| 494 | LT | WABCO | 242103 | 3HSDZAPR5RN053449 | 2024 | 709765 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 495 | LT | WABCO | 242119 | 3HSDZAPR1RN053450 | 2024 | 709765 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 496 | LT | WABCO | 242120 | 3HSDZAPR3RN053451 | 2024 | 709765 | BLOOMINGTON CA | 2/21/2023 | 2/28/2023 |
| 497 | LT | WABCO | 242121 | 3HSDZAPR5RN053452 | 2024 | 709765 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 498 | LT | WABCO | 242122 | 3HSDZAPR7RN053453 | 2024 | 709765 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 499 | LT | WABCO | 242123 | 3HSDZAPR9RN053454 | 2024 | 709765 | BLOOMINGTON CA | 2/14/2023 | 2/28/2023 |
| 500 | LT | WABCO | 242130 | 3HSDZAPR9RN109800 | 2024 | 709766 | BLOOMINGTON CA | 5/25/2023 | 5/31/2023 |
| 501 | LT | WABCO | 242131 | 3HSDZAPR0RN109801 | 2024 | 709766 | BLOOMINGTON CA | 3/10/2023 | 3/31/2023 |
| 502 | LT | WABCO | 242132 | 3HSDZAPR2RN109802 | 2024 | 709766 | BLOOMINGTON CA | 2/28/2023 | 2/28/2023 |
| 503 | LT | WABCO | 242133 | 3HSDZAPR4RN109803 | 2024 | 709766 | BLOOMINGTON CA | 3/7/2023 | 3/31/2023 |
| 504 | LT | WABCO | 242134 | 3HSDZAPR6RN109804 | 2024 | 709766 | BLOOMINGTON CA | 3/20/2023 | 3/31/2023 |
| 505 | LT | WABCO | 242135 | 3HSDZAPR8RN109805 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 |
| 506 | LT | WABCO | 242136 | 3HSDZAPRXRN109806 | 2024 | 709766 | BLOOMINGTON CA | 3/2/2023 | 3/31/2023 |
| 507 | LT | WABCO | 242137 | 3HSDZAPR1RN109807 | 2024 | 709766 | BLOOMINGTON CA | 4/19/2023 | 4/30/2023 |
| 508 | LT | WABCO | 242138 | 3HSDZAPR3RN109808 | 2024 | 709766 | BLOOMINGTON CA | 3/7/2023 | 3/31/2023 |
| 509 | LT | WABCO | 242139 | 3HSDZAPR5RN109809 | 2024 | 709766 | BLOOMINGTON CA | 3/10/2023 | 3/31/2023 |
| 510 | LT | WABCO | 242140 | 3HSDZAPR1RN109810 | 2024 | 709766 | BLOOMINGTON CA | 3/28/2023 | 3/31/2023 |
| 511 | LT | WABCO | 242141 | 3HSDZAPR3RN109811 | 2024 | 709766 | BLAINE | 2/20/2023 | 2/28/2023 |
| 512 | LT | WABCO | 242142 | 3HSDZAPR5RN109812 | 2024 | 709766 | BLAINE | 2/20/2023 | 2/28/2023 |
| 513 | LT | WABCO | 242143 | 3HSDZAPR7RN109813 | 2024 | 709766 | BLAINE | 2/21/2023 | 2/28/2023 |
| 514 | LT | WABCO | 242144 | 3HSDZAPR9RN109814 | 2024 | 709766 | BLAINE | 2/20/2023 | 2/28/2023 |
| 515 | LT | WABCO | 242145 | 3HSDZAPR0RN109815 | 2024 | 709766 | BLAINE | 3/7/2023 | 3/31/2023 |
| 516 | LT | WABCO | 242146 | 3HSDZAPR2RN109816 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 517 | LT | WABCO | 242147 | 3HSDZAPR4RN109817 | 2024 | 709766 | BLAINE | 3/8/2023 | 3/31/2023 |
| 518 | LT | WABCO | 242148 | 3HSDZAPR6RN109818 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 |
| 519 | LT | WABCO | 242149 | 3HSDZAPR8RN109819 | 2024 | 709766 | BLAINE | 2/28/2023 | 2/28/2023 |
| 520 | LT | WABCO | 242150 | 3HSDZAPR4RN109820 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 |
| 521 | LT | WABCO | 242151 | 3HSDZAPR6RN109821 | 2024 | 709766 | BLAINE | 3/15/2023 | 3/31/2023 |
| 522 | LT | WABCO | 242152 | 3HSDZAPR8RN109822 | 2024 | 709766 | BLAINE | 3/2/2023 | 3/31/2023 |
| 523 | LT | WABCO | 242153 | 3HSDZAPRXRN109823 | 2024 | 709766 | BLAINE | 2/28/2023 | 2/28/2023 |
| 524 | LT | WABCO | 242154 | 3HSDZAPR1RN109824 | 2024 | 709766 | BLAINE | 2/27/2023 | 2/28/2023 |
| 525 | LT | WABCO | 242155 | 3HSDZAPR3RN109825 | 2024 | 709766 | WALBRIDGE | 3/15/2023 | 3/31/2023 |
| 526 | LT | WABCO | 242156 | 3HSDZAPR5RN109826 | 2024 | 709766 | WALBRIDGE | 3/13/2023 | 3/31/2023 |
| 527 | LT | WABCO | 242157 | 3HSDZAPR7RN109827 | 2024 | 709766 | WALBRIDGE | 3/8/2023 | 3/31/2023 |
| 528 | LT | WABCO | 242158 | 3HSDZAPR9RN109828 | 2024 | 709766 | WALBRIDGE | 3/13/2023 | 3/31/2023 |
| 529 | LT | WABCO | 242159 | 3HSDZAPR0RN109829 | 2024 | 709766 | WALBRIDGE | 3/9/2023 | 3/31/2023 |
| 530 | LT | WABCO | 242160 | 3HSDZAPR7RN109830 | 2024 | 709766 | WALBRIDGE | 3/9/2023 | 3/31/2023 |
| 531 | LT | WABCO | 242161 | 3HSDZAPR9RN109831 | 2024 | 709766 | WALBRIDGE | 3/17/2023 | 3/31/2023 |
| 532 | LT | WABCO | 242162 | 3HSDZAPR0RN109832 | 2024 | 709766 | WALBRIDGE | 3/22/2023 | 3/31/2023 |
| 533 | LT | WABCO | 242163 | 3HSDZAPR2RN109833 | 2024 | 709766 | WALBRIDGE | 3/13/2023 | 3/31/2023 |
| 534 | LT | WABCO | 242164 | 3HSDZAPR4RN109834 | 2024 | 709766 | WALBRIDGE | 3/15/2023 | 3/31/2023 |
| 535 | LT | WABCO | 242165 | 3HSDZAPR6RN109835 | 2024 | 709766 | WALBRIDGE | 3/15/2023 | 3/31/2023 |
| 536 | LT | WABCO | 242166 | 3HSDZAPR8RN109836 | 2024 | 709766 | WALBRIDGE | 3/5/2023 | 3/31/2023 |
| 537 | LT | WABCO | 242167 | 3HSDZAPRXRN109837 | 2024 | 709766 | WALBRIDGE | 4/17/2023 | 4/30/2023 |
| 538 | LT | WABCO | 242168 | 3HSDZAPR1RN109838 | 2024 | 709766 | BLOOMINGTON CA | 3/20/2023 | 3/31/2023 |
| 539 | LT | WABCO | 242169 | 3HSDZAPR3RN109839 | 2024 | 709766 | BLOOMINGTON CA | 4/3/2023 | 4/30/2023 |
| 540 | LT | WABCO | 242170 | 3HSDZAPRXRN109840 | 2024 | 709766 | BLOOMINGTON CA | 4/11/2023 | 4/30/2023 |
| 541 | LT | WABCO | 242171 | 3HSDZAPR1RN109841 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 |
| 542 | LT | WABCO | 242172 | 3HSDZAPR3RN109842 | 2024 | 709766 | BLOOMINGTON CA | 3/28/2023 | 3/31/2023 |
| 543 | LT | WABCO | 242173 | 3HSDZAPR5RN109843 | 2024 | 709766 | BLOOMINGTON CA | 3/20/2023 | 3/31/2023 |
| 544 | LT | WABCO | 242174 | 3HSDZAPR7RN109844 | 2024 | 709766 | BLOOMINGTON CA | 4/14/2023 | 4/30/2023 |
| 545 | LT | WABCO | 242175 | 3HSDZAPR9RN109845 | 2024 | 709766 | BLOOMINGTON CA | 3/30/2023 | 3/31/2023 |
| 546 | LT | WABCO | 242176 | 3HSDZAPR0RN109846 | 2024 | 709766 | BLOOMINGTON CA | 3/29/2023 | 3/31/2023 |
| 547 | LT | WABCO | 242177 | 3HSDZAPR2RN109847 | 2024 | 709766 | BLOOMINGTON CA | 3/28/2023 | 3/31/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 548 | LT | WABCO | 242178 | 3HSDZAPR4RN109848 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 |
| 549 | LT | WABCO | 242179 | 3HSDZAPR6RN109849 | 2024 | 709766 | BLOOMINGTON CA | 3/17/2023 | 3/31/2023 |
| 550 | LT | WABCO | 242180 | 3HSDZAPR2RN109850 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 551 | LT | WABCO | 242181 | 3HSDZAPR4RN109851 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 552 | LT | WABCO | 242182 | 3HSDZAPR6RN109852 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 553 | LT | WABCO | 242183 | 3HSDZAPR8RN109853 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 554 | LT | WABCO | 242184 | 3HSDZAPRXRN109854 | 2024 | 709766 | BLOOMINGTON CA | 6/30/2023 | 6/30/2023 |
| 555 | LT | WABCO | 242185 | 3HSDZAPR1RN109855 | 2024 | 709766 | HILLSIDE IL | 6/15/2023 | 6/30/2023 |
| 556 | LT | WABCO | 242186 | 3HSDZAPR3RN109856 | 2024 | 709766 | HILLSIDE IL | 6/21/2023 | 6/30/2023 |
| 557 | LT | WABCO | 242187 | 3HSDZAPR5RN109857 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 |
| 558 | LT | WABCO | 242188 | 3HSDZAPR7RN109858 | 2024 | 709766 | HILLSIDE IL | 6/30/2023 | 6/30/2023 |
| 559 | LT | WABCO | 242189 | 3HSDZAPR9RN109859 | 2024 | 709766 | HILLSIDE IL | 6/21/2023 | 6/30/2023 |
| 560 | LT | WABCO | 242190 | 3HSDZAPR5RN109860 | 2024 | 709766 | HILLSIDE IL | 6/22/2023 | 6/30/2023 |
| 561 | LT | WABCO | 242191 | 3HSDZAPR7RN109861 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 |
| 562 | LT | WABCO | 242192 | 3HSDZAPR9RN109862 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 |
| 563 | LT | WABCO | 242193 | 3HSDZAPR0RN109863 | 2024 | 709766 | HILLSIDE IL | 6/22/2023 | 6/30/2023 |
| 564 | LT | WABCO | 242194 | 3HSDZAPR2RN109864 | 2024 | 709766 | HILLSIDE IL | 6/23/2023 | 6/30/2023 |
| 565 | LT | WABCO | 242195 | 3HSDZAPR4RN109865 | 2024 | 709766 | HILLSIDE IL | 6/15/2023 | 6/30/2023 |
| 566 | LT | WABCO | 242196 | 3HSDZAPR6RN109866 | 2024 | 709766 | HILLSIDE IL | 6/27/2023 | 6/30/2023 |
| 567 | LT | WABCO | 242197 | 3HSDZAPR8RN109867 | 2024 | 709766 | TACOMA | 6/19/2023 | 6/30/2023 |
| 568 | LT | WABCO | 242198 | 3HSDZAPRXRN109868 | 2024 | 709766 | BLOOMINGTON CA | 7/25/2023 | 7/31/2023 |
| 569 | LT | WABCO | 242199 | 3HSDZAPR1RN109869 | 2024 | 709766 | BLOOMINGTON CA | 8/14/2023 | 8/31/2023 |
| 570 | LT | WABCO | 242200 | 3HSDZAPR8RN109870 | 2024 | 709766 | BLOOMINGTON CA | 7/24/2023 | 7/31/2023 |
| 571 | LT | WABCO | 242201 | 3HSDZAPRXRN109871 | 2024 | 709766 | BLOOMINGTON CA | 7/18/2023 | 7/31/2023 |
| 572 | LT | WABCO | 242202 | 3HSDZAPR1RN109872 | 2024 | 709766 | BLOOMINGTON CA | 7/31/2023 | 7/31/2023 |
| 573 | LT | WABCO | 242203 | 3HSDZAPR3RN109873 | 2024 | 709766 | BLOOMINGTON CA | 7/21/2023 | 7/31/2023 |
| 574 | LT | WABCO | 242204 | 3HSDZAPR5RN109874 | 2024 | 709766 | BLOOMINGTON CA | 7/25/2023 | 7/31/2023 |
| 575 | LT | HALDEX | 242205 | 3HSDZAPRXRN159766 | 2024 | 115827 | HILLSIDE IL | 9/5/2023 | 9/30/2023 |
| 576 | LT | WABCO | 242000 | 3HSDZAPR5RN876088 | 2024 | 709764 | WALBRIDGE | 1/25/2023 | 1/31/2023 |
| 577 | LT | WABCO | 242001 | 3HSDZAPR7RN876089 | 2024 | 709764 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 578 | LT | WABCO | 242002 | 3HSDZAPR3RN876090 | 2024 | 709764 | WALBRIDGE | 1/28/2023 | 1/31/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 579 | LT | WABCO | 242003 | 3HSDZAPR5RN876091 | 2024 | 709764 | WALBRIDGE | 2/1/2023 | 2/28/2023 |
| 580 | LT | WABCO | 242004 | 3HSDZAPR7RN876092 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 581 | LT | WABCO | 242005 | 3HSDZAPR9RN876093 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 582 | LT | WABCO | 242006 | 3HSDZAPR0RN876094 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 583 | LT | WABCO | 242007 | 3HSDZAPR2RN876095 | 2024 | 709764 | WALBRIDGE | 1/24/2023 | 1/31/2023 |
| 584 | LT | WABCO | 242008 | 3HSDZAPR4RN876096 | 2024 | 709764 | WALBRIDGE | 2/2/2023 | 2/28/2023 |
| 585 | LT | WABCO | 242009 | 3HSDZAPR6RN876097 | 2024 | 709764 | WALBRIDGE | 1/26/2023 | 1/31/2023 |
| 586 | LT | WABCO | 242010 | 3HSDZAPR8RN876098 | 2024 | 709764 | TACOMA | 1/26/2023 | 1/31/2023 |
| 587 | LT | WABCO | 242011 | 3HSDZAPRXRN876099 | 2024 | 709764 | TACOMA | 1/26/2023 | 1/31/2023 |
| 588 | LT | WABCO | 242012 | 3HSDZAPR2RN876100 | 2024 | 709764 | TACOMA | 1/20/2023 | 1/31/2023 |
| 589 | LT | WABCO | 242125 | 3HSDZAPR4RN876101 | 2024 | 709764 | TACOMA | 2/13/2023 | 2/28/2023 |
| 590 | LT | WABCO | 242129 | 3HSDZAPR6RN876102 | 2024 | 709764 | TACOMA | 1/19/2023 | 1/31/2023 |
| 591 | LT | WABCO | 242014 | 3HSDZAPR8RN876103 | 2024 | 709764 | TACOMA | 1/27/2023 | 1/31/2023 |
| 592 | LT | WABCO | 242015 | 3HSDZAPRXRN876104 | 2024 | 709764 | TACOMA | 1/30/2023 | 1/31/2023 |
| 593 | LT | WABCO | 242016 | 3HSDZAPR1RN876105 | 2024 | 709764 | TACOMA | 1/19/2023 | 1/31/2023 |
| 594 | LT | WABCO | 242017 | 3HSDZAPR3RN876106 | 2024 | 709764 | TACOMA | 1/23/2023 | 1/31/2023 |
| 595 | LT | WABCO | 242013 | 3HSDZAPR5RN876107 | 2024 | 709764 | KANSAS CITY | 1/10/2023 | 1/31/2023 |
| 596 | LT | WABCO | 242018 | 3HSDZAPR7RN876108 | 2024 | 709764 | KANSAS CITY | 1/12/2023 | 1/31/2023 |
| 597 | LT | WABCO | 242020 | 3HSDZAPR9RN876109 | 2024 | 709764 | KANSAS CITY | 1/16/2023 | 1/31/2023 |
| 598 | LT | WABCO | 242019 | 3HSDZAPR5RN876110 | 2024 | 709764 | KANSAS CITY | 1/9/2023 | 1/31/2023 |
| 599 | LT | WABCO | 242021 | 3HSDZAPR7RN876111 | 2024 | 709764 | KANSAS CITY | 1/18/2023 | 1/31/2023 |
| 600 | LT | WABCO | 242022 | 3HSDZAPR9RN876112 | 2024 | 709764 | KANSAS CITY | 1/18/2023 | 1/31/2023 |
| 601 | LT | WABCO | 242023 | 3HSDZAPR0RN876113 | 2024 | 709764 | BLOOMINGTON CA | 1/27/2023 | 1/31/2023 |
| 602 | LT | WABCO | 242024 | 3HSDZAPR2RN876114 | 2024 | 709764 | BLOOMINGTON CA | 1/23/2023 | 1/31/2023 |
| 603 | LT | WABCO | 242025 | 3HSDZAPR4RN876115 | 2024 | 709764 | BLOOMINGTON CA | 2/7/2023 | 2/28/2023 |
| 604 | LT | WABCO | 242026 | 3HSDZAPR6RN876116 | 2024 | 709764 | BLOOMINGTON CA | 2/13/2023 | 2/28/2023 |
| 605 | LT | WABCO | 242052 | 3HSDZAPR8RN876117 | 2024 | 709764 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 606 | LT | WABCO | 242071 | 3HSDZAPRXRN876118 | 2024 | 709764 | BLOOMINGTON CA | 2/28/2023 | 2/28/2023 |
| 607 | LT | WABCO | 242072 | 3HSDZAPR1RN876119 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 608 | LT | WABCO | 242085 | 3HSDZAPR8RN876120 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 609 | LT | WABCO | 242086 | 3HSDZAPRXRN876121 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |

| | Model | BRAKES | Unit # | VIN | Year | Order # | LOCATION | Delivered Date | Delivery Month |
|---|---|---|---|---|---|---|---|---|---|
| 610 | LT | WABCO | 242099 | 3HSDZAPR1RN876122 | 2024 | 709764 | BLOOMINGTON CA | 2/2/2023 | 2/28/2023 |
| 611 | LT | WABCO | 242100 | 3HSDZAPR3RN876123 | 2024 | 709764 | BLOOMINGTON CA | 2/6/2023 | 2/28/2023 |
| 612 | LT | WABCO | 242101 | 3HSDZAPR5RN876124 | 2024 | 709764 | BLOOMINGTON CA | 2/10/2023 | 2/28/2023 |
| 613 | LT | WABCO | 242104 | 3HSDZAPR7RN876125 | 2024 | 709764 | BLOOMINGTON CA | 2/21/2023 | 2/28/2023 |
| 614 | LT | WABCO | 242124 | 3HSDZAPR9RN876126 | 2024 | 709764 | BLOOMINGTON CA | 2/16/2023 | 2/28/2023 |
| 615 | LT | WABCO | 242126 | 3HSDZAPR0RN876127 | 2024 | 709764 | BLOOMINGTON CA | 2/16/2023 | 2/28/2023 |
| 616 | LT | WABCO | 242127 | 3HSDZAPR2RN876128 | 2024 | 709764 | HILLSIDE IL | 2/28/2023 | 2/28/2023 |
| 617 | LT | WABCO | 242128 | 3HSDZAPR4RN876129 | 2024 | 709764 | HILLSIDE IL | 2/27/2023 | 2/28/2023 |
| 618 | LT | WABCO | 242105 | 3HSDZAPR0RN876130 | 2024 | 709764 | HILLSIDE IL | 3/23/2023 | 3/31/2023 |
| 619 | LT | WABCO | 242106 | 3HSDZAPR2RN876131 | 2024 | 709764 | HILLSIDE IL | 2/14/2023 | 2/28/2023 |
| 620 | LT | WABCO | 242107 | 3HSDZAPR4RN876132 | 2024 | 709764 | HILLSIDE IL | 2/21/2023 | 2/28/2023 |
| 621 | LT | WABCO | 242108 | 3HSDZAPR6RN876133 | 2024 | 709764 | HILLSIDE IL | 2/14/2023 | 2/28/2023 |
| 622 | LT | WABCO | 242109 | 3HSDZAPR8RN876134 | 2024 | 709764 | HILLSIDE IL | 2/16/2023 | 2/28/2023 |
| 623 | LT | WABCO | 242110 | 3HSDZAPRXRN876135 | 2024 | 709764 | HILLSIDE IL | 2/27/2023 | 2/28/2023 |
| 624 | LT | WABCO | 242111 | 3HSDZAPR1RN876136 | 2024 | 709764 | HILLSIDE IL | 2/21/2023 | 2/28/2023 |
| 625 | LT | WABCO | 242112 | 3HSDZAPR3RN876137 | 2024 | 709764 | HILLSIDE IL | 2/28/2023 | 2/28/2023 |
| 626 | LT | WABCO | 242113 | 3HSDZAPR5RN876138 | 2024 | 709764 | HILLSIDE IL | 2/28/2023 | 2/28/2023 |
| 627 | LT | WABCO | 242114 | 3HSDZAPR7RN876139 | 2024 | 709764 | WALBRIDGE | 2/27/2023 | 2/28/2023 |
| 628 | LT | WABCO | 242115 | 3HSDZAPR3RN876140 | 2024 | 709764 | WALBRIDGE | 2/15/2023 | 2/28/2023 |
| 629 | LT | WABCO | 242116 | 3HSDZAPR5RN876141 | 2024 | 709764 | WALBRIDGE | 2/20/2023 | 2/28/2023 |
| 630 | LT | WABCO | 242117 | 3HSDZAPR7RN876142 | 2024 | 709764 | WALBRIDGE | 2/8/2023 | 2/28/2023 |

| | # of Tractors |
|---|---|
| LT | 555 |
| RH | 75 |
| | **630** |

*Source: 2023 Truck Build and Deliveries.xls*

**Values of MY 2018 RH Tractors by Month**
**November 2021 - May 2026**

| | Mileage | 100,000 | | 200,000 | | 300,000 | | 400,000 | | 500,000 | | 600,000 | | 700,000 | | 800,000 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market |
| 1 | Nov-21 | 48,585 | 55,963 | 56,843 | 59,914 | 55,152 | 58,055 | 48,086 | 55,353 | 43,162 | 53,740 | 37,909 | 52,433 | 34,720 | 47,523 | 34,635 | 45,448 |
| 2 | Dec-21 | 51,027 | 59,195 | 59,761 | 63,210 | 58,676 | 61,765 | 50,536 | 58,695 | 45,529 | 56,770 | 39,479 | 55,213 | 36,635 | 50,947 | 35,804 | 48,275 |
| 3 | Jan-22 | 52,695 | 62,340 | 61,905 | 66,400 | 61,119 | 65,393 | 52,308 | 61,935 | 47,229 | 59,944 | 40,744 | 58,232 | 38,210 | 54,406 | 36,950 | 51,303 |
| 4 | Feb-22 | 53,298 | 65,002 | 62,888 | 69,180 | 61,937 | 68,402 | 53,028 | 64,593 | 47,877 | 62,724 | 41,307 | 60,960 | 39,068 | 57,367 | 37,743 | 54,113 |
| 5 | Mar-22 | 52,822 | 66,714 | 62,542 | 71,121 | 61,480 | 70,217 | 52,520 | 66,146 | 47,388 | 64,575 | 40,979 | 62,781 | 38,992 | 59,234 | 37,876 | 56,103 |
| 6 | Apr-22 | 51,504 | 67,181 | 61,109 | 71,853 | 59,965 | 70,532 | 51,009 | 66,323 | 46,027 | 65,130 | 39,847 | 63,230 | 38,032 | 59,658 | 37,255 | 56,813 |
| 7 | May-22 | 49,801 | 66,382 | 59,187 | 71,273 | 57,937 | 69,367 | 49,044 | 65,152 | 44,299 | 64,327 | 38,219 | 62,160 | 36,534 | 58,664 | 36,082 | 56,114 |
| 8 | Jun-22 | 48,149 | 64,510 | 57,339 | 69,479 | 55,964 | 67,023 | 47,152 | 62,879 | 42,634 | 62,305 | 36,458 | 59,779 | 34,938 | 56,507 | 34,743 | 54,134 |
| 9 | Jul-22 | 46,805 | 61,989 | 55,861 | 66,811 | 54,381 | 64,065 | 45,603 | 59,981 | 41,159 | 59,414 | 34,834 | 56,607 | 33,573 | 53,612 | 33,575 | 51,329 |
| 10 | Aug-22 | 45,983 | 59,314 | 54,984 | 63,776 | 53,403 | 61,073 | 44,618 | 57,016 | 39,994 | 56,148 | 33,652 | 53,309 | 32,581 | 50,520 | 32,783 | 48,346 |
| 11 | Sep-22 | 45,580 | 56,892 | 54,542 | 60,880 | 52,799 | 58,427 | 43,965 | 54,354 | 38,887 | 52,928 | 32,731 | 50,311 | 31,754 | 47,680 | 32,198 | 45,581 |
| 12 | Oct-22 | 45,309 | 55,046 | 54,098 | 58,577 | 52,123 | 56,329 | 43,288 | 52,216 | 37,739 | 50,143 | 31,898 | 47,911 | 30,937 | 45,427 | 31,594 | 43,259 |
| 13 | Nov-22 | 44,700 | 53,674 | 53,085 | 56,868 | 50,837 | 54,651 | 42,142 | 50,473 | 36,401 | 47,865 | 30,949 | 46,054 | 29,969 | 43,670 | 30,716 | 41,258 |
| 14 | Dec-22 | 43,436 | 52,542 | 51,192 | 55,485 | 48,669 | 53,118 | 40,341 | 48,889 | 34,811 | 46,028 | 29,753 | 44,559 | 28,820 | 42,174 | 29,449 | 39,354 |
| 15 | Jan-23 | 41,471 | 51,347 | 48,466 | 54,010 | 45,671 | 51,424 | 37,927 | 47,210 | 32,951 | 44,399 | 28,299 | 43,122 | 27,423 | 40,547 | 27,823 | 37,346 |
| 16 | Feb-23 | 38,926 | 49,893 | 45,122 | 52,188 | 42,037 | 49,378 | 35,061 | 45,261 | 30,790 | 42,694 | 26,573 | 41,486 | 25,732 | 38,551 | 25,877 | 35,165 |
| 17 | Mar-23 | 35,843 | 47,969 | 41,291 | 49,841 | 37,917 | 46,759 | 31,814 | 42,841 | 28,205 | 40,532 | 24,474 | 39,297 | 23,720 | 36,043 | 23,661 | 32,744 |
| 18 | Apr-23 | 32,433 | 45,522 | 37,207 | 47,032 | 33,713 | 43,704 | 28,429 | 39,994 | 25,303 | 37,795 | 22,103 | 36,504 | 21,516 | 33,163 | 21,330 | 30,175 |
| 19 | May-23 | 29,065 | 42,780 | 33,231 | 44,032 | 29,860 | 40,573 | 25,220 | 37,053 | 22,377 | 34,740 | 19,695 | 33,424 | 19,310 | 30,276 | 19,089 | 27,700 |
| 20 | Jun-23 | 26,066 | 39,988 | 29,736 | 41,087 | 26,616 | 37,659 | 22,460 | 34,317 | 19,797 | 31,745 | 17,543 | 30,444 | 17,342 | 27,722 | 17,151 | 25,508 |
| 21 | Jul-23 | 23,690 | 37,445 | 26,977 | 38,461 | 24,096 | 35,143 | 20,307 | 31,997 | 17,839 | 29,210 | 15,857 | 27,972 | 15,776 | 25,743 | 15,610 | 23,742 |
| 22 | Aug-23 | 21,984 | 35,361 | 25,025 | 36,276 | 22,239 | 33,057 | 18,761 | 30,157 | 16,528 | 27,314 | 14,693 | 26,219 | 14,647 | 24,348 | 14,474 | 22,414 |
| 23 | Sep-23 | 20,802 | 33,726 | 23,644 | 34,456 | 20,839 | 31,307 | 17,671 | 28,736 | 15,685 | 26,008 | 13,944 | 25,127 | 13,841 | 23,355 | 13,622 | 21,446 |
| 24 | Oct-23 | 19,922 | 32,395 | 22,526 | 32,856 | 19,608 | 29,730 | 16,796 | 27,570 | 15,092 | 25,116 | 13,426 | 24,461 | 13,215 | 22,524 | 12,925 | 20,682 |
| 25 | Nov-23 | 19,142 | 31,219 | 21,426 | 31,373 | 18,375 | 28,224 | 15,921 | 26,492 | 14,519 | 24,398 | 12,938 | 23,900 | 12,639 | 21,708 | 12,269 | 19,947 |
| 26 | Dec-23 | 18,378 | 30,116 | 20,259 | 30,011 | 17,156 | 26,842 | 15,026 | 25,439 | 13,907 | 23,708 | 12,398 | 23,223 | 12,094 | 20,885 | 11,651 | 19,159 |
| 27 | Jan-24 | 17,533 | 29,012 | 18,964 | 28,749 | 15,968 | 25,615 | 14,069 | 24,374 | 13,208 | 22,958 | 11,755 | 22,346 | 11,523 | 20,021 | 11,051 | 18,302 |
| 28 | Feb-24 | 16,692 | 28,002 | 17,675 | 27,640 | 14,928 | 24,634 | 13,152 | 23,364 | 12,499 | 22,226 | 11,058 | 21,376 | 10,950 | 19,177 | 10,503 | 17,451 |
| 29 | Mar-24 | 15,905 | 27,130 | 16,491 | 26,664 | 14,045 | 23,877 | 12,314 | 22,429 | 11,798 | 21,557 | 10,346 | 20,384 | 10,354 | 18,381 | 9,992 | 16,664 |
| 30 | Apr-24 | 15,221 | 26,386 | 15,505 | 25,763 | 13,247 | 23,230 | 11,577 | 21,533 | 11,099 | 20,920 | 9,649 | 19,443 | 9,740 | 17,617 | 9,468 | 15,944 |
| 31 | May-24 | 14,668 | 25,732 | 14,750 | 24,926 | 12,524 | 22,589 | 10,958 | 20,713 | 10,418 | 20,265 | 9,032 | 18,634 | 9,173 | 16,882 | 8,950 | 15,319 |
| 32 | Jun-24 | 14,230 | 25,115 | 14,174 | 24,147 | 11,918 | 21,955 | 10,450 | 19,998 | 9,797 | 19,578 | 8,569 | 18,015 | 8,716 | 16,211 | 8,500 | 14,829 |
| 33 | Jul-24 | 13,840 | 24,495 | 13,675 | 23,461 | 11,437 | 21,319 | 10,028 | 19,401 | 9,278 | 18,870 | 8,265 | 17,570 | 8,415 | 15,644 | 8,175 | 14,449 |
| 34 | Aug-24 | 13,447 | 23,854 | 13,215 | 22,857 | 11,054 | 20,684 | 9,694 | 18,859 | 8,884 | 18,156 | 8,123 | 17,207 | 8,273 | 15,190 | 8,015 | 14,103 |
| 35 | Sep-24 | 13,071 | 23,257 | 12,821 | 22,366 | 10,782 | 20,085 | 9,473 | 18,349 | 8,640 | 17,485 | 8,092 | 16,843 | 8,246 | 14,863 | 7,985 | 13,748 |
| 36 | Oct-24 | 12,739 | 22,738 | 12,543 | 21,962 | 10,635 | 19,591 | 9,378 | 17,880 | 8,533 | 16,935 | 8,120 | 16,434 | 8,280 | 14,650 | 8,048 | 13,406 |
| 37 | Nov-24 | 12,457 | 22,288 | 12,350 | 21,589 | 10,565 | 19,202 | 9,397 | 17,470 | 8,508 | 16,552 | 8,150 | 16,007 | 8,289 | 14,486 | 8,122 | 13,080 |
| 38 | Dec-24 | 12,244 | 21,944 | 12,259 | 21,259 | 10,524 | 18,949 | 9,495 | 17,128 | 8,543 | 16,371 | 8,166 | 15,626 | 8,254 | 14,319 | 8,164 | 12,794 |
| 39 | Jan-25 | 12,102 | 21,676 | 12,203 | 20,957 | 10,474 | 18,779 | 9,577 | 16,862 | 8,588 | 16,338 | 8,157 | 15,325 | 8,177 | 14,107 | 8,129 | 12,558 |
| 40 | Feb-25 | 11,994 | 21,427 | 12,097 | 20,631 | 10,354 | 18,616 | 9,545 | 16,651 | 8,549 | 16,317 | 8,094 | 15,070 | 8,055 | 13,831 | 7,981 | 12,386 |
| 41 | Mar-25 | 11,876 | 21,144 | 11,887 | 20,255 | 10,143 | 18,389 | 9,363 | 16,457 | 8,395 | 16,187 | 7,974 | 14,821 | 7,892 | 13,494 | 7,732 | 12,286 |
| 42 | Apr-25 | 11,726 | 20,801 | 11,597 | 19,866 | 9,894 | 18,089 | 9,080 | 16,250 | 8,187 | 15,922 | 7,833 | 14,549 | 7,712 | 13,126 | 7,441 | 12,225 |
| 43 | May-25 | 11,509 | 20,365 | 11,244 | 19,451 | 9,618 | 17,704 | 8,729 | 15,969 | 7,977 | 15,548 | 7,685 | 14,222 | 7,509 | 12,759 | 7,166 | 12,148 |
| 44 | Jun-25 | 11,262 | 19,872 | 10,871 | 18,993 | 9,316 | 17,239 | 8,373 | 15,602 | 7,800 | 15,101 | 7,532 | 13,866 | 7,284 | 12,417 | 6,967 | 12,017 |

**GLS Leasco, Inc. et al v. Navistar, Inc.**
**Values of MY 2018 RH Tractors by Month**
**November 2021 - May 2026**

**Appendix I, Exhibit G**

| | Mileage | 100,000 | | 200,000 | | 300,000 | | 400,000 | | 500,000 | | 600,000 | | 700,000 | | 800,000 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market | Auction | Market |
| 45 | Jul-25 | 10,987 | 19,382 | 10,488 | 18,484 | 8,986 | 16,719 | 8,040 | 15,188 | 7,667 | 14,638 | 7,369 | 13,531 | 7,049 | 12,115 | 6,851 | 11,830 |
| 46 | Aug-25 | 10,701 | 18,951 | 10,098 | 17,961 | 8,640 | 16,193 | 7,756 | 14,780 | 7,567 | 14,235 | 7,185 | 13,256 | 6,832 | 11,866 | 6,782 | 11,600 |
| 47 | Sep-25 | 10,445 | 18,619 | 9,688 | 17,483 | 8,276 | 15,701 | 7,531 | 14,446 | 7,489 | 13,954 | 6,990 | 13,073 | 6,665 | 11,682 | 6,713 | 11,358 |
| 48 | Oct-25 | 10,253 | 18,431 | 9,329 | 17,088 | 7,934 | 15,297 | 7,400 | 14,233 | 7,435 | 13,817 | 6,833 | 13,004 | 6,575 | 11,553 | 6,629 | 11,152 |
| 49 | Nov-25 | 10,092 | 18,311 | 8,998 | 16,728 | 7,588 | 14,970 | 7,272 | 14,063 | 7,323 | 13,720 | 6,696 | 12,942 | 6,491 | 11,416 | 6,488 | 10,970 |
| 50 | Dec-25 | 9,995 | 18,265 | 8,771 | 16,449 | 7,348 | 14,790 | 7,153 | 13,941 | 7,180 | 13,604 | 6,603 | 12,827 | 6,412 | 11,286 | 6,328 | 10,829 |
| 51 | Jan-26 | 10,104 | 18,428 | 8,805 | 16,464 | 7,417 | 14,891 | 7,229 | 14,020 | 7,208 | 13,613 | 6,695 | 12,795 | 6,444 | 11,303 | 6,284 | 10,827 |
| 52 | Feb-26 | 10,629 | 18,994 | 9,348 | 17,040 | 8,054 | 15,489 | 7,749 | 14,518 | 7,658 | 14,009 | 7,158 | 13,103 | 6,774 | 11,693 | 6,537 | 11,163 |
| 53 | Mar-26 | 11,674 | 20,065 | 10,509 | 18,279 | 9,357 | 16,675 | 8,836 | 15,558 | 8,628 | 14,958 | 8,062 | 13,935 | 7,504 | 12,630 | 7,143 | 11,969 |
| 54 | Apr-26 | 13,154 | 21,561 | 12,227 | 20,041 | 11,210 | 18,375 | 10,414 | 17,070 | 10,021 | 16,426 | 9,317 | 15,271 | 8,603 | 14,101 | 8,077 | 13,239 |
| 55 | May-26 | 14,835 | 23,214 | 14,253 | 22,030 | 13,318 | 20,318 | 12,235 | 18,806 | 11,604 | 18,179 | 10,722 | 16,901 | 9,905 | 15,841 | 9,193 | 14,761 |

Source: TruckPaper "VIP" value tool

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | Number of Gallons Used During Delay MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 1 | 1 | 1 | 5/31/2022 | 5/31/2022 | 1 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | $ - |
| 2 | 2 | 2 | 5/31/2022 | 5/31/2022 | 2 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 3 | 3 | 3 | 5/31/2022 | 5/31/2022 | 3 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 4 | 4 | 4 | 5/31/2022 | 5/31/2022 | 4 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 5 | 5 | 5 | 5/31/2022 | 5/31/2022 | 5 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 6 | 6 | 6 | 5/31/2022 | 5/31/2022 | 6 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 7 | 7 | 7 | 5/31/2022 | 5/31/2022 | 7 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 8 | 8 | 8 | 5/31/2022 | 5/31/2022 | 8 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 9 | 9 | 9 | 5/31/2022 | 5/31/2022 | 9 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 10 | 10 | 10 | 5/31/2022 | 5/31/2022 | 10 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 11 | 11 | 11 | 5/31/2022 | 5/31/2022 | 11 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 12 | 12 | 12 | 5/31/2022 | 5/31/2022 | 12 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 13 | 13 | 13 | 5/31/2022 | 5/31/2022 | 13 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 14 | 14 | 14 | 5/31/2022 | 5/31/2022 | 14 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 15 | 15 | 15 | 5/31/2022 | 5/31/2022 | 15 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 16 | 16 | 16 | 5/31/2022 | 5/31/2022 | 16 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 17 | 17 | 17 | 5/31/2022 | 5/31/2022 | 17 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 18 | 18 | 18 | 5/31/2022 | 5/31/2022 | 18 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 19 | 19 | 19 | 5/31/2022 | 6/30/2022 | 1 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 20 | 20 | 20 | 5/31/2022 | 6/30/2022 | 2 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 21 | 21 | 21 | 5/31/2022 | 6/30/2022 | 3 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 22 | 22 | 22 | 5/31/2022 | 6/30/2022 | 4 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 23 | 23 | 23 | 5/31/2022 | 6/30/2022 | 5 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 24 | 24 | 24 | 5/31/2022 | 6/30/2022 | 6 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 25 | 25 | 25 | 5/31/2022 | 6/30/2022 | 7 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 26 | 26 | 26 | 5/31/2022 | 6/30/2022 | 8 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 27 | 27 | 27 | 5/31/2022 | 6/30/2022 | 9 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 28 | 28 | 28 | 5/31/2022 | 6/30/2022 | 10 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 29 | 29 | 29 | 5/31/2022 | 6/30/2022 | 11 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 30 | 30 | 30 | 5/31/2022 | 6/30/2022 | 12 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 31 | 31 | 31 | 5/31/2022 | 6/30/2022 | 13 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 32 | 32 | 32 | 5/31/2022 | 6/30/2022 | 14 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 33 | 33 | 33 | 5/31/2022 | 6/30/2022 | 15 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 34 | 34 | 34 | 5/31/2022 | 6/30/2022 | 16 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 35 | 35 | 35 | 5/31/2022 | 6/30/2022 | 17 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 36 | 36 | 36 | 5/31/2022 | 6/30/2022 | 18 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 37 | 37 | 37 | 5/31/2022 | 6/30/2022 | 19 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 38 | 38 | 38 | 5/31/2022 | 6/30/2022 | 20 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 39 | 39 | 39 | 5/31/2022 | 6/30/2022 | 21 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 40 | 40 | 40 | 5/31/2022 | 6/30/2022 | 22 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 41 | 41 | 41 | 5/31/2022 | 6/30/2022 | 23 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 42 | 42 | 42 | 5/31/2022 | 6/30/2022 | 24 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 43 | 43 | 43 | 5/31/2022 | 6/30/2022 | 25 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 44 | 44 | 44 | 5/31/2022 | 6/30/2022 | 26 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 45 | 45 | 45 | 5/31/2022 | 6/30/2022 | 27 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 46 | 46 | 46 | 5/31/2022 | 6/30/2022 | 28 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 47 | 47 | 47 | 5/31/2022 | 6/30/2022 | 29 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 48 | 48 | 48 | 5/31/2022 | 6/30/2022 | 30 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 49 | 49 | 49 | 5/31/2022 | 6/30/2022 | 31 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 50 | 50 | 50 | 5/31/2022 | 6/30/2022 | 32 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 51 | 51 | 51 | 5/31/2022 | 6/30/2022 | 33 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 52 | 52 | 52 | 5/31/2022 | 6/30/2022 | 34 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 53 | 53 | 53 | 5/31/2022 | 6/30/2022 | 35 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 54 | 54 | 54 | 5/31/2022 | 6/30/2022 | 36 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 55 | 55 | 55 | 5/31/2022 | 6/30/2022 | 37 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 56 | 56 | 56 | 5/31/2022 | 6/30/2022 | 38 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 57 | 57 | 57 | 5/31/2022 | 6/30/2022 | 39 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 58 | 58 | 58 | 5/31/2022 | 6/30/2022 | 40 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 59 | 59 | 59 | 5/31/2022 | 6/30/2022 | 41 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 60 | 60 | 60 | 5/31/2022 | 6/30/2022 | 42 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 61 | 61 | 61 | 5/31/2022 | 6/30/2022 | 43 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 62 | 62 | 62 | 5/31/2022 | 6/30/2022 | 44 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 63 | 63 | 63 | 5/31/2022 | 6/30/2022 | 45 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 64 | 64 | 64 | 5/31/2022 | 6/30/2022 | 46 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 65 | 65 | 65 | 5/31/2022 | 6/30/2022 | 47 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 66 | 66 | 66 | 5/31/2022 | 6/30/2022 | 48 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 67 | 67 | 67 | 5/31/2022 | 6/30/2022 | 49 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 68 | 68 | 68 | 5/31/2022 | 6/30/2022 | 50 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 69 | 69 | 69 | 5/31/2022 | 6/30/2022 | 51 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 70 | 70 | 70 | 5/31/2022 | 6/30/2022 | 52 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 71 | 71 | 71 | 5/31/2022 | 6/30/2022 | 53 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 72 | 72 | 72 | 5/31/2022 | 6/30/2022 | 54 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 73 | 73 | 73 | 5/31/2022 | 6/30/2022 | 55 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 74 | 74 | 74 | 5/31/2022 | 6/30/2022 | 56 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 75 | 75 | 75 | 5/31/2022 | 6/30/2022 | 57 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 76 | 76 | 76 | 5/31/2022 | 6/30/2022 | 58 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 77 | 77 | 77 | 5/31/2022 | 6/30/2022 | 59 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 78 | 78 | 78 | 5/31/2022 | 6/30/2022 | 60 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 79 | 79 | 79 | 5/31/2022 | 6/30/2022 | 61 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 80 | 80 | 80 | 5/31/2022 | 6/30/2022 | 62 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 81 | 81 | 81 | 5/31/2022 | 6/30/2022 | 63 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 82 | 82 | 82 | 5/31/2022 | 6/30/2022 | 64 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 83 | 83 | 83 | 5/31/2022 | 6/30/2022 | 65 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 84 | 84 | 84 | 5/31/2022 | 6/30/2022 | 66 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 85 | 85 | 85 | 5/31/2022 | 6/30/2022 | 67 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 86 | 86 | 86 | 5/31/2022 | 6/30/2022 | 68 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 87 | 87 | 87 | 5/31/2022 | 6/30/2022 | 69 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 88 | 88 | 88 | 5/31/2022 | 6/30/2022 | 70 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 89 | 89 | 89 | 5/31/2022 | 6/30/2022 | 71 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 90 | 90 | 90 | 5/31/2022 | 6/30/2022 | 72 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 91 | 91 | 91 | 5/31/2022 | 6/30/2022 | 73 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 92 | 92 | 92 | 5/31/2022 | 6/30/2022 | 74 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 93 | 93 | 93 | 5/31/2022 | 6/30/2022 | 75 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 94 | 94 | 94 | 5/31/2022 | 6/30/2022 | 76 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 95 | 95 | 95 | 5/31/2022 | 6/30/2022 | 77 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 96 | 96 | 96 | 5/31/2022 | 6/30/2022 | 78 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 97 | 97 | 97 | 5/31/2022 | 6/30/2022 | 79 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 98 | 98 | 98 | 5/31/2022 | 6/30/2022 | 80 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 99 | 99 | 99 | 5/31/2022 | 6/30/2022 | 81 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 100 | 100 | 100 | 5/31/2022 | 6/30/2022 | 82 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 101 | 101 | 101 | 5/31/2022 | 6/30/2022 | 83 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 102 | 102 | 102 | 5/31/2022 | 6/30/2022 | 84 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 103 | 103 | 103 | 5/31/2022 | 6/30/2022 | 85 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 104 | 104 | 104 | 5/31/2022 | 6/30/2022 | 86 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 105 | 105 | 105 | 5/31/2022 | 6/30/2022 | 87 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 106 | 106 | 106 | 5/31/2022 | 6/30/2022 | 88 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 107 | 107 | 107 | 5/31/2022 | 6/30/2022 | 89 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 108 | 108 | 108 | 5/31/2022 | 6/30/2022 | 90 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 109 | 109 | 109 | 5/31/2022 | 6/30/2022 | 91 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 110 | 110 | 110 | 5/31/2022 | 6/30/2022 | 92 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 111 | 111 | 111 | 5/31/2022 | 6/30/2022 | 93 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 112 | 112 | 112 | 5/31/2022 | 6/30/2022 | 94 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 113 | 113 | 113 | 5/31/2022 | 6/30/2022 | 95 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 114 | 114 | 114 | 5/31/2022 | 6/30/2022 | 96 | 0 | 5,676 | - | 6.7 | 7.16 | 0 | 0 | 0 | 4.61 | - |
| 115 | 115 | 115 | 5/31/2022 | 7/31/2022 | 1 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 116 | 116 | 116 | 5/31/2022 | 7/31/2022 | 2 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 117 | 117 | 117 | 5/31/2022 | 7/31/2022 | 3 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 118 | 118 | 118 | 5/31/2022 | 7/31/2022 | 4 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 119 | 119 | 119 | 5/31/2022 | 7/31/2022 | 5 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 120 | 120 | 120 | 5/31/2022 | 7/31/2022 | 6 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 121 | 121 | 121 | 5/31/2022 | 7/31/2022 | 7 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 122 | 122 | 122 | 5/31/2022 | 7/31/2022 | 8 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 123 | 123 | 123 | 5/31/2022 | 7/31/2022 | 9 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 124 | 124 | 124 | 5/31/2022 | 7/31/2022 | 10 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 125 | 125 | 125 | 5/31/2022 | 7/31/2022 | 11 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 126 | 126 | 126 | 5/31/2022 | 7/31/2022 | 12 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 127 | 127 | 127 | 5/31/2022 | 7/31/2022 | 13 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 128 | 128 | 128 | 5/31/2022 | 7/31/2022 | 14 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 129 | 129 | 129 | 5/31/2022 | 7/31/2022 | 15 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 130 | 130 | 130 | 5/31/2022 | 7/31/2022 | 16 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 131 | 131 | 131 | 5/31/2022 | 7/31/2022 | 17 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 132 | 132 | 132 | 5/31/2022 | 7/31/2022 | 18 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 133 | 133 | 133 | 5/31/2022 | 7/31/2022 | 19 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 134 | 134 | 134 | 5/31/2022 | 7/31/2022 | 20 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 135 | 135 | 135 | 5/31/2022 | 7/31/2022 | 21 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 136 | 136 | 136 | 5/31/2022 | 7/31/2022 | 22 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 137 | 137 | 137 | 5/31/2022 | 7/31/2022 | 23 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 138 | 138 | 138 | 5/31/2022 | 7/31/2022 | 24 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 139 | 139 | 139 | 5/31/2022 | 7/31/2022 | 25 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 140 | 140 | 140 | 5/31/2022 | 7/31/2022 | 26 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 141 | 141 | 141 | 5/31/2022 | 7/31/2022 | 27 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 142 | 142 | 142 | 5/31/2022 | 7/31/2022 | 28 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 143 | 143 | 143 | 5/31/2022 | 7/31/2022 | 29 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 144 | 144 | 144 | 5/31/2022 | 7/31/2022 | 30 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 145 | 145 | 145 | 5/31/2022 | 7/31/2022 | 31 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 146 | 146 | 146 | 5/31/2022 | 7/31/2022 | 32 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 147 | 147 | 147 | 5/31/2022 | 7/31/2022 | 33 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 148 | 148 | 148 | 5/31/2022 | 7/31/2022 | 34 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 149 | 149 | 149 | 5/31/2022 | 7/31/2022 | 35 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 150 | 150 | 150 | 5/31/2022 | 7/31/2022 | 36 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 151 | 151 | 151 | 5/31/2022 | 7/31/2022 | 37 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 152 | 152 | 152 | 5/31/2022 | 7/31/2022 | 38 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 153 | 153 | 153 | 5/31/2022 | 7/31/2022 | 39 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 154 | 154 | 154 | 5/31/2022 | 7/31/2022 | 40 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 155 | 155 | 155 | 5/31/2022 | 7/31/2022 | 41 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 156 | 156 | 156 | 5/31/2022 | 7/31/2022 | 42 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 157 | 157 | 157 | 5/31/2022 | 7/31/2022 | 43 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 158 | 158 | 158 | 5/31/2022 | 7/31/2022 | 44 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 159 | 159 | 159 | 5/31/2022 | 7/31/2022 | 45 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 160 | 160 | 160 | 5/31/2022 | 7/31/2022 | 46 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |

**Calculation of Incremental Fuel Costs**

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 161 | 161 | 161 | 5/31/2022 | 7/31/2022 | 47 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 162 | 162 | 162 | 5/31/2022 | 7/31/2022 | 48 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 163 | 163 | 163 | 5/31/2022 | 7/31/2022 | 49 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 164 | 164 | 164 | 5/31/2022 | 7/31/2022 | 50 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 165 | 165 | 165 | 5/31/2022 | 7/31/2022 | 51 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 166 | 166 | 166 | 5/31/2022 | 7/31/2022 | 52 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 167 | 167 | 167 | 5/31/2022 | 7/31/2022 | 53 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 168 | 168 | 168 | 5/31/2022 | 7/31/2022 | 54 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 169 | 169 | 169 | 5/31/2022 | 7/31/2022 | 55 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 170 | 170 | 170 | 5/31/2022 | 7/31/2022 | 56 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 171 | 171 | 171 | 5/31/2022 | 7/31/2022 | 57 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 172 | 172 | 172 | 5/31/2022 | 7/31/2022 | 58 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 173 | 173 | 173 | 5/31/2022 | 7/31/2022 | 59 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 174 | 174 | 174 | 5/31/2022 | 7/31/2022 | 60 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 175 | 175 | 175 | 5/31/2022 | 7/31/2022 | 61 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 176 | 176 | 176 | 5/31/2022 | 7/31/2022 | 62 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 177 | 177 | 177 | 5/31/2022 | 7/31/2022 | 63 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 178 | 178 | 178 | 5/31/2022 | 7/31/2022 | 64 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 179 | 179 | 179 | 5/31/2022 | 7/31/2022 | 65 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 180 | 180 | 180 | 5/31/2022 | 7/31/2022 | 66 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 181 | 181 | 181 | 5/31/2022 | 7/31/2022 | 67 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 182 | 182 | 182 | 5/31/2022 | 7/31/2022 | 68 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 183 | 183 | 183 | 5/31/2022 | 7/31/2022 | 69 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 184 | 184 | 184 | 5/31/2022 | 7/31/2022 | 70 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 185 | 185 | 185 | 5/31/2022 | 7/31/2022 | 71 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 186 | 186 | 186 | 5/31/2022 | 7/31/2022 | 72 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 187 | 187 | 187 | 5/31/2022 | 7/31/2022 | 73 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 188 | 188 | 188 | 5/31/2022 | 7/31/2022 | 74 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 189 | 189 | 189 | 5/31/2022 | 7/31/2022 | 1 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 190 | 190 | 190 | 5/31/2022 | 8/31/2022 | 2 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 191 | 191 | 191 | 5/31/2022 | 8/31/2022 | 3 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 192 | 192 | 192 | 5/31/2022 | 8/31/2022 | 4 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 193 | 193 | 193 | 5/31/2022 | 8/31/2022 | 5 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 194 | 194 | 194 | 5/31/2022 | 8/31/2022 | 6 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 195 | 195 | 195 | 5/31/2022 | 8/31/2022 | 7 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 196 | 196 | 196 | 5/31/2022 | 8/31/2022 | 8 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 197 | 197 | 197 | 5/31/2022 | 8/31/2022 | 9 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 198 | 198 | 198 | 5/31/2022 | 8/31/2022 | 10 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 199 | 199 | 199 | 5/31/2022 | 8/31/2022 | 11 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 200 | 200 | 200 | 5/31/2022 | 8/31/2022 | 12 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | Number of Gallons Used During Delay MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 201 | 201 | 201 | 5/31/2022 | 8/31/2022 | 13 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 202 | 202 | 202 | 5/31/2022 | 8/31/2022 | 14 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 203 | 203 | 203 | 5/31/2022 | 8/31/2022 | 15 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 204 | 204 | 204 | 5/31/2022 | 8/31/2022 | 16 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 205 | 205 | 205 | 5/31/2022 | 8/31/2022 | 17 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 206 | 206 | 206 | 5/31/2022 | 8/31/2022 | 18 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 207 | 207 | 207 | 5/31/2022 | 8/31/2022 | 19 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 208 | 208 | 208 | 5/31/2022 | 8/31/2022 | 20 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 209 | 209 | 209 | 5/31/2022 | 8/31/2022 | 21 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 210 | 210 | 210 | 5/31/2022 | 8/31/2022 | 22 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 211 | 211 | 211 | 5/31/2022 | 8/31/2022 | 23 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 212 | 212 | 212 | 5/31/2022 | 8/31/2022 | 24 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 213 | 213 | 213 | 5/31/2022 | 8/31/2022 | 25 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 214 | 214 | 214 | 5/31/2022 | 8/31/2022 | 26 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 215 | 215 | 215 | 5/31/2022 | 8/31/2022 | 27 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 216 | 216 | 216 | 5/31/2022 | 8/31/2022 | 28 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 217 | 217 | 217 | 5/31/2022 | 8/31/2022 | 29 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 218 | 218 | 218 | 5/31/2022 | 8/31/2022 | 30 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 219 | 219 | 219 | 5/31/2022 | 8/31/2022 | 31 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 220 | 220 | 220 | 5/31/2022 | 8/31/2022 | 32 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 221 | 221 | 221 | 5/31/2022 | 8/31/2022 | 33 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 222 | 222 | 222 | 5/31/2022 | 8/31/2022 | 34 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 223 | 223 | 223 | 5/31/2022 | 8/31/2022 | 35 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 224 | 224 | 224 | 5/31/2022 | 8/31/2022 | 36 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 225 | 225 | 225 | 5/31/2022 | 8/31/2022 | 37 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 226 | 226 | 226 | 5/31/2022 | 8/31/2022 | 38 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 227 | 227 | 227 | 5/31/2022 | 8/31/2022 | 39 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 228 | 228 | 228 | 5/31/2022 | 8/31/2022 | 40 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 229 | 229 | 229 | 5/31/2022 | 8/31/2022 | 41 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 230 | 230 | 230 | 5/31/2022 | 8/31/2022 | 42 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 231 | 231 | 231 | 5/31/2022 | 8/31/2022 | 43 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 232 | 232 | 232 | 5/31/2022 | 8/31/2022 | 44 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 233 | 233 | 233 | 5/31/2022 | 8/31/2022 | 45 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 234 | 234 | 234 | 5/31/2022 | 8/31/2022 | 46 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 235 | 235 | 235 | 5/31/2022 | 8/31/2022 | 47 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 236 | 236 | 236 | 5/31/2022 | 8/31/2022 | 48 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 237 | 237 | 237 | 5/31/2022 | 8/31/2022 | 49 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 238 | 238 | 238 | 5/31/2022 | 8/31/2022 | 50 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 239 | 239 | 239 | 5/31/2022 | 8/31/2022 | 51 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 240 | 240 | 240 | 5/31/2022 | 8/31/2022 | 52 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
|241| 241 | 241 | 5/31/2022 | 8/31/2022 | 53 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|242| 242 | 242 | 5/31/2022 | 8/31/2022 | 54 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|243| 243 | 243 | 5/31/2022 | 8/31/2022 | 55 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|244| 244 | 244 | 5/31/2022 | 8/31/2022 | 56 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|245| 245 | 245 | 5/31/2022 | 8/31/2022 | 57 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|246| 246 | 246 | 5/31/2022 | 8/31/2022 | 58 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|247| 247 | 247 | 5/31/2022 | 8/31/2022 | 59 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|248| 248 | 248 | 5/31/2022 | 8/31/2022 | 60 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|249| 249 | 249 | 5/31/2022 | 8/31/2022 | 61 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|250| 250 | 250 | 5/31/2022 | 8/31/2022 | 62 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|251| 251 | 251 | 5/31/2022 | 8/31/2022 | 63 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|252| 252 | 252 | 5/31/2022 | 8/31/2022 | 64 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|253| 253 | 253 | 5/31/2022 | 8/31/2022 | 65 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|254| 254 | 254 | 5/31/2022 | 8/31/2022 | 66 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|255| 255 | 255 | 5/31/2022 | 8/31/2022 | 67 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|256| 256 | 256 | 5/31/2022 | 8/31/2022 | 68 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|257| 257 | 257 | 5/31/2022 | 8/31/2022 | 69 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|258| 258 | 258 | 5/31/2022 | 8/31/2022 | 70 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|259| 259 | 259 | 5/31/2022 | 8/31/2022 | 71 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|260| 260 | 260 | 5/31/2022 | 8/31/2022 | 72 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|261| 261 | 261 | 5/31/2022 | 8/31/2022 | 73 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|262| 262 | 262 | 5/31/2022 | 8/31/2022 | 74 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|263| 263 | 263 | 5/31/2022 | 8/31/2022 | 75 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|264| 264 | 264 | 5/31/2022 | 8/31/2022 | 76 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|265| 265 | 265 | 5/31/2022 | 8/31/2022 | 77 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|266| 266 | 266 | 5/31/2022 | 8/31/2022 | 78 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|267| 267 | 267 | 5/31/2022 | 8/31/2022 | 79 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|268| 268 | 268 | 5/31/2022 | 8/31/2022 | 80 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|269| 269 | 269 | 5/31/2022 | 8/31/2022 | 81 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|270| 270 | 270 | 5/31/2022 | 8/31/2022 | 82 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|271| 271 | 271 | 5/31/2022 | 8/31/2022 | 83 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|272| 272 | 272 | 5/31/2022 | 8/31/2022 | 84 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|273| 273 | 273 | 5/31/2022 | 8/31/2022 | 85 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|274| 274 | 274 | 5/31/2022 | 8/31/2022 | 86 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|275| 275 | 275 | 5/31/2022 | 8/31/2022 | 87 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|276| 276 | 276 | 5/31/2022 | 8/31/2022 | 88 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|277| 277 | 277 | 5/31/2022 | 8/31/2022 | 89 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|278| 278 | 278 | 5/31/2022 | 8/31/2022 | 90 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|279| 279 | 279 | 5/31/2022 | 9/30/2022 | 1 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
|280| 280 | 280 | 5/31/2022 | 9/30/2022 | 2 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |

**Calculation of Incremental Fuel Costs**

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 281 | 281 | 5/31/2022 | 9/30/2022 | 3 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 282 | 282 | 5/31/2022 | 9/30/2022 | 4 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 283 | 283 | 5/31/2022 | 9/30/2022 | 5 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 284 | 284 | 5/31/2022 | 9/30/2022 | 6 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 285 | 285 | 5/31/2022 | 9/30/2022 | 7 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 286 | 286 | 5/31/2022 | 9/30/2022 | 8 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 287 | 287 | 5/31/2022 | 9/30/2022 | 9 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 288 | 288 | 5/31/2022 | 9/30/2022 | 10 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 289 | 289 | 5/31/2022 | 9/30/2022 | 11 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 290 | 290 | 5/31/2022 | 9/30/2022 | 12 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 291 | 291 | 5/31/2022 | 9/30/2022 | 13 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 292 | 292 | 5/31/2022 | 9/30/2022 | 14 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 293 | 293 | 5/31/2022 | 9/30/2022 | 15 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 294 | 294 | 5/31/2022 | 9/30/2022 | 16 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 295 | 295 | 5/31/2022 | 9/30/2022 | 17 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 296 | 296 | 5/31/2022 | 9/30/2022 | 18 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 297 | 297 | 5/31/2022 | 9/30/2022 | 19 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 298 | 298 | 5/31/2022 | 9/30/2022 | 20 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 299 | 299 | 5/31/2022 | 9/30/2022 | 21 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 300 | 300 | 5/31/2022 | 10/31/2022 | 1 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 301 | 1 | 6/30/2022 | 10/31/2022 | 2 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 302 | 2 | 6/30/2022 | 10/31/2022 | 3 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 303 | 3 | 6/30/2022 | 10/31/2022 | 4 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 304 | 4 | 6/30/2022 | 10/31/2022 | 5 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 305 | 5 | 6/30/2022 | 10/31/2022 | 6 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 306 | 6 | 6/30/2022 | 10/31/2022 | 7 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 307 | 7 | 6/30/2022 | 10/31/2022 | 8 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 308 | 8 | 6/30/2022 | 10/31/2022 | 9 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 309 | 9 | 6/30/2022 | 10/31/2022 | 10 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 310 | 10 | 6/30/2022 | 10/31/2022 | 11 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 311 | 11 | 6/30/2022 | 10/31/2022 | 12 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 312 | 12 | 6/30/2022 | 11/30/2022 | 1 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 313 | 13 | 6/30/2022 | 11/30/2022 | 2 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 314 | 14 | 6/30/2022 | 11/30/2022 | 3 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 315 | 15 | 6/30/2022 | 11/30/2022 | 4 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 316 | 16 | 6/30/2022 | 11/30/2022 | 5 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 317 | 17 | 6/30/2022 | 11/30/2022 | 6 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 318 | 18 | 6/30/2022 | 11/30/2022 | 7 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 319 | 19 | 6/30/2022 | 11/30/2022 | 8 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 320 | 20 | 6/30/2022 | 11/30/2022 | 9 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 321 | 321 | 21 | 6/30/2022 | 11/30/2022 | 10 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 322 | 322 | 22 | 6/30/2022 | 11/30/2022 | 11 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 323 | 323 | 23 | 6/30/2022 | 11/30/2022 | 12 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 324 | 324 | 24 | 6/30/2022 | 11/30/2022 | 13 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 325 | 325 | 25 | 6/30/2022 | 11/30/2022 | 14 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 326 | 326 | 26 | 6/30/2022 | 11/30/2022 | 15 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 327 | 327 | 27 | 6/30/2022 | 11/30/2022 | 16 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 328 | 328 | 28 | 6/30/2022 | 11/30/2022 | 17 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 329 | 329 | 29 | 6/30/2022 | 11/30/2022 | 18 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 330 | 330 | 30 | 6/30/2022 | 11/30/2022 | 19 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 331 | 331 | 31 | 6/30/2022 | 11/30/2022 | 20 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 332 | 332 | 32 | 6/30/2022 | 11/30/2022 | 21 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 333 | 333 | 33 | 6/30/2022 | 11/30/2022 | 22 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 334 | 334 | 34 | 6/30/2022 | 11/30/2022 | 23 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 335 | 335 | 35 | 6/30/2022 | 11/30/2022 | 24 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 336 | 336 | 36 | 6/30/2022 | 11/30/2022 | 25 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 337 | 337 | 37 | 6/30/2022 | 11/30/2022 | 26 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 338 | 338 | 38 | 6/30/2022 | 11/30/2022 | 27 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 339 | 339 | 39 | 6/30/2022 | 11/30/2022 | 28 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 340 | 340 | 40 | 6/30/2022 | 11/30/2022 | 29 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 341 | 341 | 41 | 6/30/2022 | 11/30/2022 | 30 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 342 | 342 | 42 | 6/30/2022 | 11/30/2022 | 31 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 343 | 343 | 43 | 6/30/2022 | 11/30/2022 | 32 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 344 | 344 | 44 | 6/30/2022 | 11/30/2022 | 33 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 345 | 345 | 45 | 6/30/2022 | 11/30/2022 | 34 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 346 | 346 | 46 | 6/30/2022 | 11/30/2022 | 35 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 347 | 347 | 47 | 6/30/2022 | 12/31/2022 | 1 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 348 | 348 | 48 | 6/30/2022 | 12/31/2022 | 2 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 349 | 349 | 49 | 6/30/2022 | 12/31/2022 | 3 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 350 | 350 | 50 | 6/30/2022 | 12/31/2022 | 4 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 351 | 351 | 51 | 6/30/2022 | 12/31/2022 | 5 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 352 | 352 | 52 | 6/30/2022 | 12/31/2022 | 6 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 353 | 353 | 53 | 6/30/2022 | 12/31/2022 | 7 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 354 | 354 | 54 | 6/30/2022 | 12/31/2022 | 8 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 355 | 355 | 55 | 6/30/2022 | 12/31/2022 | 9 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 356 | 356 | 56 | 6/30/2022 | 12/31/2022 | 10 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 357 | 357 | 57 | 6/30/2022 | 12/31/2022 | 11 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 358 | 358 | 58 | 6/30/2022 | 12/31/2022 | 12 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 359 | 359 | 59 | 6/30/2022 | 12/31/2022 | 13 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 360 | 360 | 60 | 6/30/2022 | 12/31/2022 | 14 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MY 2018 | MY 2023 | | | |
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 361 | 361 | 61 | 6/30/2022 | 12/31/2022 | 15 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 362 | 362 | 62 | 6/30/2022 | 12/31/2022 | 16 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 363 | 363 | 63 | 6/30/2022 | 12/31/2022 | 17 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 364 | 364 | 64 | 6/30/2022 | 12/31/2022 | 18 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 365 | 365 | 65 | 6/30/2022 | 12/31/2022 | 19 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 366 | 366 | 66 | 6/30/2022 | 12/31/2022 | 20 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 367 | 367 | 67 | 6/30/2022 | 12/31/2022 | 21 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 368 | 368 | 68 | 6/30/2022 | 12/31/2022 | 22 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 369 | 369 | 69 | 6/30/2022 | 12/31/2022 | 23 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 370 | 370 | 70 | 6/30/2022 | 12/31/2022 | 24 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 371 | 371 | 71 | 6/30/2022 | 12/31/2022 | 25 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 372 | 372 | 72 | 6/30/2022 | 12/31/2022 | 26 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 373 | 373 | 73 | 6/30/2022 | 12/31/2022 | 27 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 374 | 374 | 74 | 6/30/2022 | 12/31/2022 | 28 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 375 | 375 | 75 | 6/30/2022 | 12/31/2022 | 29 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 376 | 376 | 76 | 6/30/2022 | 12/31/2022 | 30 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 377 | 377 | 77 | 6/30/2022 | 12/31/2022 | 31 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 378 | 378 | 78 | 6/30/2022 | 12/31/2022 | 32 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 379 | 379 | 79 | 6/30/2022 | 12/31/2022 | 33 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 380 | 380 | 80 | 6/30/2022 | 12/31/2022 | 34 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 381 | 381 | 81 | 6/30/2022 | 12/31/2022 | 35 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 382 | 382 | 82 | 6/30/2022 | 12/31/2022 | 36 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 383 | 383 | 83 | 6/30/2022 | 12/31/2022 | 37 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 384 | 384 | 84 | 6/30/2022 | 12/31/2022 | 38 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 385 | 385 | 85 | 6/30/2022 | 12/31/2022 | 39 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 386 | 386 | 86 | 6/30/2022 | 12/31/2022 | 40 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 387 | 387 | 87 | 6/30/2022 | 12/31/2022 | 41 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 388 | 388 | 88 | 6/30/2022 | 12/31/2022 | 42 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 389 | 389 | 89 | 6/30/2022 | 12/31/2022 | 43 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 390 | 390 | 90 | 6/30/2022 | 12/31/2022 | 44 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 391 | 391 | 91 | 6/30/2022 | 12/31/2022 | 45 | 6 | 5,676 | 34,059 | 6.7 | 7.16 | 5,083 | 4,757 | 327 | 4.61 | 1,504 |
| 392 | 392 | 92 | 6/30/2022 | 1/31/2023 | 1 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 393 | 393 | 93 | 6/30/2022 | 1/31/2023 | 2 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 394 | 394 | 94 | 6/30/2022 | 1/31/2023 | 3 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 395 | 395 | 95 | 6/30/2022 | 1/31/2023 | 4 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 396 | 396 | 96 | 6/30/2022 | 1/31/2023 | 5 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 397 | 397 | 97 | 6/30/2022 | 1/31/2023 | 6 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 398 | 398 | 98 | 6/30/2022 | 1/31/2023 | 7 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 399 | 399 | 99 | 6/30/2022 | 1/31/2023 | 8 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 400 | 400 | 100 | 6/30/2022 | 1/31/2023 | 9 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 401 | 401 | 101 | 6/30/2022 | 1/31/2023 | 10 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 402 | 402 | 102 | 6/30/2022 | 1/31/2023 | 11 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 403 | 403 | 103 | 6/30/2022 | 1/31/2023 | 12 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 404 | 404 | 104 | 6/30/2022 | 1/31/2023 | 13 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 405 | 405 | 105 | 6/30/2022 | 1/31/2023 | 14 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 406 | 406 | 106 | 6/30/2022 | 1/31/2023 | 15 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 407 | 407 | 107 | 6/30/2022 | 1/31/2023 | 16 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 408 | 408 | 108 | 6/30/2022 | 1/31/2023 | 17 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 409 | 409 | 109 | 6/30/2022 | 1/31/2023 | 18 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 410 | 410 | 110 | 6/30/2022 | 1/31/2023 | 19 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 411 | 411 | 111 | 6/30/2022 | 1/31/2023 | 20 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 412 | 412 | 112 | 6/30/2022 | 1/31/2023 | 21 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 413 | 413 | 113 | 6/30/2022 | 1/31/2023 | 22 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 414 | 414 | 114 | 6/30/2022 | 1/31/2023 | 23 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 415 | 415 | 115 | 6/30/2022 | 1/31/2023 | 24 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 416 | 416 | 116 | 6/30/2022 | 1/31/2023 | 25 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 417 | 417 | 117 | 6/30/2022 | 1/31/2023 | 26 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 418 | 418 | 118 | 6/30/2022 | 1/31/2023 | 27 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 419 | 419 | 119 | 6/30/2022 | 1/31/2023 | 28 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 420 | 420 | 120 | 6/30/2022 | 1/31/2023 | 29 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 421 | 421 | 121 | 6/30/2022 | 1/31/2023 | 30 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 422 | 422 | 122 | 6/30/2022 | 1/31/2023 | 31 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 423 | 423 | 123 | 6/30/2022 | 1/31/2023 | 32 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 424 | 424 | 124 | 6/30/2022 | 1/31/2023 | 33 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 425 | 425 | 125 | 6/30/2022 | 1/31/2023 | 34 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 426 | 426 | 126 | 6/30/2022 | 1/31/2023 | 35 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 427 | 427 | 127 | 6/30/2022 | 1/31/2023 | 36 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 428 | 428 | 128 | 6/30/2022 | 1/31/2023 | 37 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 429 | 429 | 129 | 6/30/2022 | 1/31/2023 | 38 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 430 | 430 | 130 | 6/30/2022 | 1/31/2023 | 39 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 431 | 431 | 131 | 6/30/2022 | 1/31/2023 | 40 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 432 | 432 | 132 | 6/30/2022 | 1/31/2023 | 41 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 433 | 433 | 133 | 6/30/2022 | 1/31/2023 | 42 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 434 | 434 | 134 | 6/30/2022 | 1/31/2023 | 43 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 435 | 435 | 135 | 6/30/2022 | 1/31/2023 | 44 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 436 | 436 | 136 | 6/30/2022 | 1/31/2023 | 45 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 437 | 437 | 137 | 6/30/2022 | 1/31/2023 | 46 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 438 | 438 | 138 | 6/30/2022 | 1/31/2023 | 47 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 439 | 439 | 139 | 6/30/2022 | 1/31/2023 | 48 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 440 | 440 | 140 | 6/30/2022 | 1/31/2023 | 49 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 441 | 441 | 141 | 6/30/2022 | 1/31/2023 | 50 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 442 | 442 | 142 | 6/30/2022 | 1/31/2023 | 51 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 443 | 443 | 143 | 6/30/2022 | 1/31/2023 | 52 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 444 | 444 | 144 | 6/30/2022 | 1/31/2023 | 53 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 445 | 445 | 145 | 6/30/2022 | 1/31/2023 | 54 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 446 | 446 | 146 | 6/30/2022 | 1/31/2023 | 55 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 447 | 447 | 147 | 6/30/2022 | 1/31/2023 | 56 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 448 | 448 | 148 | 6/30/2022 | 1/31/2023 | 57 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 449 | 449 | 149 | 6/30/2022 | 1/31/2023 | 58 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 450 | 450 | 150 | 6/30/2022 | 1/31/2023 | 59 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 451 | 451 | 151 | 6/30/2022 | 1/31/2023 | 60 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 452 | 452 | 152 | 6/30/2022 | 1/31/2023 | 61 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 453 | 453 | 153 | 6/30/2022 | 1/31/2023 | 62 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 454 | 454 | 154 | 6/30/2022 | 1/31/2023 | 63 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 455 | 455 | 155 | 6/30/2022 | 1/31/2023 | 64 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 456 | 456 | 156 | 6/30/2022 | 1/31/2023 | 65 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 457 | 457 | 157 | 6/30/2022 | 1/31/2023 | 66 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 458 | 458 | 158 | 6/30/2022 | 2/28/2023 | 1 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 459 | 459 | 159 | 6/30/2022 | 2/28/2023 | 2 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 460 | 460 | 160 | 6/30/2022 | 2/28/2023 | 3 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 461 | 461 | 161 | 6/30/2022 | 2/28/2023 | 4 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 462 | 462 | 162 | 6/30/2022 | 2/28/2023 | 5 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 463 | 463 | 163 | 6/30/2022 | 2/28/2023 | 6 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 464 | 464 | 164 | 6/30/2022 | 2/28/2023 | 7 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 465 | 465 | 165 | 6/30/2022 | 2/28/2023 | 8 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 466 | 466 | 166 | 6/30/2022 | 2/28/2023 | 9 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 467 | 467 | 167 | 6/30/2022 | 2/28/2023 | 10 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 468 | 468 | 168 | 6/30/2022 | 2/28/2023 | 11 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 469 | 469 | 169 | 6/30/2022 | 2/28/2023 | 12 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 470 | 470 | 170 | 6/30/2022 | 2/28/2023 | 13 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 471 | 471 | 171 | 6/30/2022 | 2/28/2023 | 14 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 472 | 472 | 172 | 6/30/2022 | 2/28/2023 | 15 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 473 | 473 | 173 | 6/30/2022 | 2/28/2023 | 16 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 474 | 474 | 174 | 6/30/2022 | 2/28/2023 | 17 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 475 | 475 | 175 | 6/30/2022 | 2/28/2023 | 18 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 476 | 476 | 176 | 6/30/2022 | 2/28/2023 | 19 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 477 | 477 | 177 | 6/30/2022 | 2/28/2023 | 20 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 478 | 478 | 178 | 6/30/2022 | 2/28/2023 | 21 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 479 | 479 | 179 | 6/30/2022 | 2/28/2023 | 22 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 480 | 480 | 180 | 6/30/2022 | 2/28/2023 | 23 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 481 | 481 | 181 | 6/30/2022 | 2/28/2023 | 24 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 482 | 482 | 182 | 6/30/2022 | 2/28/2023 | 25 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 483 | 483 | 183 | 6/30/2022 | 2/28/2023 | 26 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 484 | 484 | 184 | 6/30/2022 | 2/28/2023 | 27 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 485 | 485 | 185 | 6/30/2022 | 2/28/2023 | 28 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 486 | 486 | 186 | 6/30/2022 | 2/28/2023 | 29 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 487 | 487 | 187 | 6/30/2022 | 2/28/2023 | 30 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 488 | 488 | 188 | 6/30/2022 | 2/28/2023 | 31 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 489 | 489 | 189 | 6/30/2022 | 2/28/2023 | 32 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 490 | 490 | 190 | 6/30/2022 | 2/28/2023 | 33 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 491 | 491 | 191 | 6/30/2022 | 2/28/2023 | 34 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 492 | 492 | 192 | 6/30/2022 | 2/28/2023 | 35 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 493 | 493 | 193 | 6/30/2022 | 2/28/2023 | 36 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 494 | 494 | 194 | 6/30/2022 | 2/28/2023 | 37 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 495 | 495 | 195 | 6/30/2022 | 2/28/2023 | 38 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 496 | 496 | 196 | 6/30/2022 | 2/28/2023 | 39 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 497 | 497 | 197 | 6/30/2022 | 2/28/2023 | 40 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 498 | 498 | 198 | 6/30/2022 | 2/28/2023 | 41 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 499 | 499 | 199 | 6/30/2022 | 2/28/2023 | 42 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 500 | 500 | 200 | 6/30/2022 | 2/28/2023 | 43 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 501 | 501 | 201 | 6/30/2022 | 2/28/2023 | 44 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 502 | 502 | 202 | 6/30/2022 | 2/28/2023 | 45 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 503 | 503 | 203 | 6/30/2022 | 2/28/2023 | 46 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 504 | 504 | 204 | 6/30/2022 | 2/28/2023 | 47 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 505 | 505 | 205 | 6/30/2022 | 2/28/2023 | 48 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 506 | 506 | 206 | 6/30/2022 | 2/28/2023 | 49 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 507 | 507 | 207 | 6/30/2022 | 2/28/2023 | 50 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 508 | 508 | 208 | 6/30/2022 | 2/28/2023 | 51 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 509 | 509 | 209 | 6/30/2022 | 2/28/2023 | 52 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 510 | 510 | 210 | 6/30/2022 | 2/28/2023 | 53 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 511 | 511 | 211 | 6/30/2022 | 2/28/2023 | 54 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 512 | 512 | 212 | 6/30/2022 | 2/28/2023 | 55 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 513 | 513 | 213 | 6/30/2022 | 2/28/2023 | 56 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 514 | 514 | 214 | 6/30/2022 | 2/28/2023 | 57 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 515 | 515 | 215 | 6/30/2022 | 2/28/2023 | 58 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 516 | 516 | 216 | 6/30/2022 | 2/28/2023 | 59 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 517 | 517 | 217 | 6/30/2022 | 2/28/2023 | 60 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 518 | 518 | 218 | 6/30/2022 | 2/28/2023 | 61 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 519 | 519 | 219 | 6/30/2022 | 2/28/2023 | 62 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 520 | 520 | 220 | 6/30/2022 | 2/28/2023 | 63 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | Number of Gallons Used During Delay MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 521 | 521 | 221 | 6/30/2022 | 2/28/2023 | 64 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 522 | 522 | 222 | 6/30/2022 | 2/28/2023 | 65 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 523 | 523 | 223 | 6/30/2022 | 2/28/2023 | 66 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 524 | 524 | 224 | 6/30/2022 | 2/28/2023 | 67 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 525 | 525 | 225 | 6/30/2022 | 2/28/2023 | 68 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 526 | 526 | 226 | 6/30/2022 | 2/28/2023 | 69 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 527 | 527 | 227 | 6/30/2022 | 2/28/2023 | 70 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 528 | 528 | 228 | 6/30/2022 | 2/28/2023 | 71 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 529 | 529 | 229 | 6/30/2022 | 2/28/2023 | 72 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 530 | 530 | 230 | 6/30/2022 | 2/28/2023 | 73 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 531 | 531 | 231 | 6/30/2022 | 2/28/2023 | 74 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 532 | 532 | 232 | 6/30/2022 | 2/28/2023 | 75 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 533 | 533 | 233 | 6/30/2022 | 2/28/2023 | 76 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 534 | 534 | 234 | 6/30/2022 | 2/28/2023 | 77 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 535 | 535 | 235 | 6/30/2022 | 2/28/2023 | 78 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 536 | 536 | 236 | 6/30/2022 | 2/28/2023 | 79 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 537 | 537 | 237 | 6/30/2022 | 2/28/2023 | 80 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 538 | 538 | 238 | 6/30/2022 | 2/28/2023 | 81 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 539 | 539 | 239 | 6/30/2022 | 2/28/2023 | 82 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 540 | 540 | 240 | 6/30/2022 | 2/28/2023 | 83 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 541 | 541 | 241 | 6/30/2022 | 2/28/2023 | 84 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 542 | 542 | 242 | 6/30/2022 | 2/28/2023 | 85 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 543 | 543 | 243 | 6/30/2022 | 2/28/2023 | 86 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 544 | 544 | 244 | 6/30/2022 | 2/28/2023 | 87 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 545 | 545 | 245 | 6/30/2022 | 2/28/2023 | 88 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 546 | 546 | 246 | 6/30/2022 | 2/28/2023 | 89 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 547 | 547 | 247 | 6/30/2022 | 2/28/2023 | 90 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 548 | 548 | 248 | 6/30/2022 | 2/28/2023 | 91 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 549 | 549 | 249 | 6/30/2022 | 2/28/2023 | 92 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 550 | 550 | 250 | 6/30/2022 | 2/28/2023 | 93 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 551 | 551 | 251 | 6/30/2022 | 2/28/2023 | 94 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 552 | 552 | 252 | 6/30/2022 | 2/28/2023 | 95 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 553 | 553 | 253 | 6/30/2022 | 2/28/2023 | 96 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 554 | 554 | 254 | 6/30/2022 | 2/28/2023 | 97 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 555 | 555 | 255 | 6/30/2022 | 2/28/2023 | 98 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 556 | 556 | 256 | 6/30/2022 | 2/28/2023 | 99 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 557 | 557 | 257 | 6/30/2022 | 2/28/2023 | 100 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 558 | 558 | 258 | 6/30/2022 | 2/28/2023 | 101 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 559 | 559 | 259 | 6/30/2022 | 2/28/2023 | 102 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 560 | 560 | 260 | 6/30/2022 | 2/28/2023 | 103 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 561 | 561 | 261 | 6/30/2022 | 2/28/2023 | 104 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 562 | 562 | 262 | 6/30/2022 | 2/28/2023 | 105 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 563 | 563 | 263 | 6/30/2022 | 2/28/2023 | 106 | 7 | 5,676 | 39,735 | 6.7 | 7.16 | 5,931 | 5,550 | 381 | 4.61 | 1,755 |
| 564 | 564 | 264 | 6/30/2022 | 3/31/2023 | 1 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 565 | 565 | 265 | 6/30/2022 | 3/31/2023 | 2 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 566 | 566 | 266 | 6/30/2022 | 3/31/2023 | 3 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 567 | 567 | 267 | 6/30/2022 | 3/31/2023 | 4 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 568 | 568 | 268 | 6/30/2022 | 3/31/2023 | 5 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 569 | 569 | 269 | 6/30/2022 | 3/31/2023 | 6 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 570 | 570 | 270 | 6/30/2022 | 3/31/2023 | 7 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 571 | 571 | 271 | 6/30/2022 | 3/31/2023 | 8 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 572 | 572 | 272 | 6/30/2022 | 3/31/2023 | 9 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 573 | 573 | 273 | 6/30/2022 | 3/31/2023 | 10 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 574 | 574 | 274 | 6/30/2022 | 3/31/2023 | 11 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 575 | 575 | 275 | 6/30/2022 | 3/31/2023 | 12 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 576 | 576 | 276 | 6/30/2022 | 3/31/2023 | 13 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 577 | 577 | 277 | 6/30/2022 | 3/31/2023 | 14 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 578 | 578 | 278 | 6/30/2022 | 3/31/2023 | 15 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 579 | 579 | 279 | 6/30/2022 | 3/31/2023 | 16 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 580 | 580 | 280 | 6/30/2022 | 3/31/2023 | 17 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 581 | 581 | 281 | 6/30/2022 | 3/31/2023 | 18 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 582 | 582 | 282 | 6/30/2022 | 3/31/2023 | 19 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 583 | 583 | 283 | 6/30/2022 | 3/31/2023 | 20 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 584 | 584 | 284 | 6/30/2022 | 3/31/2023 | 21 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 585 | 585 | 285 | 6/30/2022 | 3/31/2023 | 22 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 586 | 586 | 286 | 6/30/2022 | 3/31/2023 | 23 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 587 | 587 | 287 | 6/30/2022 | 3/31/2023 | 24 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 588 | 588 | 288 | 6/30/2022 | 3/31/2023 | 25 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 589 | 589 | 289 | 6/30/2022 | 3/31/2023 | 26 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 590 | 590 | 290 | 6/30/2022 | 3/31/2023 | 27 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 591 | 591 | 291 | 6/30/2022 | 3/31/2023 | 28 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 592 | 592 | 292 | 6/30/2022 | 3/31/2023 | 29 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 593 | 593 | 293 | 6/30/2022 | 3/31/2023 | 30 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 594 | 594 | 294 | 6/30/2022 | 3/31/2023 | 31 | 9 | 5,676 | 51,088 | 6.7 | 7.16 | 7,625 | 7,135 | 490 | 4.61 | 2,256 |
| 595 | **Total** | | | | | | | **13,947,105** | | | **2,081,658** | **1,947,920** | **133,738** | | **$ 615,985** |

[a]  Source: Appendix I, Exhibit D, Schedule 3.
[b]  Source: Appendix I, Exhibit D, Schedule 2.

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | MY 2018 | MY 2023 | | | |
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |

[c] Source: Appendix I, Exhibit F.
[d] Months Delayed = Actual Delivery Month - Expected Delivery Month.
[e] Determined based on the observed average monthly milage reported for tractors sold prior to April 2023. In service date was assumed to be July 2017. See Appendix I, Exhibit E.
[f] Source: Fuel economy information.xls.
[g] Source: https://www.eia.gov/dnav/pet/PET_PRI_GND_DCUS_NUS_M.htm (average price for years 2022 and 2023).

# Appendix II

## 2017 Optional Trade in Agreement

| | Category | Amount | Reference |
|---|---|---|---|
| 1 | Lost Resale Value | $ 12,288,416 | Appendix II, Schedule 1. |
| 2 | Out-of-Pocket Repair & Maintenance Costs | 1,531,051 | [a] |
| 3 | Incremental Fuel Costs | 435,978 | Appendix II, Schedule 4. |
| | | | |
| **4** | **Total Economic Damages** | **$ 14,255,445** | |

[a] Source: 2018 INTL Parts-Labor Costs 0422 through 0423 - Normal Maintenance Related Items Removed 2024 0725.xls. Approximately 71% of expenses were allocated to the July 2021 delivery schedule, consistenet with the observed reduction in incremental fuel costs (436,660 (Appendix II)  / $616,864 (Appendix I) = 71%; 2,169,632 x 71% = 1,535,609.

**GLS Leasco, Inc. et al  v. Navistar, Inc.**                                                                                      **Appendix II**

**Calculation of Economic Damages Based on Trade-In Value Under July 13, 2021 Letter Agreement**                **Schedule 1**

| | Truck Type | Description | # of Units [a] | x | Trade-in Value [b] | = | Expected Gross Resale Value | - | Mileage Deduction [b] [c] [e] | DTU Deduction [b] [d] | Expected Resale Value | - | Actual Sale Value [a] | = | Economic Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | RH | Sold | 585 | | $ 62,000 | | $ 36,270,000 | | $ 1,185,820 | $ 3,497,443 | $ 31,586,737 | | $ 14,042,902 [a] | | $ 17,543,835 |
| 2 | RH | Unsold | 9 | | 62,000 | | 558,000 | | 12,908 | 53,807 | 491,285 | | 146,704 [a] | | 344,581 |
| 3 | Total | | 594 | | | | $ 36,828,000 | | $ 1,198,728 | $ 3,551,250 | $ 32,078,022 | | $ 14,189,606 | | $ 17,888,416 |

**4  Less: Central Transport No-Trade Agreement Credit [e]**                                                                      $ (5,600,000)

**5  Conclusion of Economic Damages**                                                                                             **$ 12,288,416**

[a] Source: Exhibit D, Schedule 3.

[b] Source: July 13, 2021 Letter Agreement and Navistar Optional Trade-In Agreement dated November 6, 2017.

[c] Source: Appendix II, Schedule 2.

[d] Source: Appendix II, Schedule 3.

[e] Source: April 8, 2022 Letter Agreement

GLS Leasco, Inc. et al v. Navistar, Inc.
Calculation of Mileage Deduction for Miles in Excess of 400,000 ($0.07 Per Mile)

Appendix II
Schedule 2

| | Tractor Type | Unit | VIN | Year | Model | Invoiced Buyer | Mileage at Time of Sale | Status | Month Sold | Expected Trade In Month July 2021 Agreement | Count of Expected Trade In by Month [b] | Replacement Delivery Month | Count of Replacement Deliveries by Month | Months of Delay from July 2021 Agreement | Mileage Adjustment [a] | Adjusted Mileage pc[ | Mileage Over 400K | Mileage Deduction [d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | RH | 18510 | 3HSDWTZR8JN072924 | 2018 | RH613 | 5/27/2022 | 386,864.00 | Sold | 5/31/2022 | 2/28/2022 | 1.0 | 5/31/2022 | 1.0 | 3.0 | 25,000 | 361,864 | - | - |
| 2 | RH | 18512 | 3HSDWTZR1JN072926 | 2018 | RH613 | 5/27/2022 | 307,134.00 | Sold | 5/31/2022 | 2/28/2022 | 2.0 | 5/31/2022 | 2.0 | 3.0 | 25,000 | 282,134 | - | - |
| 3 | RH | 18532 | 3HSDWTZR8JN073135 | 2018 | RH613 | 5/27/2022 | 379,225.00 | Sold | 5/31/2022 | 2/28/2022 | 3.0 | 5/31/2022 | 3.0 | 3.0 | 25,000 | 354,225 | - | - |
| 4 | RH | 18570 | 3HSDWTZRXJN073198 | 2018 | RH613 | 5/27/2022 | 453,459.00 | Sold | 5/31/2022 | 2/28/2022 | 4.0 | 5/31/2022 | 4.0 | 3.0 | 25,000 | 428,459 | 28,459 | 1,992 |
| 5 | RH | 18575 | 3HSDWTZRXJN073203 | 2018 | RH613 | 5/27/2022 | 296,786.00 | Sold | 5/31/2022 | 2/28/2022 | 5.0 | 5/31/2022 | 5.0 | 3.0 | 25,000 | 271,786 | - | - |
| 6 | RH | 18680 | 3HSDWTZR7JN074485 | 2018 | RH613 | 5/27/2022 | 537,092.00 | Sold | 5/31/2022 | 2/28/2022 | 6.0 | 5/31/2022 | 6.0 | 3.0 | 25,000 | 512,092 | 112,092 | 7,846 |
| 7 | RH | 18722 | 3HSDWTZR1JN074918 | 2018 | RH613 | 5/27/2022 | 315,856.00 | Sold | 5/31/2022 | 2/28/2022 | 7.0 | 5/31/2022 | 7.0 | 3.0 | 25,000 | 290,856 | - | - |
| 8 | RH | 18920 | 3HSDWTZR1JL634355 | 2018 | RH613 | 5/27/2022 | 410,732.00 | Sold | 5/31/2022 | 2/28/2022 | 8.0 | 5/31/2022 | 8.0 | 3.0 | 25,000 | 385,732 | - | - |
| 9 | RH | 18672 | 3HSDWTZR2JN074474 | 2018 | RH613 | 6/3/2022 | 400,380.00 | Sold | 6/30/2022 | 2/28/2022 | 9.0 | 5/31/2022 | 9.0 | 3.0 | 25,000 | 375,380 | - | - |
| 10 | RH | 18675 | 3HSDWTZR8JN074477 | 2018 | RH613 | 6/3/2022 | 355,326.00 | Sold | 6/30/2022 | 2/28/2022 | 10.0 | 5/31/2022 | 10.0 | 3.0 | 25,000 | 330,326 | - | - |
| 11 | RH | 18692 | 3HSDWTZR3JN074497 | 2018 | RH613 | 6/3/2022 | 434,753.00 | Sold | 6/30/2022 | 2/28/2022 | 11.0 | 5/31/2022 | 11.0 | 3.0 | 25,000 | 409,753 | 9,753 | 683 |
| 12 | RH | 18833 | 3HSDWTZRXJN634208 | 2018 | RH613 | 6/3/2022 | 370,526.00 | Sold | 6/30/2022 | 2/28/2022 | 12.0 | 5/31/2022 | 12.0 | 3.0 | 25,000 | 345,526 | - | - |
| 13 | RH | 18877 | 3HSDWTZR5JN634312 | 2018 | RH613 | 6/3/2022 | 451,815.00 | Sold | 6/30/2022 | 2/28/2022 | 13.0 | 5/31/2022 | 13.0 | 3.0 | 25,000 | 426,815 | 26,815 | 1,877 |
| 14 | RH | 18996 | 3HSDWTZR9JN637780 | 2018 | RH613 | 6/3/2022 | 283,431.00 | Sold | 6/30/2022 | 2/28/2022 | 14.0 | 5/31/2022 | 14.0 | 3.0 | 25,000 | 258,431 | - | - |
| 15 | RH | 19018 | 3HSDWTZRXJL637805 | 2018 | RH613 | 6/3/2022 | 302,008.00 | Sold | 6/30/2022 | 2/28/2022 | 15.0 | 5/31/2022 | 15.0 | 3.0 | 25,000 | 277,008 | - | - |
| 16 | RH | 19020 | 3HSDWTZR3JL637807 | 2018 | RH613 | 6/3/2022 | 362,880.00 | Sold | 6/30/2022 | 2/28/2022 | 16.0 | 5/31/2022 | 16.0 | 3.0 | 25,000 | 337,880 | - | - |
| 17 | RH | 19029 | 3HCDWTZR5JL637816 | 2018 | RH613 | 6/3/2022 | 369,140.00 | Sold | 6/30/2022 | 2/28/2022 | 17.0 | 5/31/2022 | 17.0 | 3.0 | 25,000 | 344,140 | - | - |
| 18 | RH | 18797 | 3HSDWTZR2JN634171 | 2018 | RH613 | 6/10/2022 | 290,366.00 | Sold | 6/30/2022 | 2/28/2022 | 18.0 | 5/31/2022 | 18.0 | 3.0 | 25,000 | 265,366 | - | - |
| 19 | RH | 18842 | 3HSDWTZR0JN634217 | 2018 | RH613 | 6/10/2022 | 442,781.00 | Sold | 6/30/2022 | 2/28/2022 | 19.0 | 6/30/2022 | 1.0 | 4.0 | 33,333 | 409,448 | 9,448 | 661 |
| 20 | RH | 19123 | 3HSDWTZR1JN347176 | 2018 | RH613 | 6/10/2022 | 268,972.00 | Sold | 6/30/2022 | 2/28/2022 | 20.0 | 6/30/2022 | 2.0 | 4.0 | 33,333 | 235,639 | - | - |
| 21 | RH | 18501 | 3HSDWTZR7JN072915 | 2018 | RH613 | 8/19/2022 | 465,938.00 | Sold | 8/31/2022 | 2/28/2022 | 21.0 | 6/30/2022 | 3.0 | 4.0 | 33,333 | 432,605 | 32,605 | 2,282 |
| 22 | RH | 18565 | 3HSDWTZR0JN073193 | 2018 | RH613 | 8/19/2022 | 503,900.00 | Sold | 8/31/2022 | 2/28/2022 | 22.0 | 6/30/2022 | 4.0 | 4.0 | 33,333 | 470,567 | 70,567 | 4,940 |
| 23 | RH | 18581 | 3HSDWTZR0JN073209 | 2018 | RH613 | 8/19/2022 | 409,914.00 | Sold | 8/31/2022 | 2/28/2022 | 23.0 | 6/30/2022 | 5.0 | 4.0 | 33,333 | 376,581 | - | - |
| 24 | RH | 18582 | 3HSDWTZR7JN073210 | 2018 | RH613 | 8/19/2022 | 465,572.00 | Sold | 8/31/2022 | 2/28/2022 | 24.0 | 6/30/2022 | 6.0 | 4.0 | 33,333 | 432,239 | 32,239 | 2,257 |
| 25 | RH | 18748 | 3HSDWTZR4JN092412 | 2018 | RH613 | 8/19/2022 | 265,472.00 | Sold | 8/31/2022 | 2/28/2022 | 25.0 | 6/30/2022 | 7.0 | 4.0 | 33,333 | 232,139 | - | - |
| 26 | RH | 18760 | 3HSDWTZR0JN092424 | 2018 | RH613 | 8/19/2022 | 246,552.00 | Sold | 8/31/2022 | 2/28/2022 | 26.0 | 6/30/2022 | 8.0 | 4.0 | 33,333 | 213,219 | - | - |
| 27 | RH | 18777 | 3HSDWTZR4JN634151 | 2018 | RH613 | 8/19/2022 | 477,737.00 | Sold | 8/31/2022 | 2/28/2022 | 27.0 | 6/30/2022 | 9.0 | 4.0 | 33,333 | 444,404 | 44,404 | 3,108 |
| 28 | RH | 18781 | 3HSDWTZR4JN634155 | 2018 | RH613 | 8/19/2022 | 350,902.00 | Sold | 8/31/2022 | 2/28/2022 | 28.0 | 6/30/2022 | 10.0 | 4.0 | 33,333 | 317,569 | - | - |
| 29 | RH | 18814 | 3HSDWTZRXJN634189 | 2018 | RH613 | 8/19/2022 | 194,100.00 | Sold | 8/31/2022 | 2/28/2022 | 29.0 | 6/30/2022 | 11.0 | 4.0 | 33,333 | 160,767 | - | - |
| 30 | RH | 18815 | 3HSDWTZR6JN634190 | 2018 | RH613 | 8/19/2022 | 399,458.00 | Sold | 8/31/2022 | 2/28/2022 | 30.0 | 6/30/2022 | 12.0 | 4.0 | 33,333 | 366,125 | - | - |
| 31 | RH | 18835 | 3HSDWTZR8JN634210 | 2018 | RH613 | 8/19/2022 | 216,846.00 | Sold | 8/31/2022 | 2/28/2022 | 31.0 | 6/30/2022 | 13.0 | 4.0 | 33,333 | 183,513 | - | - |
| 32 | RH | 18893 | 3HSDWTZR9JL634328 | 2018 | RH613 | 8/19/2022 | 459,034.00 | Sold | 8/31/2022 | 2/28/2022 | 32.0 | 6/30/2022 | 14.0 | 4.0 | 33,333 | 425,701 | 25,701 | 1,799 |
| 33 | RH | 18895 | 3HSDWTZR7JL634330 | 2018 | RH613 | 8/19/2022 | 452,851.00 | Sold | 8/31/2022 | 2/28/2022 | 33.0 | 6/30/2022 | 15.0 | 4.0 | 33,333 | 419,518 | 19,518 | 1,366 |
| 34 | RH | 18957 | 3HCDWTZRXJL637741 | 2018 | RH613 | 8/19/2022 | 111,801.00 | Sold | 8/31/2022 | 2/28/2022 | 34.0 | 6/30/2022 | 16.0 | 4.0 | 33,333 | 78,468 | - | - |
| 35 | RH | 18977 | 3HCDWTZR5JL637761 | 2018 | RH613 | 8/19/2022 | 460,799.00 | Sold | 8/31/2022 | 2/28/2022 | 35.0 | 6/30/2022 | 17.0 | 4.0 | 33,333 | 427,466 | 27,466 | 1,923 |
| 36 | RH | 18983 | 3HSDWTZR6JN637767 | 2018 | RH613 | 8/19/2022 | 257,666.00 | Sold | 8/31/2022 | 2/28/2022 | 36.0 | 6/30/2022 | 18.0 | 4.0 | 33,333 | 224,333 | - | - |
| 37 | RH | 19008 | 3HSDWTZR5JN637792 | 2018 | RH613 | 8/19/2022 | 497,809.00 | Sold | 8/31/2022 | 2/28/2022 | 37.0 | 6/30/2022 | 19.0 | 4.0 | 33,333 | 464,476 | 64,476 | 4,513 |
| 38 | RH | 19040 | 3HSDWTZR9JL651145 | 2018 | RH613 | 8/19/2022 | 326,424.00 | Sold | 8/31/2022 | 2/28/2022 | 38.0 | 6/30/2022 | 20.0 | 4.0 | 33,333 | 293,091 | - | - |
| 39 | RH | 19059 | 3HSDWTZR2JL651164 | 2018 | RH613 | 8/19/2022 | 466,759.00 | Sold | 8/31/2022 | 2/28/2022 | 39.0 | 6/30/2022 | 21.0 | 4.0 | 33,333 | 433,426 | 33,426 | 2,340 |
| 40 | RH | 19106 | 3HSDWTZR1JN347159 | 2018 | RH613 | 8/19/2022 | 369,187.00 | Sold | 8/31/2022 | 2/28/2022 | 40.0 | 6/30/2022 | 22.0 | 4.0 | 33,333 | 335,854 | - | - |
| 41 | RH | 19114 | 3HSDWTZR0JN347167 | 2018 | RH613 | 8/19/2022 | 527,626.00 | Sold | 8/31/2022 | 2/28/2022 | 41.0 | 6/30/2022 | 23.0 | 4.0 | 33,333 | 494,293 | 94,293 | 6,600 |
| 42 | RH | 18650 | 3HSDWTZR3JN074452 | 2018 | RH613 | 9/20/2022 | 395,297.00 | Sold | 9/30/2022 | 2/28/2022 | 42.0 | 6/30/2022 | 24.0 | 4.0 | 33,333 | 361,964 | - | - |
| 43 | RH | 18652 | 3HSDWTZR7JN074454 | 2018 | RH613 | 9/20/2022 | 371,000.00 | Sold | 9/30/2022 | 2/28/2022 | 43.0 | 6/30/2022 | 25.0 | 4.0 | 33,333 | 337,667 | - | - |
| 44 | RH | 18659 | 3HSDWTZR4JN074461 | 2018 | RH613 | 9/20/2022 | 393,720.00 | Sold | 9/30/2022 | 2/28/2022 | 44.0 | 6/30/2022 | 26.0 | 4.0 | 33,333 | 360,387 | - | - |
| 45 | RH | 18739 | 3HSDWTZR1JN074935 | 2018 | RH613 | 9/20/2022 | 263,337.00 | Sold | 9/30/2022 | 2/28/2022 | 45.0 | 6/30/2022 | 27.0 | 4.0 | 33,333 | 230,004 | - | - |
| 46 | RH | 18751 | 3HSDWTZRXJN092415 | 2018 | RH613 | 9/20/2022 | 361,924.00 | Sold | 9/30/2022 | 2/28/2022 | 46.0 | 6/30/2022 | 28.0 | 4.0 | 33,333 | 328,591 | - | - |
| 47 | RH | 18782 | 3HSDWTZR6JN634156 | 2018 | RH613 | 9/20/2022 | 408,373.00 | Sold | 9/30/2022 | 2/28/2022 | 47.0 | 6/30/2022 | 29.0 | 4.0 | 33,333 | 375,040 | - | - |
| 48 | RH | 18858 | 3HSDWTZR9JN634233 | 2018 | RH613 | 9/20/2022 | 428,222.00 | Sold | 9/30/2022 | 2/28/2022 | 48.0 | 6/30/2022 | 30.0 | 4.0 | 33,333 | 394,889 | - | - |
| 49 | RH | 18860 | 3HSDWTZR9JN634295 | 2018 | RH613 | 9/20/2022 | 232,521.00 | Sold | 9/30/2022 | 2/28/2022 | 49.0 | 6/30/2022 | 31.0 | 4.0 | 33,333 | 199,188 | - | - |
| 50 | RH | 18878 | 3HSDWTZR7JN634313 | 2018 | RH613 | 9/20/2022 | 277,557.00 | Sold | 9/30/2022 | 2/28/2022 | 50.0 | 6/30/2022 | 32.0 | 4.0 | 33,333 | 244,224 | - | - |
| 51 | RH | 18879 | 3HSDWTZR9JN634314 | 2018 | RH613 | 9/20/2022 | 295,495.00 | Sold | 9/30/2022 | 2/28/2022 | 51.0 | 6/30/2022 | 33.0 | 4.0 | 33,333 | 262,162 | - | - |
| 52 | RH | 18947 | 3HSDWTZR4JL634382 | 2018 | RH613 | 9/20/2022 | 218,589.00 | Sold | 9/30/2022 | 2/28/2022 | 52.0 | 6/30/2022 | 34.0 | 4.0 | 33,333 | 185,256 | - | - |
| 53 | RH | 18956 | 3HCDWTZR8JL637740 | 2018 | RH613 | 9/20/2022 | 419,847.00 | Sold | 9/30/2022 | 2/28/2022 | 53.0 | 6/30/2022 | 35.0 | 4.0 | 33,333 | 386,514 | - | - |
| 54 | RH | 18961 | 3HCDWTZR7JL637745 | 2018 | RH613 | 9/20/2022 | 408,840.00 | Sold | 9/30/2022 | 2/28/2022 | 54.0 | 6/30/2022 | 36.0 | 4.0 | 33,333 | 375,507 | - | - |
| 55 | RH | 19010 | 3HSDWTZR4JL637797 | 2018 | RH613 | 9/20/2022 | 425,810.00 | Sold | 9/30/2022 | 2/28/2022 | 55.0 | 6/30/2022 | 37.0 | 4.0 | 33,333 | 392,477 | - | - |

GLS Leasco, Inc. et al  v. Navistar, Inc.
Calculation of Mileage Deduction for Miles in Excess of 400,000 ($0.07 Per Mile)

Appendix II
Schedule 2

| | Tractor Type | Unit | VIN | Year | Model | Invoiced Buyer | Mileage at Time of Sale | Status | Month Sold | Expected Trade In Month July 2021 Agreement | Count of Expected Trade In by Month [b] | Replacement Delivery Month | Count of Replacement Deliveries by Month | Months of Delay from July 2021 Agreement | Mileage Adjustment [a] | Adjusted Mileage pc[ | Mileage Over 400K | Mileage Deduction [d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | RH | 19049 | 3HSDWTZRXJL651154 | 2018 | RH613 | 9/20/2022 | 291,374.00 | Sold | 9/30/2022 | 2/28/2022 | 56.0 | 6/30/2022 | 38.0 | 4.0 | 33,333 | 258,041 | - | - |
| 57 | RH | 19070 | 3HSDWTZR2JN347123 | 2018 | RH613 | 9/20/2022 | 428,561.00 | Sold | 9/30/2022 | 2/28/2022 | 57.0 | 6/30/2022 | 39.0 | 4.0 | 33,333 | 395,228 | - | - |
| 58 | RH | 19071 | 3HSDWTZR4JN347124 | 2018 | RH613 | 9/20/2022 | 359,568.00 | Sold | 9/30/2022 | 3/31/2022 | 1.0 | 6/30/2022 | 40.0 | 3.0 | 25,000 | 334,568 | - | - |
| 59 | RH | 19089 | 3HSDWTZR6JN347142 | 2018 | RH613 | 9/20/2022 | 160,018.00 | Sold | 9/30/2022 | 3/31/2022 | 2.0 | 6/30/2022 | 41.0 | 3.0 | 25,000 | 135,018 | - | - |
| 60 | RH | 19109 | 3HSDWTZR1JN347162 | 2018 | RH613 | 9/20/2022 | 407,423.00 | Sold | 9/30/2022 | 3/31/2022 | 3.0 | 6/30/2022 | 42.0 | 3.0 | 25,000 | 382,423 | - | - |
| 61 | RH | 18502 | 3HSDWTZR9JN072916 | 2018 | RH613 | 9/23/2022 | 394,000.00 | Sold | 9/30/2022 | 3/31/2022 | 4.0 | 6/30/2022 | 43.0 | 3.0 | 25,000 | 369,000 | - | - |
| 62 | RH | 18504 | 3HSDWTZR2JN072918 | 2018 | RH613 | 9/23/2022 | 228,074.00 | Sold | 9/30/2022 | 3/31/2022 | 5.0 | 6/30/2022 | 44.0 | 3.0 | 25,000 | 203,074 | - | - |
| 63 | RH | 18506 | 3HSDWTZR6JN072920 | 2018 | RH613 | 9/23/2022 | 253,324.00 | Sold | 9/30/2022 | 3/31/2022 | 6.0 | 6/30/2022 | 45.0 | 3.0 | 25,000 | 228,324 | - | - |
| 64 | RH | 18507 | 3HSDWTZR8JN072921 | 2018 | RH613 | 9/23/2022 | 367,882.00 | Sold | 9/30/2022 | 3/31/2022 | 7.0 | 6/30/2022 | 46.0 | 3.0 | 25,000 | 342,882 | - | - |
| 65 | RH | 18539 | 3HSDWTZR5JN073142 | 2018 | RH613 | 9/23/2022 | 303,332.00 | Sold | 9/30/2022 | 3/31/2022 | 8.0 | 6/30/2022 | 47.0 | 3.0 | 25,000 | 278,332 | - | - |
| 66 | RH | 18541 | 3HSDWTZR9JN073144 | 2018 | RH613 | 9/23/2022 | 416,175.00 | Sold | 9/30/2022 | 3/31/2022 | 9.0 | 6/30/2022 | 48.0 | 3.0 | 25,000 | 391,175 | - | - |
| 67 | RH | 18557 | 3HSDWTZR7JN073160 | 2018 | RH613 | 9/23/2022 | 312,594.00 | Sold | 9/30/2022 | 3/31/2022 | 10.0 | 6/30/2022 | 49.0 | 3.0 | 25,000 | 287,594 | - | - |
| 68 | RH | 18571 | 3HSDWTZR1JN073199 | 2018 | RH613 | 9/23/2022 | 394,559.00 | Sold | 9/30/2022 | 3/31/2022 | 11.0 | 6/30/2022 | 50.0 | 3.0 | 25,000 | 369,559 | - | - |
| 69 | RH | 18572 | 3HSDWTZR4JN073200 | 2018 | RH613 | 9/23/2022 | 387,066.00 | Sold | 9/30/2022 | 3/31/2022 | 12.0 | 6/30/2022 | 51.0 | 3.0 | 25,000 | 362,066 | - | - |
| 70 | RH | 18587 | 3HSDWTZR6JN073215 | 2018 | RH613 | 9/23/2022 | 432,200.00 | Sold | 9/30/2022 | 3/31/2022 | 13.0 | 6/30/2022 | 52.0 | 3.0 | 25,000 | 407,200 | 7,200 | 504 |
| 71 | RH | 18593 | 3HSDWTZRXJN074111 | 2018 | RH613 | 9/23/2022 | 495,600.00 | Sold | 9/30/2022 | 3/31/2022 | 14.0 | 6/30/2022 | 53.0 | 3.0 | 25,000 | 470,600 | 70,600 | 4,942 |
| 72 | RH | 18603 | 3HSDWTZR2JN074121 | 2018 | RH613 | 9/23/2022 | 396,899.00 | Sold | 9/30/2022 | 3/31/2022 | 15.0 | 6/30/2022 | 54.0 | 3.0 | 25,000 | 371,899 | - | - |
| 73 | RH | 18615 | 3HSDWTZR9JN074133 | 2018 | RH613 | 9/23/2022 | 372,116.00 | Sold | 9/30/2022 | 3/31/2022 | 16.0 | 6/30/2022 | 55.0 | 3.0 | 25,000 | 347,116 | - | - |
| 74 | RH | 18620 | 3HSDWTZR5JN074422 | 2018 | RH613 | 9/23/2022 | 472,207.00 | Sold | 9/30/2022 | 3/31/2022 | 17.0 | 6/30/2022 | 56.0 | 3.0 | 25,000 | 447,207 | 47,207 | 3,304 |
| 75 | RH | 18621 | 3HSDWTZR7JN074423 | 2018 | RH613 | 9/23/2022 | 216,596.00 | Sold | 9/30/2022 | 3/31/2022 | 18.0 | 6/30/2022 | 57.0 | 3.0 | 25,000 | 191,596 | - | - |
| 76 | RH | 18630 | 3HSDWTZR8JN074432 | 2018 | RH613 | 9/23/2022 | 412,570.00 | Sold | 9/30/2022 | 3/31/2022 | 19.0 | 6/30/2022 | 58.0 | 3.0 | 25,000 | 387,570 | - | - |
| 77 | RH | 18638 | 3HSDWTZR7JN074440 | 2018 | RH613 | 9/23/2022 | 285,700.00 | Sold | 9/30/2022 | 3/31/2022 | 20.0 | 6/30/2022 | 59.0 | 3.0 | 25,000 | 260,700 | - | - |
| 78 | RH | 18666 | 3HSDWTZR7JN074468 | 2018 | RH613 | 9/23/2022 | 451,075.00 | Sold | 9/30/2022 | 3/31/2022 | 21.0 | 6/30/2022 | 60.0 | 3.0 | 25,000 | 426,075 | 26,075 | 1,825 |
| 79 | RH | 18689 | 3HSDWTZR8JN074494 | 2018 | RH613 | 9/23/2022 | 413,565.00 | Sold | 9/30/2022 | 3/31/2022 | 22.0 | 6/30/2022 | 61.0 | 3.0 | 25,000 | 388,565 | - | - |
| 80 | RH | 18723 | 3HSDWTZR3JN074919 | 2018 | RH613 | 9/23/2022 | 228,346.00 | Sold | 9/30/2022 | 3/31/2022 | 23.0 | 6/30/2022 | 62.0 | 3.0 | 25,000 | 203,346 | - | - |
| 81 | RH | 18526 | 3HSDWTZR6JN072940 | 2018 | RH613 | 10/28/2022 | 432,618.00 | Sold | 10/31/2022 | 3/31/2022 | 24.0 | 6/30/2022 | 63.0 | 3.0 | 25,000 | 407,618 | 7,618 | 533 |
| 82 | RH | 18537 | 3HSDWTZR8JN073140 | 2018 | RH613 | 10/28/2022 | 750,199.00 | Sold | 10/31/2022 | 3/31/2022 | 25.0 | 6/30/2022 | 64.0 | 3.0 | 25,000 | 725,199 | 325,199 | 22,764 |
| 83 | RH | 18756 | 3HSDWTZR3JN092420 | 2018 | RH613 | 10/28/2022 | 177,003.00 | Sold | 10/31/2022 | 3/31/2022 | 26.0 | 6/30/2022 | 65.0 | 3.0 | 25,000 | 152,003 | - | - |
| 84 | RH | 18818 | 3HSDWTZR1JN634193 | 2018 | RH613 | 10/28/2022 | 180,136.00 | Sold | 10/31/2022 | 3/31/2022 | 27.0 | 6/30/2022 | 66.0 | 3.0 | 25,000 | 155,136 | - | - |
| 85 | RH | 18965 | 3HCDWTZR4JL637749 | 2018 | RH613 | 10/28/2022 | 394,334.00 | Sold | 10/31/2022 | 3/31/2022 | 28.0 | 6/30/2022 | 67.0 | 3.0 | 25,000 | 369,334 | - | - |
| 86 | RH | 18969 | 3HCDWTZR7JL637753 | 2018 | RH613 | 10/28/2022 | 404,000.00 | Sold | 10/31/2022 | 3/31/2022 | 29.0 | 6/30/2022 | 68.0 | 3.0 | 25,000 | 379,000 | - | - |
| 87 | RH | 18978 | 3HCDWTZR7JL637762 | 2018 | RH613 | 10/28/2022 | 257,531.00 | Sold | 10/31/2022 | 3/31/2022 | 30.0 | 6/30/2022 | 69.0 | 3.0 | 25,000 | 232,531 | - | - |
| 88 | RH | 19085 | 3HSDWTZR4JN347138 | 2018 | RH613 | 10/28/2022 | 317,864.00 | Sold | 10/31/2022 | 3/31/2022 | 31.0 | 6/30/2022 | 70.0 | 3.0 | 25,000 | 292,864 | - | - |
| 89 | RH | 19101 | 3HSDWTZR2JN347154 | 2018 | RH613 | 10/28/2022 | 537,399.00 | Sold | 10/31/2022 | 3/31/2022 | 32.0 | 6/30/2022 | 71.0 | 3.0 | 25,000 | 512,399 | 112,399 | 7,868 |
| 90 | RH | 19112 | 3HSDWTZR7JN347165 | 2018 | RH613 | 10/28/2022 | 219,018.00 | Sold | 10/31/2022 | 3/31/2022 | 33.0 | 6/30/2022 | 72.0 | 3.0 | 25,000 | 194,018 | - | - |
| 91 | RH | 18752 | 3HSDWTZR1JN092416 | 2018 | RH613 | 12/2/2022 | 404,502.00 | Sold | 12/31/2022 | 3/31/2022 | 34.0 | 6/30/2022 | 73.0 | 3.0 | 25,000 | 379,502 | - | - |
| 92 | RH | 18776 | 3HSDWTZR5JN634150 | 2018 | RH613 | 12/2/2022 | 282,541.00 | Sold | 12/31/2022 | 3/31/2022 | 35.0 | 6/30/2022 | 74.0 | 3.0 | 25,000 | 257,541 | - | - |
| 93 | RH | 18816 | 3HSDWTZR8JN634191 | 2018 | RH613 | 12/2/2022 | 268,100.00 | Sold | 12/31/2022 | 3/31/2022 | 36.0 | 6/30/2022 | 75.0 | 3.0 | 25,000 | 243,100 | - | - |
| 94 | RH | 18834 | 3HSDWTZR1JN634209 | 2018 | RH613 | 12/2/2022 | 247,196.00 | Sold | 12/31/2022 | 3/31/2022 | 37.0 | 6/30/2022 | 76.0 | 3.0 | 25,000 | 222,196 | - | - |
| 95 | RH | 18840 | 3HSDWTZR7JN634215 | 2018 | RH613 | 12/2/2022 | 488,000.00 | Sold | 12/31/2022 | 3/31/2022 | 38.0 | 6/30/2022 | 77.0 | 3.0 | 25,000 | 463,000 | 63,000 | 4,410 |
| 96 | RH | 18887 | 3HSDWTZR8JN634322 | 2018 | RH613 | 12/2/2022 | 229,265.00 | Sold | 12/31/2022 | 3/31/2022 | 39.0 | 6/30/2022 | 78.0 | 3.0 | 25,000 | 204,265 | - | - |
| 97 | RH | 18888 | 3HSDWTZRXJN634323 | 2018 | RH613 | 12/2/2022 | 249,191.00 | Sold | 12/31/2022 | 3/31/2022 | 40.0 | 6/30/2022 | 79.0 | 3.0 | 25,000 | 224,191 | - | - |
| 98 | RH | 18894 | 3HSDWTZR0JL634329 | 2018 | RH613 | 12/2/2022 | 484,555.00 | Sold | 12/31/2022 | 3/31/2022 | 41.0 | 6/30/2022 | 80.0 | 3.0 | 25,000 | 459,555 | 59,555 | 4,169 |
| 99 | RH | 18954 | 3HSDWTZRXJL637738 | 2018 | RH613 | 12/2/2022 | 263,136.00 | Sold | 12/31/2022 | 3/31/2022 | 42.0 | 6/30/2022 | 81.0 | 3.0 | 25,000 | 238,136 | - | - |
| 100 | RH | 18967 | 3HCDWTZR2JL637751 | 2018 | RH613 | 12/2/2022 | 293,193.00 | Sold | 12/31/2022 | 3/31/2022 | 43.0 | 6/30/2022 | 82.0 | 3.0 | 25,000 | 268,193 | - | - |
| 101 | RH | 18968 | 3HCDWTZR4JL637752 | 2018 | RH613 | 12/2/2022 | 244,600.00 | Sold | 12/31/2022 | 3/31/2022 | 44.0 | 6/30/2022 | 83.0 | 3.0 | 25,000 | 219,600 | - | - |
| 102 | RH | 18979 | 3HCDWTZR9JL637763 | 2018 | RH613 | 12/2/2022 | 433,575.00 | Sold | 12/31/2022 | 3/31/2022 | 45.0 | 6/30/2022 | 84.0 | 3.0 | 25,000 | 408,575 | 8,575 | 600 |
| 103 | RH | 19058 | 3HSDWTZR0JL651163 | 2018 | RH613 | 12/2/2022 | 340,551.00 | Sold | 12/31/2022 | 3/31/2022 | 46.0 | 6/30/2022 | 85.0 | 3.0 | 25,000 | 315,551 | - | - |
| 104 | RH | 19099 | 3HSDWTZR9JN347152 | 2018 | RH613 | 12/2/2022 | 473,515.00 | Sold | 12/31/2022 | 3/31/2022 | 47.0 | 6/30/2022 | 86.0 | 3.0 | 25,000 | 448,515 | 48,515 | 3,396 |
| 105 | RH | 19107 | 3HSDWTZR8JN347160 | 2018 | RH613 | 12/2/2022 | 351,554.00 | Sold | 12/31/2022 | 3/31/2022 | 48.0 | 6/30/2022 | 87.0 | 3.0 | 25,000 | 326,554 | - | - |
| 106 | RH | 19110 | 3HSDWTZR3JN347163 | 2018 | RH613 | 12/2/2022 | 362,828.00 | Sold | 12/31/2022 | 3/31/2022 | 49.0 | 6/30/2022 | 88.0 | 3.0 | 25,000 | 337,828 | - | - |
| 107 | RH | 19111 | 3HSDWTZR5JN347164 | 2018 | RH613 | 12/2/2022 | 402,248.00 | Sold | 12/31/2022 | 3/31/2022 | 50.0 | 6/30/2022 | 89.0 | 3.0 | 25,000 | 377,248 | - | - |
| 108 | RH | 18762 | 3HSDWTZR4JN092426 | 2018 | RH613 | 1/20/2023 | 328,196.00 | Sold | 1/31/2023 | 3/31/2022 | 51.0 | 6/30/2022 | 90.0 | 3.0 | 25,000 | 303,196 | - | - |
| 109 | RH | 18503 | 3HSDWTZR0JN072917 | 2018 | RH613 | 1/27/2023 | 586,829.00 | Sold | 1/31/2023 | 3/31/2022 | 52.0 | 6/30/2022 | 91.0 | 3.0 | 25,000 | 561,829 | 161,829 | 11,328 |
| 110 | RH | 18527 | 3HSDWTZR8JN072941 | 2018 | RH613 | 1/27/2023 | 474,125.00 | Sold | 1/31/2023 | 3/31/2022 | 53.0 | 6/30/2022 | 92.0 | 3.0 | 25,000 | 449,125 | 49,125 | 3,439 |

| | Tractor Type | Unit | VIN | Year | Model | Invoiced Buyer | Mileage at Time of Sale | Status | Month Sold | Expected Trade In Month July 2021 Agreement | Count of Expected Trade In by Month [b] | Replacement Delivery Month | Count of Replacement Deliveries by Month | Months of Delay from July 2021 Agreement | Mileage Adjustment [a] | Adjusted Mileage pc[ | Mileage Over 400K | Mileage Deduction [d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | RH | 18545 | 3HSDWTZR6JN073148 | 2018 | RH613 | 1/27/2023 | 437,207.00 | Sold | 1/31/2023 | 3/31/2022 | 54.0 | 6/30/2022 | 93.0 | 3.0 | 25,000 | 412,207 | 12,207 | 854 |
| 112 | RH | 18584 | 3HSDWTZR0JN073212 | 2018 | RH613 | 1/27/2023 | 368,630.00 | Sold | 1/31/2023 | 3/31/2022 | 55.0 | 6/30/2022 | 94.0 | 3.0 | 25,000 | 343,630 | - | - |
| 113 | RH | 18588 | 3HSDWTZR8JN073216 | 2018 | RH613 | 1/27/2023 | 479,950.00 | Sold | 1/31/2023 | 3/31/2022 | 56.0 | 6/30/2022 | 95.0 | 3.0 | 25,000 | 454,950 | 54,950 | 3,847 |
| 114 | RH | 18592 | 3HSDWTZR8JN074110 | 2018 | RH613 | 1/27/2023 | 336,934.00 | Sold | 1/31/2023 | 3/31/2022 | 57.0 | 6/30/2022 | 96.0 | 3.0 | 25,000 | 311,934 | - | - |
| 115 | RH | 18594 | 3HSDWTZR1JN074112 | 2018 | RH613 | 1/27/2023 | 383,471.00 | Sold | 1/31/2023 | 4/30/2022 | 1.0 | 7/31/2022 | 1.0 | 3.0 | 25,000 | 358,471 | - | - |
| 116 | RH | 18595 | 3HSDWTZR3JN074113 | 2018 | RH613 | 1/27/2023 | 508,890.00 | Sold | 1/31/2023 | 4/30/2022 | 2.0 | 7/31/2022 | 2.0 | 3.0 | 25,000 | 483,890 | 83,890 | 5,872 |
| 117 | RH | 18598 | 3HSDWTZR9JN074116 | 2018 | RH613 | 1/27/2023 | 337,800.00 | Sold | 1/31/2023 | 4/30/2022 | 3.0 | 7/31/2022 | 3.0 | 3.0 | 25,000 | 312,800 | - | - |
| 118 | RH | 18609 | 3HSDWTZR3JN074127 | 2018 | RH613 | 1/27/2023 | 257,810.00 | Sold | 1/31/2023 | 4/30/2022 | 4.0 | 7/31/2022 | 4.0 | 3.0 | 25,000 | 232,810 | - | - |
| 119 | RH | 18629 | 3HSDWTZR6JN074431 | 2018 | RH613 | 1/27/2023 | 382,483.00 | Sold | 1/31/2023 | 4/30/2022 | 5.0 | 7/31/2022 | 5.0 | 3.0 | 25,000 | 357,483 | - | - |
| 120 | RH | 18633 | 3HSDWTZR3JN074435 | 2018 | RH613 | 1/27/2023 | 279,270.00 | Sold | 1/31/2023 | 4/30/2022 | 6.0 | 7/31/2022 | 6.0 | 3.0 | 25,000 | 254,270 | - | - |
| 121 | RH | 18636 | 3HSDWTZR9JN074438 | 2018 | RH613 | 1/27/2023 | 269,893.00 | Sold | 1/31/2023 | 4/30/2022 | 7.0 | 7/31/2022 | 7.0 | 3.0 | 25,000 | 244,893 | - | - |
| 122 | RH | 18637 | 3HSDWTZR0JN074439 | 2018 | RH613 | 1/27/2023 | 258,422.00 | Sold | 1/31/2023 | 4/30/2022 | 8.0 | 7/31/2022 | 8.0 | 3.0 | 25,000 | 233,422 | - | - |
| 123 | RH | 18656 | 3HSDWTZR4JN074458 | 2018 | RH613 | 1/27/2023 | 419,468.00 | Sold | 1/31/2023 | 4/30/2022 | 9.0 | 7/31/2022 | 9.0 | 3.0 | 25,000 | 394,468 | - | - |
| 124 | RH | 18664 | 3HSDWTZR4JN074466 | 2018 | RH613 | 1/27/2023 | 460,498.00 | Sold | 1/31/2023 | 4/30/2022 | 10.0 | 7/31/2022 | 10.0 | 3.0 | 25,000 | 435,498 | 35,498 | 2,485 |
| 125 | RH | 18669 | 3HSDWTZR7JN074471 | 2018 | RH613 | 1/27/2023 | 396,999.00 | Sold | 1/31/2023 | 4/30/2022 | 11.0 | 7/31/2022 | 11.0 | 3.0 | 25,000 | 371,999 | - | - |
| 126 | RH | 18671 | 3HSDWTZR0JN074473 | 2018 | RH613 | 1/27/2023 | 379,601.00 | Sold | 1/31/2023 | 4/30/2022 | 12.0 | 7/31/2022 | 12.0 | 3.0 | 25,000 | 354,601 | - | - |
| 127 | RH | 18682 | 3HSDWTZR0JN074487 | 2018 | RH613 | 1/27/2023 | 358,020.00 | Sold | 1/31/2023 | 4/30/2022 | 13.0 | 7/31/2022 | 13.0 | 3.0 | 25,000 | 333,020 | - | - |
| 128 | RH | 18686 | 3HSDWTZR2JN074491 | 2018 | RH613 | 1/27/2023 | 307,516.00 | Sold | 1/31/2023 | 4/30/2022 | 14.0 | 7/31/2022 | 14.0 | 3.0 | 25,000 | 282,516 | - | - |
| 129 | RH | 18694 | 3HSDWTZR7JN074499 | 2018 | RH613 | 1/27/2023 | 430,010.00 | Sold | 1/31/2023 | 4/30/2022 | 15.0 | 7/31/2022 | 15.0 | 3.0 | 25,000 | 405,010 | 5,010 | 351 |
| 130 | RH | 18700 | 3HSDWTZR9JN074505 | 2018 | RH613 | 1/27/2023 | 248,318.00 | Sold | 1/31/2023 | 4/30/2022 | 16.0 | 7/31/2022 | 16.0 | 3.0 | 25,000 | 223,318 | - | - |
| 131 | RH | 18707 | 3HSDWTZR6JN074512 | 2018 | RH613 | 1/27/2023 | 501,874.00 | Sold | 1/31/2023 | 4/30/2022 | 17.0 | 7/31/2022 | 17.0 | 3.0 | 25,000 | 476,874 | 76,874 | 5,381 |
| 132 | RH | 18715 | 3HSDWTZR9JN074911 | 2018 | RH613 | 1/27/2023 | 390,630.00 | Sold | 1/31/2023 | 4/30/2022 | 18.0 | 7/31/2022 | 18.0 | 3.0 | 25,000 | 365,630 | - | - |
| 133 | RH | 18727 | 3HSDWTZR5JN074923 | 2018 | RH613 | 1/27/2023 | 384,484.00 | Sold | 1/31/2023 | 4/30/2022 | 19.0 | 7/31/2022 | 19.0 | 3.0 | 25,000 | 359,484 | - | - |
| 134 | RH | 18744 | 3HSDWTZR2JN092408 | 2018 | RH613 | 1/27/2023 | 367,241.00 | Sold | 1/31/2023 | 4/30/2022 | 20.0 | 7/31/2022 | 20.0 | 3.0 | 25,000 | 342,241 | - | - |
| 135 | RH | 18817 | 3HSDWTZRXJN634192 | 2018 | RH613 | 1/27/2023 | 272,516.00 | Sold | 1/31/2023 | 4/30/2022 | 21.0 | 7/31/2022 | 21.0 | 3.0 | 25,000 | 247,516 | - | - |
| 136 | RH | 18819 | 3HSDWTZR3JN634194 | 2018 | RH613 | 1/27/2023 | 283,599.00 | Sold | 1/31/2023 | 4/30/2022 | 22.0 | 7/31/2022 | 22.0 | 3.0 | 25,000 | 258,599 | | - |
| 137 | RH | 18823 | 3HSDWTZR0JN634198 | 2018 | RH613 | 1/27/2023 | 396,872.00 | Sold | 1/31/2023 | 4/30/2022 | 23.0 | 7/31/2022 | 23.0 | 3.0 | 25,000 | 371,872 | | - |
| 138 | RH | 18949 | 3HSDWTZR8JL634384 | 2018 | RH613 | 1/27/2023 | 274,564.00 | Sold | 1/31/2023 | 4/30/2022 | 24.0 | 7/31/2022 | 24.0 | 3.0 | 25,000 | 249,564 | - | - |
| 139 | RH | 18950 | 3HSDWTZR2JL637734 | 2018 | RH613 | 1/27/2023 | 251,633.00 | Sold | 1/31/2023 | 4/30/2022 | 25.0 | 7/31/2022 | 25.0 | 3.0 | 25,000 | 226,633 | - | - |
| 140 | RH | 19117 | 3HSDWTZR0JN347170 | 2018 | RH613 | 1/27/2023 | 460,671.00 | Sold | 1/31/2023 | 4/30/2022 | 26.0 | 7/31/2022 | 26.0 | 3.0 | 25,000 | 435,671 | 35,671 | 2,497 |
| 141 | RH | 18514 | 3HSDWTZR5JN072928 | 2018 | RH613 | 5/16/2024 | 517,190.00 | Sold | 5/31/2024 | 4/30/2022 | 27.0 | 7/31/2022 | 27.0 | 3.0 | 25,000 | 492,190 | 92,190 | 6,453 |
| 142 | RH | 18558 | 3HSDWTZR9JN073161 | 2018 | RH613 | 2/10/2023 | 418,000.00 | Sold | 2/28/2023 | 4/30/2022 | 28.0 | 7/31/2022 | 28.0 | 3.0 | 25,000 | 393,000 | - | - |
| 143 | RH | 18614 | 3HSDWTZR7JN074132 | 2018 | RH613 | 2/10/2023 | 259,320.00 | Sold | 2/28/2023 | 4/30/2022 | 29.0 | 7/31/2022 | 29.0 | 3.0 | 25,000 | 234,320 | - | - |
| 144 | RH | 18747 | 3HSDWTZR2JN092411 | 2018 | RH613 | 2/10/2023 | 719,000.00 | Sold | 2/28/2023 | 4/30/2022 | 30.0 | 7/31/2022 | 30.0 | 3.0 | 25,000 | 694,000 | 294,000 | 20,580 |
| 145 | RH | 18764 | 3HSDWTZR8JN092428 | 2018 | RH613 | 2/10/2023 | 224,829.00 | Sold | 2/28/2023 | 4/30/2022 | 31.0 | 7/31/2022 | 31.0 | 3.0 | 25,000 | 199,829 | - | - |
| 146 | RH | 18766 | 3HSDWTZR6JN092430 | 2018 | RH613 | 2/10/2023 | 403,085.00 | Sold | 2/28/2023 | 4/30/2022 | 32.0 | 7/31/2022 | 32.0 | 3.0 | 25,000 | 378,085 | - | - |
| 147 | RH | 18783 | 3HSDWTZR8JN634157 | 2018 | RH613 | 2/10/2023 | 391,764.00 | Sold | 2/28/2023 | 4/30/2022 | 33.0 | 7/31/2022 | 33.0 | 3.0 | 25,000 | 366,764 | - | - |
| 148 | RH | 18859 | 3HSDWTZR0JN634234 | 2018 | RH613 | 2/10/2023 | 284,984.00 | Sold | 2/28/2023 | 4/30/2022 | 34.0 | 7/31/2022 | 34.0 | 3.0 | 25,000 | 259,984 | - | - |
| 149 | RH | 18948 | 3HSDWTZR6JL634383 | 2018 | RH613 | 2/10/2023 | 344,286.00 | Sold | 2/28/2023 | 4/30/2022 | 35.0 | 7/31/2022 | 35.0 | 3.0 | 25,000 | 319,286 | - | - |
| 150 | RH | 18973 | 3HCDWTZR3JL637757 | 2018 | RH613 | 2/10/2023 | 315,615.00 | Sold | 2/28/2023 | 4/30/2022 | 36.0 | 7/31/2022 | 36.0 | 3.0 | 25,000 | 290,615 | - | - |
| 151 | RH | 18975 | 3HCDWTZR7JL637759 | 2018 | RH613 | 2/10/2023 | 281,500.00 | Sold | 2/28/2023 | 4/30/2022 | 37.0 | 7/31/2022 | 37.0 | 3.0 | 25,000 | 256,500 | - | - |
| 152 | RH | 19016 | 3HSDWTZR6JL637803 | 2018 | RH613 | 2/10/2023 | 435,667.00 | Sold | 2/28/2023 | 4/30/2022 | 38.0 | 7/31/2022 | 38.0 | 3.0 | 25,000 | 410,667 | 10,667 | 747 |
| 153 | RH | 19034 | 3HSDWTZR8JL637821 | 2018 | RH613 | 2/10/2023 | 255,113.00 | Sold | 2/28/2023 | 4/30/2022 | 39.0 | 7/31/2022 | 39.0 | 3.0 | 25,000 | 230,113 | - | - |
| 154 | RH | 19042 | 3HSDWTZR2JL651147 | 2018 | RH613 | 2/10/2023 | 239,990.00 | Sold | 2/28/2023 | 4/30/2022 | 40.0 | 7/31/2022 | 40.0 | 3.0 | 25,000 | 214,990 | - | - |
| 155 | RH | 19047 | 3HSDWTZR6JL651152 | 2018 | RH613 | 2/10/2023 | 341,655.00 | Sold | 2/28/2023 | 4/30/2022 | 41.0 | 7/31/2022 | 41.0 | 3.0 | 25,000 | 316,655 | - | - |
| 156 | RH | 19086 | 3HSDWTZR8JN347139 | 2018 | RH613 | 2/10/2023 | 348,627.00 | Sold | 2/28/2023 | 4/30/2022 | 42.0 | 7/31/2022 | 42.0 | 3.0 | 25,000 | 323,627 | - | - |
| 157 | RH | 19088 | 3HSDWTZR4JN347141 | 2018 | RH613 | 2/10/2023 | 350,723.00 | Sold | 2/28/2023 | 4/30/2022 | 43.0 | 7/31/2022 | 43.0 | 3.0 | 25,000 | 325,723 | - | - |
| 158 | RH | 19104 | 3HSDWTZR8JN347157 | 2018 | RH613 | 2/10/2023 | 386,407.00 | Sold | 2/28/2023 | 4/30/2022 | 44.0 | 7/31/2022 | 44.0 | 3.0 | 25,000 | 361,407 | - | - |
| 159 | RH | 18712 | 3HSDWTZRJN074908 | 2018 | RH613 | 2/16/2023 | 502,948.00 | Sold | 2/28/2023 | 4/30/2022 | 45.0 | 7/31/2022 | 45.0 | 3.0 | 25,000 | 477,948 | 77,948 | 5,456 |
| 160 | RH | 18505 | 3HSDWTZR4JN072919 | 2018 | RH613 | 3/3/2023 | 435,487.00 | Sold | 3/31/2023 | 4/30/2022 | 46.0 | 7/31/2022 | 46.0 | 3.0 | 25,000 | 410,487 | 10,487 | 734 |
| 161 | RH | 18542 | 3HSDWTZR0JN073145 | 2018 | RH613 | 3/3/2023 | 320,875.00 | Sold | 3/31/2023 | 4/30/2022 | 47.0 | 7/31/2022 | 47.0 | 3.0 | 25,000 | 295,875 | - | - |
| 162 | RH | 18583 | 3HSDWTZR9JN073211 | 2018 | RH613 | 3/3/2023 | 337,411.00 | Sold | 3/31/2023 | 4/30/2022 | 48.0 | 7/31/2022 | 48.0 | 3.0 | 25,000 | 312,411 | - | - |
| 163 | RH | 18605 | 3HSDWTZR9JN074123 | 2018 | RH613 | 3/3/2023 | 468,909.00 | Sold | 3/31/2023 | 4/30/2022 | 49.0 | 7/31/2022 | 49.0 | 3.0 | 25,000 | 443,909 | 43,909 | 3,074 |
| 164 | RH | 18710 | 3HSDWTZR5JN074906 | 2018 | RH613 | 3/3/2023 | 351,737.00 | Sold | 3/31/2023 | 4/30/2022 | 50.0 | 7/31/2022 | 50.0 | 3.0 | 25,000 | 326,737 | - | - |
| 165 | RH | 18743 | 3HSDWTZR0JN092407 | 2018 | RH613 | 3/3/2023 | 199,078.00 | Sold | 3/31/2023 | 4/30/2022 | 51.0 | 7/31/2022 | 51.0 | 3.0 | 25,000 | 174,078 | - | - |

| | Tractor Type | Unit | VIN | Year | Model | Invoiced Buyer | Mileage at Time of Sale | Status | Month Sold | Expected Trade In Month July 2021 Agreement | Count of Expected Trade In by Month [b] | Replacement Delivery Month | Count of Replacement Deliveries by Month | Months of Delay from July 2021 Agreement | Mileage Adjustment [a] | Adjusted Mileage pc[ | Mileage Over 400K | Mileage Deduction [d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | RH | 18838 | 3HSDWTZR3JN634213 | 2018 | RH613 | 3/3/2023 | 311,285.00 | Sold | 3/31/2023 | 4/30/2022 | 52.0 | 7/31/2022 | 52.0 | 3.0 | 25,000 | 286,285 | - | - |
| 167 | RH | 18951 | 3HSDWTZR4JL637735 | 2018 | RH613 | 3/3/2023 | 213,110.00 | Sold | 3/31/2023 | 4/30/2022 | 53.0 | 7/31/2022 | 53.0 | 3.0 | 25,000 | 188,110 | - | - |
| 168 | RH | 18974 | 3HCDWTZR5JL637758 | 2018 | RH613 | 3/3/2023 | 378,677.00 | Sold | 3/31/2023 | 4/30/2022 | 54.0 | 7/31/2022 | 54.0 | 3.0 | 25,000 | 353,677 | - | - |
| 169 | RH | 19011 | 3HSDWTZR6JL637798 | 2018 | RH613 | 3/3/2023 | 254,286.00 | Sold | 3/31/2023 | 4/30/2022 | 55.0 | 7/31/2022 | 55.0 | 3.0 | 25,000 | 229,286 | - | - |
| 170 | RH | 19038 | 3HSDWTZR5JL637825 | 2018 | RH613 | 3/3/2023 | 293,659.00 | Sold | 3/31/2023 | 4/30/2022 | 56.0 | 7/31/2022 | 56.0 | 3.0 | 25,000 | 268,659 | - | - |
| 171 | RH | 19057 | 3HSDWTZR9JL651162 | 2018 | RH613 | 3/3/2023 | 450,541.00 | Sold | 3/31/2023 | 4/30/2022 | 57.0 | 7/31/2022 | 57.0 | 3.0 | 25,000 | 425,541 | 25,541 | 1,788 |
| 172 | RH | 19087 | 3HSDWTZR2JN347140 | 2018 | RH613 | 3/3/2023 | 318,577.00 | Sold | 3/31/2023 | 5/31/2022 | 1.0 | 7/31/2022 | 58.0 | 2.0 | 16,667 | 301,910 | - | - |
| 173 | RH | 19120 | 3HSDWTZR6JN347173 | 2018 | RH613 | 3/3/2023 | 333,914.00 | Sold | 3/31/2023 | 5/31/2022 | 2.0 | 7/31/2022 | 59.0 | 2.0 | 16,667 | 317,247 | - | - |
| 174 | RH | 18556 | 3HSDWTZR0JN073159 | 2018 | RH613 | 3/24/2023 | 489,600.00 | Sold | 3/31/2023 | 5/31/2022 | 3.0 | 7/31/2022 | 60.0 | 2.0 | 16,667 | 472,933 | 72,933 | 5,105 |
| 175 | RH | 18574 | 3HSDWTZR8JN073202 | 2018 | RH613 | 3/24/2023 | 242,845.00 | Sold | 3/31/2023 | 5/31/2022 | 4.0 | 7/31/2022 | 61.0 | 2.0 | 16,667 | 226,178 | - | - |
| 176 | RH | 18590 | 3HSDWTZRXJN074108 | 2018 | RH613 | 3/24/2023 | 395,264.00 | Sold | 3/31/2023 | 5/31/2022 | 5.0 | 7/31/2022 | 62.0 | 2.0 | 16,667 | 378,597 | - | - |
| 177 | RH | 18591 | 3HSDWTZR1JN074109 | 2018 | RH613 | 3/24/2023 | 365,200.00 | Sold | 3/31/2023 | 5/31/2022 | 6.0 | 7/31/2022 | 63.0 | 2.0 | 16,667 | 348,533 | - | - |
| 178 | RH | 18676 | 3HSDWTZRXJN074478 | 2018 | RH613 | 3/24/2023 | 402,681.00 | Sold | 3/31/2023 | 5/31/2022 | 7.0 | 7/31/2022 | 64.0 | 2.0 | 16,667 | 386,014 | - | - |
| 179 | RH | 18711 | 3HSDWTZR7JN074907 | 2018 | RH613 | 3/24/2023 | 367,468.00 | Sold | 3/31/2023 | 5/31/2022 | 8.0 | 7/31/2022 | 65.0 | 2.0 | 16,667 | 350,801 | - | - |
| 180 | RH | 18839 | 3HSDWTZR5JN634214 | 2018 | RH613 | 3/24/2023 | 304,585.00 | Sold | 3/31/2023 | 5/31/2022 | 9.0 | 7/31/2022 | 66.0 | 2.0 | 16,667 | 287,918 | - | - |
| 181 | RH | 18897 | 3HSDWTZR0JL634332 | 2018 | RH613 | 3/24/2023 | 368,534.00 | Sold | 3/31/2023 | 5/31/2022 | 10.0 | 7/31/2022 | 67.0 | 2.0 | 16,667 | 351,867 | - | - |
| 182 | RH | 18899 | 3HSDWTZR4JL634334 | 2018 | RH613 | 3/24/2023 | 239,999.00 | Sold | 3/31/2023 | 5/31/2022 | 11.0 | 7/31/2022 | 68.0 | 2.0 | 16,667 | 223,332 | - | - |
| 183 | RH | 18964 | 3HCDWTZR3JL637748 | 2018 | RH613 | 3/24/2023 | 252,906.00 | Sold | 3/31/2023 | 5/31/2022 | 12.0 | 7/31/2022 | 69.0 | 2.0 | 16,667 | 236,239 | - | - |
| 184 | RH | 18987 | 3HSDWTZR8JN637771 | 2018 | RH613 | 3/24/2023 | 305,385.00 | Sold | 3/31/2023 | 5/31/2022 | 13.0 | 7/31/2022 | 70.0 | 2.0 | 16,667 | 288,718 | - | - |
| 185 | RH | 18988 | 3HSDWTZRXJN637772 | 2018 | RH613 | 3/24/2023 | 182,888.00 | Sold | 3/31/2023 | 5/31/2022 | 14.0 | 7/31/2022 | 71.0 | 2.0 | 16,667 | 166,221 | - | - |
| 186 | RH | 19012 | 3HSDWTZR8JL637799 | 2018 | RH613 | 3/24/2023 | 491,972.00 | Sold | 3/31/2023 | 5/31/2022 | 15.0 | 7/31/2022 | 72.0 | 2.0 | 16,667 | 475,305 | 75,305 | 5,271 |
| 187 | RH | 19033 | 3HSDWTZR6JL637820 | 2018 | RH613 | 3/24/2023 | 211,930.00 | Sold | 3/31/2023 | 5/31/2022 | 16.0 | 7/31/2022 | 73.0 | 2.0 | 16,667 | 195,263 | - | - |
| 188 | RH | 19039 | 3HSDWTZR7JL637826 | 2018 | RH613 | 3/24/2023 | 411,195.00 | Sold | 3/31/2023 | 5/31/2022 | 17.0 | 7/31/2022 | 74.0 | 2.0 | 16,667 | 394,528 | - | - |
| 189 | RH | 19041 | 3HSDWTZR0JL651146 | 2018 | RH613 | 3/24/2023 | 173,749.00 | Sold | 3/31/2023 | 5/31/2022 | 18.0 | 8/31/2022 | 1.0 | 3.0 | 25,000 | 148,749 | - | - |
| 190 | RH | 19043 | 3HSDWTZR4JL651148 | 2018 | RH613 | 3/24/2023 | 199,788.00 | Sold | 3/31/2023 | 5/31/2022 | 19.0 | 8/31/2022 | 2.0 | 3.0 | 25,000 | 174,788 | - | - |
| 191 | RH | 19044 | 3HSDWTZR6JL651149 | 2018 | RH613 | 3/24/2023 | 404,198.00 | Sold | 3/31/2023 | 5/31/2022 | 20.0 | 8/31/2022 | 3.0 | 3.0 | 25,000 | 379,198 | - | - |
| 192 | RH | 19056 | 3HSDWTZR7JL651161 | 2018 | RH613 | 3/24/2023 | 342,786.00 | Sold | 3/31/2023 | 5/31/2022 | 21.0 | 8/31/2022 | 4.0 | 3.0 | 25,000 | 317,786 | - | - |
| 193 | RH | 19072 | 3HSDWTZR6JN347125 | 2018 | RH613 | 3/24/2023 | 380,209.00 | Sold | 3/31/2023 | 5/31/2022 | 22.0 | 8/31/2022 | 5.0 | 3.0 | 25,000 | 355,209 | - | - |
| 194 | RH | 19121 | 3HSDWTZR8JN347174 | 2018 | RH613 | 3/24/2023 | 308,112.00 | Sold | 3/31/2023 | 5/31/2022 | 23.0 | 8/31/2022 | 6.0 | 3.0 | 25,000 | 283,112 | - | - |
| 195 | RH | 18518 | 3HSDWTZR7JN072932 | 2018 | RH613 | 4/14/2023 | 244,703.00 | Sold | 4/30/2023 | 5/31/2022 | 24.0 | 8/31/2022 | 7.0 | 3.0 | 25,000 | 219,703 | - | - |
| 196 | RH | 18544 | 3HSDWTZR4JN073147 | 2018 | RH613 | 4/14/2023 | 322,525.00 | Sold | 4/30/2023 | 5/31/2022 | 25.0 | 8/31/2022 | 8.0 | 3.0 | 25,000 | 297,525 | - | - |
| 197 | RH | 18564 | 3HSDWTZR9JN073192 | 2018 | RH613 | 4/14/2023 | 454,211.00 | Sold | 4/30/2023 | 5/31/2022 | 26.0 | 8/31/2022 | 9.0 | 3.0 | 25,000 | 429,211 | 29,211 | 2,045 |
| 198 | RH | 18641 | 3HSDWTZR2JN074443 | 2018 | RH613 | 4/14/2023 | 281,758.00 | Sold | 4/30/2023 | 5/31/2022 | 27.0 | 8/31/2022 | 10.0 | 3.0 | 25,000 | 256,758 | - | - |
| 199 | RH | 18660 | 3HSDWTZR6JN074462 | 2018 | RH613 | 4/14/2023 | 377,597.00 | Sold | 4/30/2023 | 5/31/2022 | 28.0 | 8/31/2022 | 11.0 | 3.0 | 25,000 | 352,597 | - | - |
| 200 | RH | 18665 | 3HSDWTZR5JN074467 | 2018 | RH613 | 4/14/2023 | 212,219.00 | Sold | 4/30/2023 | 5/31/2022 | 29.0 | 8/31/2022 | 12.0 | 3.0 | 25,000 | 187,219 | - | - |
| 201 | RH | 18691 | 3HSDWTZR1JN074496 | 2018 | RH613 | 4/14/2023 | 328,924.00 | Sold | 4/30/2023 | 5/31/2022 | 30.0 | 8/31/2022 | 13.0 | 3.0 | 25,000 | 303,924 | - | - |
| 202 | RH | 18695 | 3HSDWTZRXJN074500 | 2018 | RH613 | 4/14/2023 | 305,852.00 | Sold | 4/30/2023 | 5/31/2022 | 31.0 | 8/31/2022 | 14.0 | 3.0 | 25,000 | 280,852 | - | - |
| 203 | RH | 18714 | 3HSDWTZR7JN074910 | 2018 | RH613 | 4/14/2023 | 353,305.00 | Sold | 4/30/2023 | 5/31/2022 | 32.0 | 8/31/2022 | 15.0 | 3.0 | 25,000 | 328,305 | - | - |
| 204 | RH | 18780 | 3HSDWTZR2JN634154 | 2018 | RH613 | 4/14/2023 | 233,500.00 | Sold | 4/30/2023 | 5/31/2022 | 33.0 | 8/31/2022 | 16.0 | 3.0 | 25,000 | 208,500 | - | - |
| 205 | RH | 18822 | 3HSDWTZR9JN634197 | 2018 | RH613 | 4/14/2023 | 286,746.00 | Sold | 4/30/2023 | 5/31/2022 | 34.0 | 8/31/2022 | 17.0 | 3.0 | 25,000 | 261,746 | - | - |
| 206 | RH | 18836 | 3HSDWTZRXJN634211 | 2018 | RH613 | 4/14/2023 | 250,900.00 | Sold | 4/30/2023 | 5/31/2022 | 35.0 | 8/31/2022 | 18.0 | 3.0 | 25,000 | 225,900 | - | - |
| 207 | RH | 18885 | 3HSDWTZR4JN634320 | 2018 | RH613 | 4/14/2023 | 233,268.00 | Sold | 4/30/2023 | 5/31/2022 | 36.0 | 8/31/2022 | 19.0 | 3.0 | 25,000 | 208,268 | - | - |
| 208 | RH | 18896 | 3HSDWTZR9JL634331 | 2018 | RH613 | 4/14/2023 | 518,600.00 | Sold | 4/30/2023 | 5/31/2022 | 37.0 | 8/31/2022 | 20.0 | 3.0 | 25,000 | 493,600 | 93,600 | 6,552 |
| 209 | RH | 18900 | 3HSDWTZR6JL634335 | 2018 | RH613 | 4/14/2023 | 349,923.00 | Sold | 4/30/2023 | 5/31/2022 | 38.0 | 8/31/2022 | 21.0 | 3.0 | 25,000 | 324,923 | - | - |
| 210 | RH | 19102 | 3HSDWTZR4JN347155 | 2018 | RH613 | 4/14/2023 | 423,411.00 | Sold | 4/30/2023 | 5/31/2022 | 39.0 | 8/31/2022 | 22.0 | 3.0 | 25,000 | 398,411 | - | - |
| 211 | RH | 19105 | 3HSDWTZRXJN347158 | 2018 | RH613 | 4/14/2023 | 434,781.00 | Sold | 4/30/2023 | 5/31/2022 | 40.0 | 8/31/2022 | 23.0 | 3.0 | 25,000 | 409,781 | 9,781 | 685 |
| 212 | RH | 19113 | 3HSDWTZR9JN347166 | 2018 | RH613 | 4/14/2023 | 411,924.00 | Sold | 4/30/2023 | 5/31/2022 | 41.0 | 8/31/2022 | 24.0 | 3.0 | 25,000 | 386,924 | - | - |
| 213 | RH | 18573 | 3HSDWTZR6JN073201 | 2018 | RH613 | 5/1/2023 | 139,403.00 | Sold | 5/31/2023 | 5/31/2022 | 42.0 | 8/31/2022 | 25.0 | 3.0 | 25,000 | 114,403 | - | - |
| 214 | RH | 18618 | 3HSDWTZR4JN074136 | 2018 | RH613 | 5/1/2023 | 240,978.00 | Sold | 5/31/2023 | 5/31/2022 | 43.0 | 8/31/2022 | 26.0 | 3.0 | 25,000 | 215,978 | - | - |
| 215 | RH | 18645 | 3HSDWTZRXJN074447 | 2018 | RH613 | 5/1/2023 | 469,000.00 | Sold | 5/31/2023 | 5/31/2022 | 44.0 | 8/31/2022 | 27.0 | 3.0 | 25,000 | 444,000 | 44,000 | 3,080 |
| 216 | RH | 18647 | 3HSDWTZR3JN074449 | 2018 | RH613 | 5/1/2023 | 402,010.00 | Sold | 5/31/2023 | 5/31/2022 | 45.0 | 8/31/2022 | 28.0 | 3.0 | 25,000 | 377,010 | - | - |
| 217 | RH | 18706 | 3HSDWTZR4JN074511 | 2018 | RH613 | 5/1/2023 | 193,805.00 | Sold | 5/31/2023 | 5/31/2022 | 46.0 | 8/31/2022 | 29.0 | 3.0 | 25,000 | 168,805 | - | - |
| 218 | RH | 18735 | 3HSDWTZR4JN074931 | 2018 | RH613 | 5/1/2023 | 298,760.00 | Sold | 5/31/2023 | 5/31/2022 | 47.0 | 8/31/2022 | 30.0 | 3.0 | 25,000 | 273,760 | - | - |
| 219 | RH | 18779 | 3HSDWTZR0JN634153 | 2018 | RH613 | 5/1/2023 | 340,444.00 | Sold | 5/31/2023 | 5/31/2022 | 48.0 | 8/31/2022 | 31.0 | 3.0 | 25,000 | 315,444 | - | - |
| 220 | RH | 18837 | 3HSDWTZR1JN634212 | 2018 | RH613 | 5/1/2023 | 256,625.00 | Sold | 5/31/2023 | 5/31/2022 | 49.0 | 8/31/2022 | 32.0 | 3.0 | 25,000 | 231,625 | - | - |

GLS Leasco, Inc. et al v. Navistar, Inc.
Calculation of Mileage Deduction for Miles in Excess of 400,000 ($0.07 Per Mile)

Appendix II
Schedule 2

| | Tractor Type | Unit | VIN | Year | Model | Invoiced Buyer | Mileage at Time of Sale | Status | Month Sold | Expected Trade In Month July 2021 Agreement | Count of Expected Trade In by Month [b] | Replacement Delivery Month | Count of Replacement Deliveries by Month | Months of Delay from July 2021 Agreement | Mileage Adjustment [a] | Adjusted Mileage pc[ | Mileage Over 400K | Mileage Deduction [d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | RH | 18953 | 3HSDWTZR8JL637737 | 2018 | RH613 | 5/1/2023 | 310,259.00 | Sold | 5/31/2023 | 5/31/2022 | 50.0 | 8/31/2022 | 33.0 | 3.0 | 25,000 | 285,259 | - | - |
| 222 | RH | 18955 | 3HCDWTZR1JL637739 | 2018 | RH613 | 5/1/2023 | 303,306.00 | Sold | 5/31/2023 | 5/31/2022 | 51.0 | 8/31/2022 | 34.0 | 3.0 | 25,000 | 278,306 | - | - |
| 223 | RH | 18962 | 3HCDWTZR9JL637746 | 2018 | RH613 | 5/1/2023 | 302,899.00 | Sold | 5/31/2023 | 5/31/2022 | 52.0 | 8/31/2022 | 35.0 | 3.0 | 25,000 | 277,899 | - | - |
| 224 | RH | 18972 | 3HCDWTZR1JL637756 | 2018 | RH613 | 5/1/2023 | 300,378.00 | Sold | 5/31/2023 | 5/31/2022 | 53.0 | 8/31/2022 | 36.0 | 3.0 | 25,000 | 275,378 | - | - |
| 225 | RH | 18980 | 3HSDWTZR0JN637764 | 2018 | RH613 | 5/1/2023 | 285,989.00 | Sold | 5/31/2023 | 5/31/2022 | 54.0 | 8/31/2022 | 37.0 | 3.0 | 25,000 | 260,989 | - | - |
| 226 | RH | 18982 | 3HSDWTZR2JN637766 | 2018 | RH613 | 5/1/2023 | 344,241.00 | Sold | 5/31/2023 | 5/31/2022 | 55.0 | 8/31/2022 | 38.0 | 3.0 | 25,000 | 319,241 | - | - |
| 227 | RH | 19009 | 3HSDWTZR7JN637793 | 2018 | RH613 | 5/1/2023 | 384,290.00 | Sold | 5/31/2023 | 5/31/2022 | 56.0 | 8/31/2022 | 39.0 | 3.0 | 25,000 | 359,290 | - | - |
| 228 | RH | 19046 | 3HSDWTZR4JL651151 | 2018 | RH613 | 5/1/2023 | 355,048.00 | Sold | 5/31/2023 | 5/31/2022 | 57.0 | 8/31/2022 | 40.0 | 3.0 | 25,000 | 330,048 | - | - |
| 229 | RH | 19055 | 3HSDWTZR5JL651160 | 2018 | RH613 | 5/1/2023 | 219,990.00 | Sold | 5/31/2023 | 6/30/2022 | 1.0 | 8/31/2022 | 41.0 | 2.0 | 16,667 | 203,323 | - | - |
| 230 | RH | 19073 | 3HSDWTZR8JN347126 | 2018 | RH613 | 5/1/2023 | 362,868.00 | Sold | 5/31/2023 | 6/30/2022 | 2.0 | 8/31/2022 | 42.0 | 2.0 | 16,667 | 346,201 | - | - |
| 231 | RH | 19079 | 3HSDWTZR3JN347132 | 2018 | RH613 | 5/1/2023 | 295,640.00 | Sold | 5/31/2023 | 6/30/2022 | 3.0 | 8/31/2022 | 43.0 | 2.0 | 16,667 | 278,973 | - | - |
| 232 | RH | 19090 | 3HSDWTZR8JN347143 | 2018 | RH613 | 5/1/2023 | 333,200.00 | Sold | 5/31/2023 | 6/30/2022 | 4.0 | 8/31/2022 | 44.0 | 2.0 | 16,667 | 316,533 | - | - |
| 233 | RH | 19093 | 3HSDWTZR3JN347146 | 2018 | RH613 | 5/1/2023 | 386,652.00 | Sold | 5/31/2023 | 6/30/2022 | 5.0 | 8/31/2022 | 45.0 | 2.0 | 16,667 | 369,985 | - | - |
| 234 | RH | 19103 | 3HSDWTZR6JN347156 | 2018 | RH613 | 5/1/2023 | 344,451.00 | Sold | 5/31/2023 | 6/30/2022 | 6.0 | 8/31/2022 | 46.0 | 2.0 | 16,667 | 327,784 | - | - |
| 235 | RH | 19108 | 3HSDWTZRXJN347161 | 2018 | RH613 | 5/1/2023 | 466,557.00 | Sold | 5/31/2023 | 6/30/2022 | 7.0 | 8/31/2022 | 47.0 | 2.0 | 16,667 | 449,890 | 49,890 | 3,492 |
| 236 | RH | 19115 | 3HSDWTZR2JN347168 | 2018 | RH613 | 5/1/2023 | 408,711.00 | Sold | 5/31/2023 | 6/30/2022 | 8.0 | 8/31/2022 | 48.0 | 2.0 | 16,667 | 392,044 | - | - |
| 237 | RH | 19116 | 3HSDWTZR4JN347169 | 2018 | RH613 | 5/1/2023 | 439,139.00 | Sold | 5/31/2023 | 6/30/2022 | 9.0 | 8/31/2022 | 49.0 | 2.0 | 16,667 | 422,472 | 22,472 | 1,573 |
| 238 | RH | 19118 | 3HSDWTZR2JN347171 | 2018 | RH613 | 5/1/2023 | 438,888.00 | Sold | 5/31/2023 | 6/30/2022 | 10.0 | 8/31/2022 | 50.0 | 2.0 | 16,667 | 422,221 | 22,221 | 1,555 |
| 239 | RH | 18517 | 3HSDWTZR5JN072931 | 2018 | RH613 | 5/15/2023 | 269,534.00 | Sold | 5/31/2023 | 6/30/2022 | 11.0 | 8/31/2022 | 51.0 | 2.0 | 16,667 | 252,867 | - | - |
| 240 | RH | 18519 | 3HSDWTZR9JN072933 | 2018 | RH613 | 5/15/2023 | 278,103.00 | Sold | 5/31/2023 | 6/30/2022 | 12.0 | 8/31/2022 | 52.0 | 2.0 | 16,667 | 261,436 | - | - |
| 241 | RH | 18625 | 3HSDWTZR4JN074427 | 2018 | RH613 | 5/15/2023 | 291,315.00 | Sold | 5/31/2023 | 6/30/2022 | 13.0 | 8/31/2022 | 53.0 | 2.0 | 16,667 | 274,648 | - | - |
| 242 | RH | 18648 | 3HSDWTZRXJN074450 | 2018 | RH613 | 5/15/2023 | 265,310.00 | Sold | 5/31/2023 | 6/30/2022 | 14.0 | 8/31/2022 | 54.0 | 2.0 | 16,667 | 248,643 | - | - |
| 243 | RH | 18731 | 3HSDWTZR2JN074927 | 2018 | RH613 | 5/15/2023 | 318,809.00 | Sold | 5/31/2023 | 6/30/2022 | 15.0 | 8/31/2022 | 55.0 | 2.0 | 16,667 | 302,142 | - | - |
| 244 | RH | 18773 | 3HSDWTZR5JN634147 | 2018 | RH613 | 5/15/2023 | 399,042.00 | Sold | 5/31/2023 | 6/30/2022 | 16.0 | 8/31/2022 | 56.0 | 2.0 | 16,667 | 382,375 | - | - |
| 245 | RH | 18759 | 3HSDWTZR9JN092423 | 2018 | RH613 | 5/18/2023 | 211,196.00 | Sold | 5/31/2023 | 6/30/2022 | 17.0 | 8/31/2022 | 57.0 | 2.0 | 16,667 | 194,529 | - | - |
| 246 | RH | 18742 | 3HSDWTZR9JN092406 | 2018 | RH613 | 6/30/2023 | 549,388.00 | Sold | 6/30/2023 | 6/30/2022 | 18.0 | 8/31/2022 | 58.0 | 2.0 | 16,667 | 532,721 | 132,721 | 9,290 |
| 247 | RH | 18876 | 3HSDWTZR3JN634311 | 2018 | RH613 | 7/11/2023 | 349,235.00 | Sold | 7/31/2023 | 6/30/2022 | 19.0 | 8/31/2022 | 59.0 | 2.0 | 16,667 | 332,568 | - | - |
| 248 | RH | 18702 | 3HSDWTZR2JN074507 | 2018 | RH613 | 7/13/2023 | 231,871.00 | Sold | 7/31/2023 | 6/30/2022 | 20.0 | 8/31/2022 | 60.0 | 2.0 | 16,667 | 215,204 | - | - |
| 249 | RH | 18798 | 3HSDWTZR4JN634172 | 2018 | RH613 | 7/13/2023 | 250,834.00 | Sold | 7/31/2023 | 6/30/2022 | 21.0 | 8/31/2022 | 61.0 | 2.0 | 16,667 | 234,167 | - | - |
| 250 | RH | 18883 | 3HSDWTZR6JN634318 | 2018 | RH613 | 7/13/2023 | 616,552.00 | Sold | 7/31/2023 | 6/30/2022 | 22.0 | 8/31/2022 | 62.0 | 2.0 | 16,667 | 599,885 | 199,885 | 13,992 |
| 251 | RH | 18670 | 3HSDWTZR9JN074472 | 2018 | RH613 | 7/26/2023 | 739,001.00 | Sold | 7/31/2023 | 6/30/2022 | 23.0 | 8/31/2022 | 63.0 | 2.0 | 16,667 | 722,334 | 322,334 | 22,563 |
| 252 | RH | 18989 | 3HSDWTZR1JL637773 | 2018 | RH613 | 7/26/2023 | 805,603.00 | Sold | 7/31/2023 | 6/30/2022 | 24.0 | 8/31/2022 | 64.0 | 2.0 | 16,667 | 788,936 | 388,936 | 27,226 |
| 253 | RH | 18810 | 3HSDWTZR2JN634185 | 2018 | RH613 | 8/17/2023 | 555,555.00 | Sold | 8/31/2023 | 6/30/2022 | 25.0 | 8/31/2022 | 65.0 | 2.0 | 16,667 | 538,888 | 138,888 | 9,722 |
| 254 | RH | 18812 | 3HSDWTZR6JN634187 | 2018 | RH613 | 8/17/2023 | 521,693.00 | Sold | 8/31/2023 | 6/30/2022 | 26.0 | 8/31/2022 | 66.0 | 2.0 | 16,667 | 505,026 | 105,026 | 7,352 |
| 255 | RH | 18958 | 3HCDWTZR1JL637742 | 2018 | RH613 | 8/17/2023 | 526,005.00 | Sold | 8/31/2023 | 6/30/2022 | 27.0 | 8/31/2022 | 67.0 | 2.0 | 16,667 | 509,338 | 109,338 | 7,654 |
| 256 | RH | 18632 | 3HSDWTZR1JN074434 | 2018 | RH613 | 1/24/2024 | 317,970.00 | Sold | 1/31/2024 | 6/30/2022 | 28.0 | 8/31/2022 | 68.0 | 2.0 | 16,667 | 301,303 | - | - |
| 257 | RH | 18550 | 3HSDWTZRXJN073153 | 2018 | RH613 | 1/26/2024 | 668,576.00 | Sold | 1/31/2024 | 6/30/2022 | 29.0 | 8/31/2022 | 69.0 | 2.0 | 16,667 | 651,909 | 251,909 | 17,634 |
| 258 | RH | 18600 | 3HSDWTZR2JN074118 | 2018 | RH613 | 1/26/2024 | 625,461.00 | Sold | 1/31/2024 | 6/30/2022 | 30.0 | 8/31/2022 | 70.0 | 2.0 | 16,667 | 608,794 | 208,794 | 14,616 |
| 259 | RH | 18728 | 3HSDWTZR7JN074924 | 2018 | RH613 | 1/26/2024 | 601,849.00 | Sold | 1/31/2024 | 6/30/2022 | 31.0 | 8/31/2022 | 71.0 | 2.0 | 16,667 | 585,182 | 185,182 | 12,963 |
| 260 | RH | 18936 | 3HSDWTZRXJL634371 | 2018 | RH613 | 1/26/2024 | 565,495.00 | Sold | 1/31/2024 | 6/30/2022 | 32.0 | 8/31/2022 | 72.0 | 2.0 | 16,667 | 548,828 | 148,828 | 10,418 |
| 261 | RH | 18529 | 3HSDWTZR1JN072943 | 2018 | RH613 | 1/29/2024 | 445,666.00 | Sold | 1/31/2024 | 6/30/2022 | 33.0 | 8/31/2022 | 73.0 | 2.0 | 16,667 | 428,999 | 28,999 | 2,030 |
| 262 | RH | 18563 | 3HSDWTZR7JN073191 | 2018 | RH613 | 1/29/2024 | 587,277.00 | Sold | 1/31/2024 | 6/30/2022 | 34.0 | 8/31/2022 | 74.0 | 2.0 | 16,667 | 570,610 | 170,610 | 11,943 |
| 263 | RH | 18640 | 3HSDWTZR0JN074442 | 2018 | RH613 | 4/11/2024 | 439,947.00 | Sold | 4/30/2024 | 6/30/2022 | 35.0 | 8/31/2022 | 75.0 | 2.0 | 16,667 | 423,280 | 23,280 | 1,630 |
| 264 | RH | 18726 | 3HSDWTZR3JN074922 | 2018 | RH613 | 4/11/2024 | 649,568.00 | Sold | 4/30/2024 | 6/30/2022 | 36.0 | 8/31/2022 | 76.0 | 2.0 | 16,667 | 632,901 | 232,901 | 16,303 |
| 265 | RH | 18767 | 3HSDWTZR8JN092431 | 2018 | RH613 | 4/11/2024 | 574,803.00 | Sold | 4/30/2024 | 6/30/2022 | 37.0 | 8/31/2022 | 77.0 | 2.0 | 16,667 | 558,136 | 158,136 | 11,070 |
| 266 | RH | 18857 | 3HSDWTZR4JN634232 | 2018 | RH613 | 4/11/2024 | 466,904.00 | Sold | 4/30/2024 | 6/30/2022 | 38.0 | 8/31/2022 | 78.0 | 2.0 | 16,667 | 450,237 | 50,237 | 3,517 |
| 267 | RH | 19031 | 3HSDWTZR8JL637818 | 2018 | RH613 | 4/11/2024 | 300,017.00 | Sold | 4/30/2024 | 6/30/2022 | 39.0 | 8/31/2022 | 79.0 | 2.0 | 16,667 | 283,350 | - | - |
| 268 | RH | 18622 | 3HSDWTZR9JN074424 | 2018 | RH613 | 5/9/2024 | 507,285.00 | Sold | 5/31/2024 | 6/30/2022 | 40.0 | 8/31/2022 | 80.0 | 2.0 | 16,667 | 490,618 | 90,618 | 6,343 |
| 269 | RH | 18769 | 3HSDWTZR1JN092433 | 2018 | RH613 | 5/9/2024 | 532,690.00 | Sold | 5/31/2024 | 6/30/2022 | 41.0 | 8/31/2022 | 81.0 | 2.0 | 16,667 | 516,023 | 116,023 | 8,122 |
| 270 | RH | 18792 | 3HSDWTZR1JN634166 | 2018 | RH613 | 5/9/2024 | 575,649.00 | Sold | 5/31/2024 | 6/30/2022 | 42.0 | 8/31/2022 | 82.0 | 2.0 | 16,667 | 558,982 | 158,982 | 11,129 |
| 271 | RH | 18803 | 3HSDWTZR5JN634178 | 2018 | RH613 | 5/9/2024 | 450,244.00 | Sold | 5/31/2024 | 6/30/2022 | 43.0 | 8/31/2022 | 83.0 | 2.0 | 16,667 | 433,577 | 33,577 | 2,350 |
| 272 | RH | 18808 | 3HSDWTZR9JN634183 | 2018 | RH613 | 5/9/2024 | 516,662.00 | Sold | 5/31/2024 | 6/30/2022 | 44.0 | 8/31/2022 | 84.0 | 2.0 | 16,667 | 499,995 | 99,995 | 7,000 |
| 273 | RH | 18862 | 3HSDWTZR2JN634297 | 2018 | RH613 | 5/9/2024 | 263,897.00 | Sold | 5/31/2024 | 6/30/2022 | 45.0 | 8/31/2022 | 85.0 | 2.0 | 16,667 | 247,230 | - | - |
| 274 | RH | 18892 | 3HSDWTZR7JL634327 | 2018 | RH613 | 5/9/2024 | 492,725.00 | Sold | 5/31/2024 | 6/30/2022 | 46.0 | 8/31/2022 | 86.0 | 2.0 | 16,667 | 476,058 | 76,058 | 5,324 |
| 275 | RH | 18908 | 3HSDWTZR5JL634343 | 2018 | RH613 | 5/9/2024 | 645,093.00 | Sold | 5/31/2024 | 6/30/2022 | 47.0 | 8/31/2022 | 87.0 | 2.0 | 16,667 | 628,426 | 228,426 | 15,990 |

GLS Leasco, Inc. et al v. Navistar, Inc.
Calculation of Mileage Deduction for Miles in Excess of 400,000 ($0.07 Per Mile)

Appendix II
Schedule 2

| | Tractor Type | Unit | VIN | Year | Model | Invoiced Buyer | Mileage at Time of Sale | Status | Month Sold | Expected Trade In Month July 2021 Agreement | Count of Expected Trade In by Month [b] | Replacement Delivery Month | Count of Replacement Deliveries by Month | Months of Delay from July 2021 Agreement | Mileage Adjustment [a] | Adjusted Mileage pc[ | Mileage Over 400K | Mileage Deduction [d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | RH | 18909 | 3HCDWTZR8JL634344 | 2018 | RH613 | 5/9/2024 | 618,672.00 | Sold | 5/31/2024 | 6/30/2022 | 48.0 | 8/31/2022 | 88.0 | 2.0 | 16,667 | 602,005 | 202,005 | 14,140 |
| 277 | RH | 18912 | 3HSDWTZR2JL634347 | 2018 | RH613 | 5/9/2024 | 410,744.00 | Sold | 5/31/2024 | 6/30/2022 | 49.0 | 8/31/2022 | 89.0 | 2.0 | 16,667 | 394,077 | - | - |
| 278 | RH | 19000 | 3HSDWTZR6JN637784 | 2018 | RH613 | 5/9/2024 | 426,180.00 | Sold | 5/31/2024 | 6/30/2022 | 50.0 | 8/31/2022 | 90.0 | 2.0 | 16,667 | 409,513 | 9,513 | 666 |
| 279 | RH | 18658 | 3HSDWTZR2JN074460 | 2018 | RH613 | 5/13/2024 | 478,642.00 | Sold | 5/31/2024 | 6/30/2022 | 51.0 | 9/30/2022 | 1.0 | 3.0 | 25,000 | 453,642 | 53,642 | 3,755 |
| 280 | RH | 18959 | 3HCDWTZR3JL637743 | 2018 | RH613 | 5/13/2024 | 447,431.00 | Sold | 5/31/2024 | 6/30/2022 | 52.0 | 9/30/2022 | 2.0 | 3.0 | 25,000 | 422,431 | 22,431 | 1,570 |
| 281 | RH | 18561 | 3HSDWTZR9JN073189 | 2018 | RH613 | 5/14/2024 | 535,395.00 | Sold | 5/31/2024 | 6/30/2022 | 53.0 | 9/30/2022 | 3.0 | 3.0 | 25,000 | 510,395 | 110,395 | 7,728 |
| 282 | RH | 18586 | 3HSDWTZR4JN073214 | 2018 | RH613 | 5/14/2024 | 403,254.00 | Sold | 5/31/2024 | 6/30/2022 | 54.0 | 9/30/2022 | 4.0 | 3.0 | 25,000 | 378,254 | - | - |
| 283 | RH | 18624 | 3HSDWTZR2JN074426 | 2018 | RH613 | 5/20/2024 | 350,413.00 | Sold | 5/31/2024 | 6/30/2022 | 55.0 | 9/30/2022 | 5.0 | 3.0 | 25,000 | 325,413 | - | - |
| 284 | RH | 19002 | 3HSDWTZRXJN637786 | 2018 | RH613 | 5/23/2024 | 491,748.00 | Sold | 5/31/2024 | 6/30/2022 | 56.0 | 9/30/2022 | 6.0 | 3.0 | 25,000 | 466,748 | 66,748 | 4,672 |
| 285 | RH | 18725 | 3HSDWTZR1JN074921 | 2018 | RH613 | 6/20/2024 | 348,699.00 | Sold | 6/30/2024 | 6/30/2022 | 57.0 | 9/30/2022 | 7.0 | 3.0 | 25,000 | 323,699 | - | - |
| 286 | RH | 19025 | 3HSDWTZR7JL637812 | 2018 | RH613 | 6/21/2024 | 361,416.00 | Sold | 6/30/2024 | 7/31/2022 | 1.0 | 9/30/2022 | 8.0 | 2.0 | 16,667 | 344,749 | - | - |
| 287 | RH | 19094 | 3HSDWTZR5JN347147 | 2018 | RH613 | 6/26/2024 | 566,019.00 | Sold | 6/30/2024 | 7/31/2022 | 2.0 | 9/30/2022 | 9.0 | 2.0 | 16,667 | 549,352 | 149,352 | 10,455 |
| 288 | RH | 18730 | 3HSDWTZR0JN074926 | 2018 | RH613 | 6/28/2024 | 513,280.00 | Sold | 6/30/2024 | 7/31/2022 | 3.0 | 9/30/2022 | 10.0 | 2.0 | 16,667 | 496,613 | 96,613 | 6,763 |
| 289 | RH | 18750 | 3HSDWTZR0JN092414 | 2018 | RH613 | 6/28/2024 | 496,533.00 | Sold | 6/30/2024 | 7/31/2022 | 4.0 | 9/30/2022 | 11.0 | 2.0 | 16,667 | 479,866 | 79,866 | 5,591 |
| 290 | RH | 18809 | 3HSDWTZR0JN634184 | 2018 | RH613 | 6/28/2024 | 471,548.00 | Sold | 6/30/2024 | 7/31/2022 | 5.0 | 9/30/2022 | 12.0 | 2.0 | 16,667 | 454,881 | 54,881 | 3,842 |
| 291 | RH | 18811 | 3HSDWTZR4JN634186 | 2018 | RH613 | 6/28/2024 | 439,527.00 | Sold | 6/30/2024 | 7/31/2022 | 6.0 | 9/30/2022 | 13.0 | 2.0 | 16,667 | 422,860 | 22,860 | 1,600 |
| 292 | RH | 18929 | 3HSDWTZR2JL634364 | 2018 | RH613 | 6/28/2024 | 463,259.00 | Sold | 6/30/2024 | 7/31/2022 | 7.0 | 9/30/2022 | 14.0 | 2.0 | 16,667 | 446,592 | 46,592 | 3,261 |
| 293 | RH | 18986 | 3HSDWTZR6JN637770 | 2018 | RH613 | 6/28/2024 | 458,192.00 | Sold | 6/30/2024 | 7/31/2022 | 8.0 | 9/30/2022 | 15.0 | 2.0 | 16,667 | 441,525 | 41,525 | 2,907 |
| 294 | RH | 19036 | 3HSDWTZR1JL637823 | 2018 | RH613 | 6/28/2024 | 488,605.00 | Sold | 6/30/2024 | 7/31/2022 | 9.0 | 9/30/2022 | 16.0 | 2.0 | 16,667 | 471,938 | 71,938 | 5,036 |
| 295 | RH | 19052 | 3HCDWTZR6JL651157 | 2018 | RH613 | 7/10/2024 | 352,527.00 | Sold | 7/31/2024 | 7/31/2022 | 10.0 | 9/30/2022 | 17.0 | 2.0 | 16,667 | 335,860 | - | - |
| 296 | RH | 19098 | 3HSDWTZR7JN347154 | 2018 | RH613 | 7/11/2024 | 404,494.00 | Sold | 7/31/2024 | 7/31/2022 | 11.0 | 9/30/2022 | 18.0 | 2.0 | 16,667 | 387,827 | - | - |
| 297 | RH | 18500 | 3HSDWTZR5JN072914 | 2018 | RH613 | 11/15/2024 | 556,633.00 | Sold | 11/30/2024 | 7/31/2022 | 12.0 | 9/30/2022 | 19.0 | 2.0 | 16,667 | 539,966 | 139,966 | 9,798 |
| 298 | RH | 18508 | 3HSDWTZR4JN072922 | 2018 | RH613 | 10/10/2024 | 484,439.00 | Sold | 10/31/2024 | 7/31/2022 | 13.0 | 9/30/2022 | 20.0 | 2.0 | 16,667 | 467,772 | 67,772 | 4,744 |
| 299 | RH | 18511 | 3HSDWTZRXJN072925 | 2018 | RH613 | 9/26/2024 | 427,641.00 | Sold | 9/30/2024 | 7/31/2022 | 14.0 | 9/30/2022 | 21.0 | 2.0 | 16,667 | 410,974 | 10,974 | 768 |
| 300 | RH | 18515 | 3HSDWTZR7JN072929 | 2018 | RH613 | 2/24/2026 | 430,091.00 | Sold | 2/28/2026 | 7/31/2022 | 15.0 | 10/31/2022 | 1.0 | 3.0 | 25,000 | 405,091 | 5,091 | 356 |
| 301 | RH | 18516 | 3HSDWTZR3JN072930 | 2018 | RH613 | 1/0/1900 | 335,322.00 | Unsold | | 7/31/2022 | 16.0 | 10/31/2022 | 2.0 | 3.0 | 25,000 | 310,322 | - | - |
| 302 | RH | 18520 | 3HSDWTZR0JN072934 | 2018 | RH613 | 1/0/1900 | 397,779.00 | Unsold | | 7/31/2022 | 17.0 | 10/31/2022 | 3.0 | 3.0 | 25,000 | 372,779 | - | - |
| 303 | RH | 18521 | 3HSDWTZR2JN072935 | 2018 | RH613 | 12/9/2024 | 551,510.00 | Sold | 12/31/2024 | 7/31/2022 | 18.0 | 10/31/2022 | 4.0 | 3.0 | 25,000 | 526,510 | 126,510 | 8,856 |
| 304 | RH | 18522 | 3HSDWTZR4JN072936 | 2018 | RH613 | 5/16/2025 | 410,900.00 | Sold | 5/31/2025 | 7/31/2022 | 19.0 | 10/31/2022 | 5.0 | 3.0 | 25,000 | 385,900 | - | - |
| 305 | RH | 18523 | 3HSDWTZR6JN072937 | 2018 | RH613 | 10/10/2024 | 528,246.00 | Sold | 10/31/2024 | 7/31/2022 | 20.0 | 10/31/2022 | 6.0 | 3.0 | 25,000 | 503,246 | 103,246 | 7,227 |
| 306 | RH | 18524 | 3HSDWTZR8JN072938 | 2018 | RH613 | 10/16/2024 | 504,313.00 | Sold | 10/31/2024 | 7/31/2022 | 21.0 | 10/31/2022 | 7.0 | 3.0 | 25,000 | 479,313 | 79,313 | 5,552 |
| 307 | RH | 18525 | 3HSDWTZRXJN072939 | 2018 | RH613 | 7/26/2024 | 506,499.00 | Sold | 7/31/2024 | 7/31/2022 | 22.0 | 10/31/2022 | 8.0 | 3.0 | 25,000 | 481,499 | 81,499 | 5,705 |
| 308 | RH | 18528 | 3HSDWTZRXJN072942 | 2018 | RH613 | 9/26/2024 | 432,593.00 | Sold | 9/30/2024 | 7/31/2022 | 23.0 | 10/31/2022 | 9.0 | 3.0 | 25,000 | 407,593 | 7,593 | 532 |
| 309 | RH | 18530 | 3HSDWTZR4JN073133 | 2018 | RH613 | 8/28/2025 | 468,475.00 | Sold | 8/31/2025 | 7/31/2022 | 24.0 | 10/31/2022 | 10.0 | 3.0 | 25,000 | 443,475 | 43,475 | 3,043 |
| 310 | RH | 18531 | 3HSDWTZR6JN073134 | 2018 | RH613 | 7/18/2025 | 411,777.00 | Sold | 7/31/2025 | 7/31/2022 | 25.0 | 10/31/2022 | 11.0 | 3.0 | 25,000 | 386,777 | - | - |
| 311 | RH | 18533 | 3HSDWTZRXJN073136 | 2018 | RH613 | 4/9/2026 | 349,631.00 | Sold | 4/30/2026 | 7/31/2022 | 26.0 | 10/31/2022 | 12.0 | 3.0 | 25,000 | 324,631 | - | - |
| 312 | RH | 18534 | 3HSDWTZR1JN073137 | 2018 | RH613 | 10/28/2024 | 494,333.00 | Sold | 10/31/2024 | 7/31/2022 | 27.0 | 11/30/2022 | 1.0 | 4.0 | 33,333 | 461,000 | 61,000 | 4,270 |
| 313 | RH | 18535 | 3HSDWTZR3JN073138 | 2018 | RH613 | 8/8/2025 | 240,175.00 | Sold | 8/31/2025 | 7/31/2022 | 28.0 | 11/30/2022 | 2.0 | 4.0 | 33,333 | 206,842 | - | - |
| 314 | RH | 18536 | 3HSDWTZR5JN073139 | 2018 | RH613 | 7/25/2025 | 350,000.00 | Sold | 7/31/2025 | 7/31/2022 | 29.0 | 11/30/2022 | 3.0 | 4.0 | 33,333 | 316,667 | - | - |
| 315 | RH | 18538 | 3HSDWTZR7JN073141 | 2018 | RH613 | 3/14/2025 | 387,250.00 | Sold | 3/31/2025 | 7/31/2022 | 30.0 | 11/30/2022 | 4.0 | 4.0 | 33,333 | 353,917 | - | - |
| 316 | RH | 18540 | 3HSDWTZR7JN073143 | 2018 | RH613 | 8/28/2025 | 512,781.00 | Sold | 8/31/2025 | 7/31/2022 | 31.0 | 11/30/2022 | 5.0 | 4.0 | 33,333 | 479,448 | 79,448 | 5,561 |
| 317 | RH | 18546 | 3HSDWTZR8JN073149 | 2018 | RH613 | 12/3/2024 | 464,851.00 | Sold | 12/31/2024 | 7/31/2022 | 32.0 | 11/30/2022 | 6.0 | 4.0 | 33,333 | 431,518 | 31,518 | 2,206 |
| 318 | RH | 18547 | 3HSDWTZR3JN073150 | 2018 | RH613 | 12/19/2024 | 249,000.00 | Sold | 12/31/2024 | 7/31/2022 | 33.0 | 11/30/2022 | 7.0 | 4.0 | 33,333 | 215,667 | - | - |
| 319 | RH | 18548 | 3HSDWTZR6JN073151 | 2018 | RH613 | 10/10/2024 | 402,015.00 | Sold | 10/31/2024 | 7/31/2022 | 34.0 | 11/30/2022 | 8.0 | 4.0 | 33,333 | 368,682 | - | - |
| 320 | RH | 18549 | 3HSDWTZR8JN073152 | 2018 | RH613 | 9/5/2024 | 501,141.00 | Sold | 9/30/2024 | 7/31/2022 | 35.0 | 11/30/2022 | 9.0 | 4.0 | 33,333 | 467,808 | 67,808 | 4,747 |
| 321 | RH | 18551 | 3HSDWTZR1JN073154 | 2018 | RH613 | 10/28/2024 | 458,704.00 | Sold | 10/31/2024 | 7/31/2022 | 36.0 | 11/30/2022 | 10.0 | 4.0 | 33,333 | 425,371 | 25,371 | 1,776 |
| 322 | RH | 18552 | 3HSDWTZR3JN073155 | 2018 | RH613 | 5/30/2025 | 317,726.00 | Sold | 5/31/2025 | 7/31/2022 | 37.0 | 11/30/2022 | 11.0 | 4.0 | 33,333 | 284,393 | - | - |
| 323 | RH | 18553 | 3HSDWTZR5JN073156 | 2018 | RH613 | 8/8/2025 | 255,370.00 | Sold | 8/31/2025 | 7/31/2022 | 38.0 | 11/30/2022 | 12.0 | 4.0 | 33,333 | 222,037 | - | - |
| 324 | RH | 18554 | 3HSDWTZR7JN073157 | 2018 | RH613 | 8/28/2025 | 454,995.00 | Sold | 8/31/2025 | 7/31/2022 | 39.0 | 11/30/2022 | 13.0 | 4.0 | 33,333 | 421,662 | 21,662 | 1,516 |
| 325 | RH | 18555 | 3HSDWTZR9JN073158 | 2018 | RH613 | 8/29/2024 | 249,222.00 | Sold | 8/31/2024 | 7/31/2022 | 40.0 | 11/30/2022 | 14.0 | 4.0 | 33,333 | 215,889 | - | - |
| 326 | RH | 18559 | 3HSDWTZR0JN073162 | 2018 | RH613 | 1/0/1900 | 401,894.00 | Unsold | | 7/31/2022 | 41.0 | 11/30/2022 | 15.0 | 4.0 | 33,333 | 368,561 | - | - |
| 327 | RH | 18560 | 3HSDWTZR7JN073188 | 2018 | RH613 | 10/10/2024 | 378,465.00 | Sold | 10/31/2024 | 7/31/2022 | 42.0 | 11/30/2022 | 16.0 | 4.0 | 33,333 | 345,132 | - | - |
| 328 | RH | 18562 | 3HSDWTZR3JN073190 | 2018 | RH613 | 4/24/2025 | 312,749.00 | Sold | 4/30/2025 | 7/31/2022 | 43.0 | 11/30/2022 | 17.0 | 4.0 | 33,333 | 279,416 | - | - |
| 329 | RH | 18566 | 3HSDWTZR2JN073194 | 2018 | RH613 | 10/21/2024 | 316,898.00 | Sold | 10/31/2024 | 7/31/2022 | 44.0 | 11/30/2022 | 18.0 | 4.0 | 33,333 | 283,565 | - | - |
| 330 | RH | 18568 | 3HSDWTZR6JN073196 | 2018 | RH613 | 9/30/2024 | 330,146.00 | Sold | 9/30/2024 | 7/31/2022 | 45.0 | 11/30/2022 | 19.0 | 4.0 | 33,333 | 296,813 | - | - |

GLS Leasco, Inc. et al v. Navistar, Inc.
Calculation of Mileage Deduction for Miles in Excess of 400,000 ($0.07 Per Mile)

Appendix II
Schedule 2

| Tractor Type | Unit | VIN | Year | Model | Invoiced Buyer | Mileage at Time of Sale | Status | Month Sold | Expected Trade In Month July 2021 Agreement | Count of Expected Trade In by Month [b] | Replacement Delivery Month | Count of Replacement Deliveries by Month | Months of Delay from July 2021 Agreement | Mileage Adjustment [a] | Adjusted Mileage pc[ | Mileage Over 400K | Mileage Deduction [d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RH | 18569 | 3HSDWTZR8JN073197 | 2018 | RH613 | 4/3/2025 | 592,964.00 | Sold | 4/30/2025 | 7/31/2022 | 46.0 | 11/30/2022 | 20.0 | 4.0 | 33,333 | 559,631 | 159,631 | 11,174 |
| RH | 18576 | 3HSDWTZR1JN073204 | 2018 | RH613 | 7/25/2025 | 385,036.00 | Sold | 7/31/2025 | 7/31/2022 | 47.0 | 11/30/2022 | 21.0 | 4.0 | 33,333 | 351,703 | - | - |
| RH | 18577 | 3HSDWTZR3JN073205 | 2018 | RH613 | 10/28/2024 | 447,037.00 | Sold | 10/31/2024 | 7/31/2022 | 48.0 | 11/30/2022 | 22.0 | 4.0 | 33,333 | 413,704 | 13,704 | 959 |
| RH | 18578 | 3HSDWTZR5JN073206 | 2018 | RH613 | 7/18/2025 | 268,409.00 | Sold | 7/31/2025 | 7/31/2022 | 49.0 | 11/30/2022 | 23.0 | 4.0 | 33,333 | 235,076 | - | - |
| RH | 18579 | 3HSDWTZR7JN073207 | 2018 | RH613 | 10/21/2024 | 302,296.00 | Sold | 10/31/2024 | 7/31/2022 | 50.0 | 11/30/2022 | 24.0 | 4.0 | 33,333 | 268,963 | - | - |
| RH | 18580 | 3HSDWTZR9JN073208 | 2018 | RH613 | 4/18/2025 | 413,646.00 | Sold | 4/30/2025 | 7/31/2022 | 51.0 | 11/30/2022 | 25.0 | 4.0 | 33,333 | 380,313 | - | - |
| RH | 18585 | 3HSDWTZR2JN073213 | 2018 | RH613 | 2/27/2025 | 394,217.00 | Sold | 2/28/2025 | 7/31/2022 | 52.0 | 11/30/2022 | 26.0 | 4.0 | 33,333 | 360,884 | - | - |
| RH | 18589 | 3HSDWTZRXJN073217 | 2018 | RH613 | 2/25/2025 | 401,233.00 | Sold | 2/28/2025 | 7/31/2022 | 53.0 | 11/30/2022 | 27.0 | 4.0 | 33,333 | 367,900 | - | - |
| RH | 18596 | 3HSDWTZR5JN074114 | 2018 | RH613 | 12/3/2024 | 375,249.00 | Sold | 12/31/2024 | 7/31/2022 | 54.0 | 11/30/2022 | 28.0 | 4.0 | 33,333 | 341,916 | - | - |
| RH | 18597 | 3HSDWTZR7JN074115 | 2018 | RH613 | 10/10/2024 | 456,733.00 | Sold | 10/31/2024 | 7/31/2022 | 55.0 | 11/30/2022 | 29.0 | 4.0 | 33,333 | 423,400 | 23,400 | 1,638 |
| RH | 18599 | 3HSDWTZR0JN074117 | 2018 | RH613 | 5/16/2025 | 320,972.00 | Sold | 5/31/2025 | 7/31/2022 | 56.0 | 11/30/2022 | 30.0 | 4.0 | 33,333 | 287,639 | - | - |
| RH | 18602 | 3HSDWTZR0JN074120 | 2018 | RH613 | 9/26/2025 | 446,629.00 | Sold | 9/30/2025 | 7/31/2022 | 57.0 | 11/30/2022 | 31.0 | 4.0 | 33,333 | 413,296 | 13,296 | 931 |
| RH | 18604 | 3HSDWTZR4JN074122 | 2018 | RH613 | 11/21/2024 | 471,771.00 | Sold | 11/30/2024 | 8/31/2022 | 1.0 | 11/30/2022 | 32.0 | 3.0 | 25,000 | 446,771 | 46,771 | 3,274 |
| RH | 18606 | 3HSDWTZR8JN074124 | 2018 | RH613 | 7/18/2025 | 432,023.00 | Sold | 7/31/2025 | 8/31/2022 | 2.0 | 11/30/2022 | 33.0 | 3.0 | 25,000 | 407,023 | 7,023 | 492 |
| RH | 18607 | 3HSDWTZRXJN074125 | 2018 | RH613 | 12/30/2024 | 235,900.00 | Sold | 12/31/2024 | 8/31/2022 | 3.0 | 11/30/2022 | 34.0 | 3.0 | 25,000 | 210,900 | - | - |
| RH | 18608 | 3HSDWTZR1JN074126 | 2018 | RH613 | 8/15/2025 | 511,490.00 | Sold | 8/31/2025 | 8/31/2022 | 4.0 | 11/30/2022 | 35.0 | 3.0 | 25,000 | 486,490 | 86,490 | 6,054 |
| RH | 18610 | 3HSDWTZR5JN074128 | 2018 | RH613 | 4/18/2025 | 453,551.00 | Sold | 4/30/2025 | 8/31/2022 | 5.0 | 12/31/2022 | 1.0 | 4.0 | 33,333 | 420,218 | 20,218 | 1,415 |
| RH | 18611 | 3HSDWTZR7JN074129 | 2018 | RH613 | 1/0/1900 | 455,981.00 | Unsold | | 8/31/2022 | 6.0 | 12/31/2022 | 2.0 | 4.0 | 33,333 | 422,648 | 22,648 | 1,585 |
| RH | 18612 | 3HSDWTZR3JN074130 | 2018 | RH613 | 10/17/2024 | 303,042.00 | Sold | 10/31/2025 | 8/31/2022 | 7.0 | 12/31/2022 | 3.0 | 4.0 | 33,333 | 269,709 | - | - |
| RH | 18613 | 3HSDWTZR5JN074131 | 2018 | RH613 | 4/25/2025 | 375,578.00 | Sold | 4/30/2025 | 8/31/2022 | 8.0 | 12/31/2022 | 4.0 | 4.0 | 33,333 | 342,245 | - | - |
| RH | 18616 | 3HSDWTZR0JN074134 | 2018 | RH613 | 10/21/2024 | 319,370.00 | Sold | 10/31/2024 | 8/31/2022 | 9.0 | 12/31/2022 | 5.0 | 4.0 | 33,333 | 286,037 | - | - |
| RH | 18617 | 3HSDWTZR2JN074135 | 2018 | RH613 | 9/18/2025 | 335,838.00 | Sold | 9/30/2025 | 8/31/2022 | 10.0 | 12/31/2022 | 6.0 | 4.0 | 33,333 | 302,505 | - | - |
| RH | 18619 | 3HSDWTZR6JN074137 | 2018 | RH613 | 3/14/2025 | 343,507.00 | Sold | 3/31/2025 | 8/31/2022 | 11.0 | 12/31/2022 | 7.0 | 4.0 | 33,333 | 310,174 | - | - |
| RH | 18623 | 3HSDWTZR0JN074425 | 2018 | RH613 | 11/7/2025 | 236,130.00 | Sold | 11/30/2025 | 8/31/2022 | 12.0 | 12/31/2022 | 8.0 | 4.0 | 33,333 | 202,797 | - | - |
| RH | 18626 | 3HSDWTZR6JN074428 | 2018 | RH613 | 10/10/2025 | 240,875.00 | Sold | 10/31/2025 | 8/31/2022 | 13.0 | 12/31/2022 | 9.0 | 4.0 | 33,333 | 207,542 | - | - |
| RH | 18627 | 3HSDWTZR8JN074429 | 2018 | RH613 | 5/2/2025 | 312,359.00 | Sold | 5/31/2025 | 8/31/2022 | 14.0 | 12/31/2022 | 10.0 | 4.0 | 33,333 | 279,026 | - | - |
| RH | 18628 | 3HSDWTZR4JN074430 | 2018 | RH613 | 8/28/2025 | 385,581.00 | Sold | 8/31/2025 | 8/31/2022 | 15.0 | 12/31/2022 | 11.0 | 4.0 | 33,333 | 352,248 | - | - |
| RH | 18631 | 3HSDWTZRXJN074433 | 2018 | RH613 | 9/12/2025 | 350,121.00 | Sold | 9/30/2025 | 8/31/2022 | 16.0 | 12/31/2022 | 12.0 | 4.0 | 33,333 | 316,788 | - | - |
| RH | 18634 | 3HSDWTZR5JN074436 | 2018 | RH613 | 8/15/2025 | 456,694.00 | Sold | 8/31/2025 | 8/31/2022 | 17.0 | 12/31/2022 | 13.0 | 4.0 | 33,333 | 423,361 | 23,361 | 1,635 |
| RH | 18635 | 3HSDWTZR7JN074437 | 2018 | RH613 | 9/12/2025 | 267,636.00 | Sold | 9/30/2025 | 8/31/2022 | 18.0 | 12/31/2022 | 14.0 | 4.0 | 33,333 | 234,303 | - | - |
| RH | 18639 | 3HSDWTZR9JN074441 | 2018 | RH613 | 9/18/2024 | 530,620.00 | Sold | 9/30/2024 | 8/31/2022 | 19.0 | 12/31/2022 | 15.0 | 4.0 | 33,333 | 497,287 | 97,287 | 6,810 |
| RH | 18642 | 3HSDWTZR4JN074444 | 2018 | RH613 | 10/10/2024 | 340,663.00 | Sold | 10/31/2024 | 8/31/2022 | 20.0 | 12/31/2022 | 16.0 | 4.0 | 33,333 | 307,330 | - | - |
| RH | 18643 | 3HSDWTZR6JN074445 | 2018 | RH613 | 10/10/2024 | 524,322.00 | Sold | 10/31/2024 | 8/31/2022 | 21.0 | 12/31/2022 | 17.0 | 4.0 | 33,333 | 490,989 | 90,989 | 6,369 |
| RH | 18644 | 3HSDWTZR8JN074446 | 2018 | RH613 | 10/8/2024 | 350,778.00 | Sold | 10/31/2024 | 8/31/2022 | 22.0 | 12/31/2022 | 18.0 | 4.0 | 33,333 | 317,445 | - | - |
| RH | 18646 | 3HSDWTZR1JN074448 | 2018 | RH613 | 10/16/2025 | 354,512.00 | Sold | 10/31/2025 | 8/31/2022 | 23.0 | 12/31/2022 | 19.0 | 4.0 | 33,333 | 321,179 | - | - |
| RH | 18649 | 3HSDWTZR1JN074451 | 2018 | RH613 | 1/28/2025 | 327,822.00 | Sold | 1/31/2025 | 8/31/2022 | 24.0 | 12/31/2022 | 20.0 | 4.0 | 33,333 | 294,489 | - | - |
| RH | 18651 | 3HSDWTZR5JN074453 | 2018 | RH613 | 10/10/2024 | 549,490.00 | Sold | 10/31/2024 | 8/31/2022 | 25.0 | 12/31/2022 | 21.0 | 4.0 | 33,333 | 516,157 | 116,157 | 8,131 |
| RH | 18653 | 3HSDWTZR9JN074455 | 2018 | RH613 | 10/10/2024 | 354,611.00 | Sold | 10/31/2024 | 8/31/2022 | 26.0 | 12/31/2022 | 22.0 | 4.0 | 33,333 | 321,278 | - | - |
| RH | 18654 | 3HSDWTZR0JN074456 | 2018 | RH613 | 7/18/2025 | 453,256.00 | Sold | 7/31/2025 | 8/31/2022 | 27.0 | 12/31/2022 | 23.0 | 4.0 | 33,333 | 419,923 | 19,923 | 1,395 |
| RH | 18655 | 3HSDWTZR2JN074457 | 2018 | RH613 | 7/25/2025 | 253,958.00 | Sold | 7/31/2025 | 8/31/2022 | 28.0 | 12/31/2022 | 24.0 | 4.0 | 33,333 | 220,625 | - | - |
| RH | 18657 | 3HSDWTZR6JN074459 | 2018 | RH613 | 10/21/2024 | 312,667.00 | Sold | 10/31/2024 | 8/31/2022 | 29.0 | 12/31/2022 | 25.0 | 4.0 | 33,333 | 279,334 | - | - |
| RH | 18661 | 3HSDWTZR8JN074463 | 2018 | RH613 | 1/23/2026 | 237,366.00 | Sold | 1/31/2026 | 8/31/2022 | 30.0 | 12/31/2022 | 26.0 | 4.0 | 33,333 | 204,033 | - | - |
| RH | 18662 | 3HSDWTZRXJN074464 | 2018 | RH613 | 6/27/2025 | 268,644.00 | Sold | 6/30/2025 | 8/31/2022 | 31.0 | 12/31/2022 | 27.0 | 4.0 | 33,333 | 235,311 | - | - |
| RH | 18663 | 3HSDWTZR1JN074465 | 2018 | RH613 | 8/8/2025 | 489,892.00 | Sold | 8/31/2025 | 8/31/2022 | 32.0 | 12/31/2022 | 28.0 | 4.0 | 33,333 | 456,559 | 56,559 | 3,959 |
| RH | 18667 | 3HSDWTZR9JN074469 | 2018 | RH613 | 10/10/2024 | 439,692.00 | Sold | 10/31/2024 | 8/31/2022 | 33.0 | 12/31/2022 | 29.0 | 4.0 | 33,333 | 406,359 | 6,359 | 445 |
| RH | 18668 | 3HSDWTZR0JN074470 | 2018 | RH613 | 10/10/2024 | 498,920.00 | Sold | 10/31/2024 | 8/31/2022 | 34.0 | 12/31/2022 | 30.0 | 4.0 | 33,333 | 465,587 | 65,587 | 4,591 |
| RH | 18673 | 3HSDWTZR4JN074475 | 2018 | RH613 | 8/29/2024 | 433,268.00 | Sold | 8/31/2024 | 8/31/2022 | 35.0 | 12/31/2022 | 31.0 | 4.0 | 33,333 | 399,935 | - | - |
| RH | 18674 | 3HSDWTZR6JN074476 | 2018 | RH613 | 7/25/2025 | 335,872.00 | Sold | 7/31/2025 | 8/31/2022 | 36.0 | 12/31/2022 | 32.0 | 4.0 | 33,333 | 302,539 | - | - |
| RH | 18677 | 3HSDWTZR1JN074479 | 2018 | RH613 | 7/25/2025 | 237,564.00 | Sold | 7/31/2025 | 8/31/2022 | 37.0 | 12/31/2022 | 33.0 | 4.0 | 33,333 | 204,231 | - | - |
| RH | 18679 | 3HSDWTZRXJN074481 | 2018 | RH613 | 8/29/2024 | 405,368.00 | Sold | 8/31/2024 | 8/31/2022 | 38.0 | 12/31/2022 | 34.0 | 4.0 | 33,333 | 372,035 | - | - |
| RH | 18683 | 3HSDWTZR2JN074488 | 2018 | RH613 | 11/19/2024 | 584,168.00 | Sold | 11/30/2024 | 8/31/2022 | 39.0 | 12/31/2022 | 35.0 | 4.0 | 33,333 | 550,835 | 150,835 | 10,558 |
| RH | 18684 | 3HSDWTZR4JN074489 | 2018 | RH613 | 4/2/2026 | 440,028.00 | Sold | 4/30/2026 | 8/31/2022 | 40.0 | 12/31/2022 | 36.0 | 4.0 | 33,333 | 406,695 | 6,695 | 469 |
| RH | 18685 | 3HSDWTZR5JN074490 | 2018 | RH613 | 6/27/2025 | 466,944.00 | Sold | 6/30/2025 | 8/31/2022 | 41.0 | 12/31/2022 | 37.0 | 4.0 | 33,333 | 433,611 | 33,611 | 2,353 |
| RH | 18687 | 3HSDWTZR4JN074492 | 2018 | RH613 | 10/1/2024 | 394,720.00 | Sold | 10/31/2024 | 8/31/2022 | 42.0 | 12/31/2022 | 38.0 | 4.0 | 33,333 | 361,387 | - | - |
| RH | 18688 | 3HSDWTZR6JN074493 | 2018 | RH613 | 12/3/2024 | 397,613.00 | Sold | 12/31/2024 | 8/31/2022 | 43.0 | 12/31/2022 | 39.0 | 4.0 | 33,333 | 364,280 | - | - |

GLS Leasco, Inc. et al v. Navistar, Inc.
Calculation of Mileage Deduction for Miles in Excess of 400,000 ($0.07 Per Mile)

Appendix II
Schedule 2

| | Tractor Type | Unit | VIN | Year | Model | Invoiced Buyer | Mileage at Time of Sale | Status | Month Sold | Expected Trade In Month July 2021 Agreement | Count of Expected Trade In by Month [b] | Replacement Delivery Month | Count of Replacement Deliveries by Month | Months of Delay from July 2021 Agreement | Mileage Adjustment [a] | Adjusted Mileage pc[ | Mileage Over 400K | Mileage Deduction [d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | RH | 18690 | 3HSDWTZRXJN074495 | 2018 | RH613 | 8/29/2024 | 533,204.00 | Sold | 8/31/2024 | 8/31/2022 | 44.0 | 12/31/2022 | 40.0 | 4.0 | 33,333 | 499,871 | 99,871 | 6,991 |
| 387 | RH | 18693 | 3HSDWTZR5JN074498 | 2018 | RH613 | 7/25/2025 | 233,015.00 | Sold | 7/31/2025 | 8/31/2022 | 45.0 | 12/31/2022 | 41.0 | 4.0 | 33,333 | 199,682 | - | - |
| 388 | RH | 18696 | 3HSDWTZR1JN074501 | 2018 | RH613 | 10/21/2024 | 312,876.00 | Sold | 10/31/2024 | 8/31/2022 | 46.0 | 12/31/2022 | 42.0 | 4.0 | 33,333 | 279,543 | - | - |
| 389 | RH | 18697 | 3HSDWTZR3JN074502 | 2018 | RH613 | 12/19/2025 | 290,852.00 | Sold | 12/31/2025 | 8/31/2022 | 47.0 | 12/31/2022 | 43.0 | 4.0 | 33,333 | 257,519 | - | - |
| 390 | RH | 18698 | 3HSDWTZR5JN074503 | 2018 | RH613 | 10/10/2024 | 467,526.00 | Sold | 10/31/2024 | 8/31/2022 | 48.0 | 12/31/2022 | 44.0 | 4.0 | 33,333 | 434,193 | 34,193 | 2,393 |
| 391 | RH | 18699 | 3HSDWTZR7JN074504 | 2018 | RH613 | 4/6/2026 | 355,638.00 | Sold | 4/30/2026 | 8/31/2022 | 49.0 | 12/31/2022 | 45.0 | 4.0 | 33,333 | 322,305 | - | - |
| 392 | RH | 18701 | 3HSDWTZR0JN074506 | 2018 | RH613 | 7/18/2025 | 412,330.00 | Sold | 7/31/2025 | 8/31/2022 | 50.0 | 1/31/2023 | 1.0 | 5.0 | 41,667 | 370,663 | - | - |
| 393 | RH | 18703 | 3HSDWTZR4JN074508 | 2018 | RH613 | 4/18/2025 | 597,873.00 | Sold | 4/30/2025 | 8/31/2022 | 51.0 | 1/31/2023 | 2.0 | 5.0 | 41,667 | 556,206 | 156,206 | 10,934 |
| 394 | RH | 18704 | 3HSDWTZR6JN074509 | 2018 | RH613 | 9/12/2025 | 269,792.00 | Sold | 9/30/2025 | 8/31/2022 | 52.0 | 1/31/2023 | 3.0 | 5.0 | 41,667 | 228,125 | - | - |
| 395 | RH | 18705 | 3HSDWTZR2JN074510 | 2018 | RH613 | 12/18/2025 | 524,807.00 | Sold | 12/31/2025 | 8/31/2022 | 53.0 | 1/31/2023 | 4.0 | 5.0 | 41,667 | 483,140 | 83,140 | 5,820 |
| 396 | RH | 18708 | 3HSDWTZR8JN074513 | 2018 | RH613 | 10/17/2025 | 322,495.00 | Sold | 10/31/2025 | 8/31/2022 | 54.0 | 1/31/2023 | 5.0 | 5.0 | 41,667 | 280,828 | - | - |
| 397 | RH | 18709 | 3HSDWTZRXJN074514 | 2018 | RH613 | 10/10/2024 | 507,638.00 | Sold | 10/31/2024 | 8/31/2022 | 55.0 | 1/31/2023 | 6.0 | 5.0 | 41,667 | 465,971 | 65,971 | 4,618 |
| 398 | RH | 18713 | 3HSDWTZR0JN074909 | 2018 | RH613 | 10/10/2024 | 596,642.00 | Sold | 10/31/2024 | 8/31/2022 | 56.0 | 1/31/2023 | 7.0 | 5.0 | 41,667 | 554,975 | 154,975 | 10,848 |
| 399 | RH | 18716 | 3HSDWTZR0JN074912 | 2018 | RH613 | 12/30/2025 | 248,185.00 | Sold | 12/31/2025 | 8/31/2022 | 57.0 | 1/31/2023 | 8.0 | 5.0 | 41,667 | 206,518 | - | - |
| 400 | RH | 18717 | 3HSDWTZR2JN074913 | 2018 | RH613 | 10/10/2024 | 400,024.00 | Sold | 10/31/2024 | 9/30/2022 | 1.0 | 1/31/2023 | 9.0 | 4.0 | 33,333 | 366,691 | - | - |
| 401 | RH | 18718 | 3HSDWTZR4JN074914 | 2018 | RH613 | 4/2/2026 | 593,945.00 | Sold | 4/30/2026 | 9/30/2022 | 2.0 | 1/31/2023 | 10.0 | 4.0 | 33,333 | 560,612 | 160,612 | 11,243 |
| 402 | RH | 18720 | 3HSDWTZR8JN074916 | 2018 | RH613 | 10/10/2024 | 279,983.00 | Sold | 10/31/2024 | 9/30/2022 | 3.0 | 1/31/2023 | 11.0 | 4.0 | 33,333 | 246,650 | - | - |
| 403 | RH | 18721 | 3HSDWTZRXJN074917 | 2018 | RH613 | 7/1/2025 | 414,907.00 | Sold | 7/31/2025 | 9/30/2022 | 4.0 | 1/31/2023 | 12.0 | 4.0 | 33,333 | 381,574 | - | - |
| 404 | RH | 18724 | 3HSDWTZRXJN074920 | 2018 | RH613 | 4/9/2026 | 445,374.00 | Sold | 4/30/2026 | 9/30/2022 | 5.0 | 1/31/2023 | 13.0 | 4.0 | 33,333 | 412,041 | 12,041 | 843 |
| 405 | RH | 18729 | 3HSDWTZR9JN074925 | 2018 | RH613 | 9/17/2024 | 607,145.00 | Sold | 9/30/2024 | 9/30/2022 | 6.0 | 1/31/2023 | 14.0 | 4.0 | 33,333 | 573,812 | 173,812 | 12,167 |
| 406 | RH | 18732 | 3HSDWTZR4JN074928 | 2018 | RH613 | 12/4/2024 | 250,119.00 | Sold | 12/31/2024 | 9/30/2022 | 7.0 | 1/31/2023 | 15.0 | 4.0 | 33,333 | 216,786 | - | - |
| 407 | RH | 18733 | 3HSDWTZR6JN074929 | 2018 | RH613 | 1/0/1900 | 406,764.00 | Unsold | | 9/30/2022 | 8.0 | 1/31/2023 | 16.0 | 4.0 | 33,333 | 373,431 | - | - |
| 408 | RH | 18734 | 3HSDWTZR2JN074930 | 2018 | RH613 | 7/25/2025 | 454,888.00 | Sold | 7/31/2025 | 9/30/2022 | 9.0 | 1/31/2023 | 17.0 | 4.0 | 33,333 | 421,555 | 21,555 | 1,509 |
| 409 | RH | 18736 | 3HSDWTZR8JN074932 | 2018 | RH613 | 12/3/2024 | 245,581.00 | Sold | 12/31/2024 | 9/30/2022 | 10.0 | 1/31/2023 | 18.0 | 4.0 | 33,333 | 212,248 | - | - |
| 410 | RH | 18737 | 3HSDWTZR8JN074933 | 2018 | RH613 | 12/3/2024 | 320,584.00 | Sold | 12/31/2024 | 9/30/2022 | 11.0 | 1/31/2023 | 19.0 | 4.0 | 33,333 | 287,251 | - | - |
| 411 | RH | 18738 | 3HSDWTZRXJN074934 | 2018 | RH613 | 3/6/2025 | 450,532.00 | Sold | 3/31/2025 | 9/30/2022 | 12.0 | 1/31/2023 | 20.0 | 4.0 | 33,333 | 417,199 | 17,199 | 1,204 |
| 412 | RH | 18740 | 3HSDWTZR2JN092404 | 2018 | RH613 | 10/24/2024 | 245,667.00 | Sold | 10/31/2024 | 9/30/2022 | 13.0 | 1/31/2023 | 21.0 | 4.0 | 33,333 | 212,334 | - | - |
| 413 | RH | 18741 | 3HSDWTZR7JN092405 | 2018 | RH613 | 3/3/2025 | 383,375.00 | Sold | 3/31/2025 | 9/30/2022 | 14.0 | 1/31/2023 | 22.0 | 4.0 | 33,333 | 350,042 | - | - |
| 414 | RH | 18745 | 3HSDWTZR4JN092409 | 2018 | RH613 | 10/21/2024 | 310,993.00 | Sold | 10/31/2024 | 9/30/2022 | 15.0 | 1/31/2023 | 23.0 | 4.0 | 33,333 | 277,660 | - | - |
| 415 | RH | 18746 | 3HSDWTZR0JN092410 | 2018 | RH613 | 8/8/2025 | 454,915.00 | Sold | 8/31/2025 | 9/30/2022 | 16.0 | 1/31/2023 | 24.0 | 4.0 | 33,333 | 421,582 | 21,582 | 1,511 |
| 416 | RH | 18749 | 3HSDWTZR6JN092413 | 2018 | RH613 | 4/6/2026 | 628,379.00 | Sold | 4/30/2026 | 9/30/2022 | 17.0 | 1/31/2023 | 25.0 | 4.0 | 33,333 | 595,046 | 195,046 | 13,653 |
| 417 | RH | 18753 | 3HSDWTZR3JN092417 | 2018 | RH613 | 10/28/2024 | 472,673.00 | Sold | 10/31/2024 | 9/30/2022 | 18.0 | 1/31/2023 | 26.0 | 4.0 | 33,333 | 439,340 | 39,340 | 2,754 |
| 418 | RH | 18754 | 3HSDWTZR5JN092418 | 2018 | RH613 | 3/14/2025 | 199,452.00 | Sold | 3/31/2025 | 9/30/2022 | 19.0 | 1/31/2023 | 27.0 | 4.0 | 33,333 | 166,119 | - | - |
| 419 | RH | 18755 | 3HSDWTZR7JN092419 | 2018 | RH613 | 10/10/2024 | 513,996.00 | Sold | 10/31/2024 | 9/30/2022 | 20.0 | 1/31/2023 | 28.0 | 4.0 | 33,333 | 480,663 | 80,663 | 5,646 |
| 420 | RH | 18757 | 3HSDWTZR5JN092421 | 2018 | RH613 | 10/10/2024 | 554,843.00 | Sold | 10/31/2024 | 9/30/2022 | 21.0 | 1/31/2023 | 29.0 | 4.0 | 33,333 | 521,510 | 121,510 | 8,506 |
| 421 | RH | 18758 | 3HSDWTZR7JN092422 | 2018 | RH613 | 9/12/2025 | 218,141.00 | Sold | 9/30/2025 | 9/30/2022 | 22.0 | 1/31/2023 | 30.0 | 4.0 | 33,333 | 184,808 | - | - |
| 422 | RH | 18761 | 3HSDWTZR2JN092425 | 2018 | RH613 | 4/6/2026 | 293,748.00 | Sold | 4/30/2026 | 9/30/2022 | 23.0 | 1/31/2023 | 31.0 | 4.0 | 33,333 | 260,415 | - | - |
| 423 | RH | 18763 | 3HSDWTZR6JN092427 | 2018 | RH613 | 2/27/2025 | 293,648.00 | Sold | 2/28/2025 | 9/30/2022 | 24.0 | 1/31/2023 | 32.0 | 4.0 | 33,333 | 260,315 | - | - |
| 424 | RH | 18765 | 3HSDWTZRXJN092429 | 2018 | RH613 | 10/28/2024 | 312,536.00 | Sold | 10/31/2024 | 9/30/2022 | 25.0 | 1/31/2023 | 33.0 | 4.0 | 33,333 | 279,203 | - | - |
| 425 | RH | 18768 | 3HSDWTZR2JN092432 | 2018 | RH613 | 9/12/2025 | 263,509.00 | Sold | 9/30/2025 | 9/30/2022 | 26.0 | 1/31/2023 | 34.0 | 4.0 | 33,333 | 230,176 | - | - |
| 426 | RH | 18770 | 3HSDWTZRXJN634144 | 2018 | RH613 | 3/13/2025 | 622,445.00 | Sold | 3/31/2025 | 9/30/2022 | 27.0 | 1/31/2023 | 35.0 | 4.0 | 33,333 | 589,112 | 189,112 | 13,238 |
| 427 | RH | 18771 | 3HSDWTZR1JN634145 | 2018 | RH613 | 10/21/2024 | 301,348.00 | Sold | 10/31/2024 | 9/30/2022 | 28.0 | 1/31/2023 | 36.0 | 4.0 | 33,333 | 268,015 | - | - |
| 428 | RH | 18772 | 3HSDWTZR3JN634146 | 2018 | RH613 | 10/21/2024 | 471,995.00 | Sold | 10/31/2024 | 9/30/2022 | 29.0 | 1/31/2023 | 37.0 | 4.0 | 33,333 | 438,662 | 38,662 | 2,706 |
| 429 | RH | 18774 | 3HSDWTZR7JN634148 | 2018 | RH613 | 12/4/2024 | 433,572.00 | Sold | 12/31/2024 | 9/30/2022 | 30.0 | 1/31/2023 | 38.0 | 4.0 | 33,333 | 400,239 | 239 | 17 |
| 430 | RH | 18775 | 3HSDWTZR9JN634149 | 2018 | RH613 | 10/10/2024 | 505,100.00 | Sold | 10/31/2024 | 9/30/2022 | 31.0 | 1/31/2023 | 39.0 | 4.0 | 33,333 | 471,767 | 71,767 | 5,024 |
| 431 | RH | 18784 | 3HSDWTZRXJN634158 | 2018 | RH613 | 4/2/2026 | 260,030.00 | Sold | 4/30/2026 | 9/30/2022 | 32.0 | 1/31/2023 | 40.0 | 4.0 | 33,333 | 226,697 | - | - |
| 432 | RH | 18785 | 3HSDWTZR1JN634159 | 2018 | RH613 | 10/10/2024 | 450,232.00 | Sold | 10/31/2024 | 9/30/2022 | 33.0 | 1/31/2023 | 41.0 | 4.0 | 33,333 | 416,899 | 16,899 | 1,183 |
| 433 | RH | 18786 | 3HSDWTZR8JN634160 | 2018 | RH613 | 3/14/2025 | 476,385.00 | Sold | 3/31/2025 | 9/30/2022 | 34.0 | 1/31/2023 | 42.0 | 4.0 | 33,333 | 443,052 | 43,052 | 3,014 |
| 434 | RH | 18787 | 3HSDWTZRXJN634161 | 2018 | RH613 | 10/22/2024 | 328,996.00 | Sold | 10/31/2024 | 9/30/2022 | 35.0 | 1/31/2023 | 43.0 | 4.0 | 33,333 | 295,663 | - | - |
| 435 | RH | 18789 | 3HSDWTZR3JN634163 | 2018 | RH613 | 4/9/2026 | 609,427.00 | Sold | 4/30/2026 | 9/30/2022 | 36.0 | 1/31/2023 | 44.0 | 4.0 | 33,333 | 576,094 | 176,094 | 12,327 |
| 436 | RH | 18790 | 3HSDWTZR5JN634164 | 2018 | RH613 | 4/2/2026 | 448,222.00 | Sold | 4/30/2026 | 9/30/2022 | 37.0 | 1/31/2023 | 45.0 | 4.0 | 33,333 | 414,889 | 14,889 | 1,042 |
| 437 | RH | 18791 | 3HSDWTZR7JN634165 | 2018 | RH613 | 5/30/2025 | 479,421.00 | Sold | 5/31/2025 | 9/30/2022 | 38.0 | 1/31/2023 | 46.0 | 4.0 | 33,333 | 446,088 | 46,088 | 3,226 |
| 438 | RH | 18793 | 3HSDWTZR0JN634167 | 2018 | RH613 | 3/14/2025 | 302,888.00 | Sold | 3/31/2025 | 9/30/2022 | 39.0 | 1/31/2023 | 47.0 | 4.0 | 33,333 | 269,555 | - | - |
| 439 | RH | 18794 | 3HSDWTZR2JN634168 | 2018 | RH613 | 10/10/2024 | 380,189.00 | Sold | 10/31/2024 | 9/30/2022 | 40.0 | 1/31/2023 | 48.0 | 4.0 | 33,333 | 346,856 | - | - |
| 440 | RH | 18796 | 3HSDWTZR0JN634170 | 2018 | RH613 | 11/20/2025 | 281,034.00 | Sold | 11/30/2025 | 9/30/2022 | 41.0 | 1/31/2023 | 49.0 | 4.0 | 33,333 | 247,701 | - | - |

GLS Leasco, Inc. et al v. Navistar, Inc.
Calculation of Mileage Deduction for Miles in Excess of 400,000 ($0.07 Per Mile)

Appendix II
Schedule 2

| | Tractor Type | Unit | VIN | Year | Model | Invoiced Buyer | Mileage at Time of Sale | Status | Month Sold | Expected Trade In Month July 2021 Agreement | Count of Expected Trade In by Month [b] | Replacement Delivery Month | Count of Replacement Deliveries by Month | Months of Delay from July 2021 Agreement | Mileage Adjustment [a] | Adjusted Mileage pc[ | Mileage Over 400K | Mileage Deduction [d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | RH | 18799 | 3HSDWTZR6JN634173 | 2018 | RH613 | 2/14/2025 | 285,652.00 | Sold | 2/28/2025 | 9/30/2022 | 42.0 | 1/31/2023 | 50.0 | 4.0 | 33,333 | 252,319 | - | - |
| 442 | RH | 18800 | 3HSDWTZRXJN634175 | 2018 | RH613 | 8/28/2025 | 265,591.00 | Sold | 8/31/2025 | 9/30/2022 | 43.0 | 1/31/2023 | 51.0 | 4.0 | 33,333 | 232,258 | - | - |
| 443 | RH | 18801 | 3HSDWTZR1JN634176 | 2018 | RH613 | 10/10/2024 | 514,383.00 | Sold | 10/31/2024 | 9/30/2022 | 44.0 | 1/31/2023 | 52.0 | 4.0 | 33,333 | 481,050 | 81,050 | 5,673 |
| 444 | RH | 18802 | 3HSDWTZR3JN634177 | 2018 | RH613 | 10/10/2024 | 584,438.00 | Sold | 10/31/2024 | 9/30/2022 | 45.0 | 1/31/2023 | 53.0 | 4.0 | 33,333 | 551,105 | 151,105 | 10,577 |
| 445 | RH | 18804 | 3HSDWTZR7JN634179 | 2018 | RH613 | 9/12/2025 | 386,991.00 | Sold | 9/30/2025 | 9/30/2022 | 46.0 | 1/31/2023 | 54.0 | 4.0 | 33,333 | 353,658 | - | - |
| 446 | RH | 18805 | 3HSDWTZR3JN634180 | 2018 | RH613 | 8/28/2025 | 330,185.00 | Sold | 8/31/2025 | 9/30/2022 | 47.0 | 1/31/2023 | 55.0 | 4.0 | 33,333 | 296,852 | - | - |
| 447 | RH | 18806 | 3HSDWTZR5JN634181 | 2018 | RH613 | 10/4/2024 | 318,262.00 | Sold | 10/31/2024 | 9/30/2022 | 48.0 | 1/31/2023 | 56.0 | 4.0 | 33,333 | 284,929 | - | - |
| 448 | RH | 18807 | 3HSDWTZR7JN634182 | 2018 | RH613 | 7/25/2025 | 251,234.00 | Sold | 7/31/2025 | 9/30/2022 | 49.0 | 1/31/2023 | 57.0 | 4.0 | 33,333 | 217,901 | - | - |
| 449 | RH | 18820 | 3HSDWTZR5JN634195 | 2018 | RH613 | 11/14/2025 | 317,050.00 | Sold | 11/30/2025 | 9/30/2022 | 50.0 | 1/31/2023 | 58.0 | 4.0 | 33,333 | 283,717 | - | - |
| 450 | RH | 18821 | 3HSDWTZR7JN634196 | 2018 | RH613 | 2/27/2026 | 488,339.00 | Sold | 2/28/2026 | 9/30/2022 | 51.0 | 1/31/2023 | 59.0 | 4.0 | 33,333 | 455,006 | 55,006 | 3,850 |
| 451 | RH | 18825 | 3HSDWTZR5JN634200 | 2018 | RH613 | 10/4/2024 | 444,428.00 | Sold | 10/31/2024 | 9/30/2022 | 52.0 | 1/31/2023 | 60.0 | 4.0 | 33,333 | 411,095 | 11,095 | 777 |
| 452 | RH | 18826 | 3HSDWTZR7JN634201 | 2018 | RH613 | 1/0/1900 | 441,736.00 | Unsold | | 9/30/2022 | 53.0 | 1/31/2023 | 61.0 | 4.0 | 33,333 | 408,403 | 8,403 | 588 |
| 453 | RH | 18827 | 3HSDWTZR9JN634202 | 2018 | RH613 | 5/31/2025 | 370,396.00 | Sold | 5/31/2025 | 9/30/2022 | 54.0 | 1/31/2023 | 62.0 | 4.0 | 33,333 | 337,063 | - | - |
| 454 | RH | 18828 | 3HSDWTZR0JN634203 | 2018 | RH613 | 10/21/2024 | 466,013.00 | Sold | 10/31/2024 | 9/30/2022 | 55.0 | 1/31/2023 | 63.0 | 4.0 | 33,333 | 432,680 | 32,680 | 2,288 |
| 455 | RH | 18829 | 3HSDWTZR2JN634204 | 2018 | RH613 | 10/23/2024 | 294,253.00 | Sold | 10/31/2024 | 9/30/2022 | 56.0 | 1/31/2023 | 64.0 | 4.0 | 33,333 | 260,920 | - | - |
| 456 | RH | 18830 | 3HSDWTZR4JN634205 | 2018 | RH613 | 9/12/2025 | 423,907.00 | Sold | 9/30/2025 | 9/30/2022 | 57.0 | 1/31/2023 | 65.0 | 4.0 | 33,333 | 390,574 | - | - |
| 457 | RH | 18831 | 3HSDWTZR6JN634206 | 2018 | RH613 | 8/28/2025 | 422,728.00 | Sold | 8/31/2025 | 10/31/2022 | 1.0 | 1/31/2023 | 66.0 | 3.0 | 25,000 | 397,728 | - | - |
| 458 | RH | 18832 | 3HSDWTZR8JN634207 | 2018 | RH613 | 10/10/2024 | 433,404.00 | Sold | 10/31/2024 | 10/31/2022 | 2.0 | 2/28/2023 | 1.0 | 4.0 | 33,333 | 400,071 | 71 | 5 |
| 459 | RH | 18841 | 3HSDWTZR9JN634216 | 2018 | RH613 | 8/15/2025 | 308,264.00 | Sold | 8/31/2025 | 10/31/2022 | 3.0 | 2/28/2023 | 2.0 | 4.0 | 33,333 | 274,931 | - | - |
| 460 | RH | 18843 | 3HSDWTZR2JN634218 | 2018 | RH613 | 10/21/2024 | 429,864.00 | Sold | 10/31/2024 | 10/31/2022 | 4.0 | 2/28/2023 | 3.0 | 4.0 | 33,333 | 396,531 | - | - |
| 461 | RH | 18844 | 3HSDWTZR4JN634219 | 2018 | RH613 | 8/8/2025 | 359,588.00 | Sold | 8/31/2025 | 10/31/2022 | 5.0 | 2/28/2023 | 4.0 | 4.0 | 33,333 | 326,255 | - | - |
| 462 | RH | 18845 | 3HSDWTZR0JN634220 | 2018 | RH613 | 10/10/2025 | 397,117.00 | Sold | 10/31/2025 | 10/31/2022 | 6.0 | 2/28/2023 | 5.0 | 4.0 | 33,333 | 363,784 | - | - |
| 463 | RH | 18846 | 3HSDWTZR2JN634221 | 2018 | RH613 | 10/8/2024 | 409,266.00 | Sold | 10/31/2024 | 10/31/2022 | 7.0 | 2/28/2023 | 6.0 | 4.0 | 33,333 | 375,933 | - | - |
| 464 | RH | 18847 | 3HSDWTZR4JN634222 | 2018 | RH613 | 7/18/2025 | 469,585.00 | Sold | 7/31/2025 | 10/31/2022 | 8.0 | 2/28/2023 | 7.0 | 4.0 | 33,333 | 436,252 | 36,252 | 2,538 |
| 465 | RH | 18848 | 3HSDWTZR6JN634223 | 2018 | RH613 | 12/5/2025 | 398,998.00 | Sold | 12/31/2025 | 10/31/2022 | 9.0 | 2/28/2023 | 8.0 | 4.0 | 33,333 | 365,665 | - | - |
| 466 | RH | 18849 | 3HSDWTZR8JN634224 | 2018 | RH613 | 8/28/2025 | 319,350.00 | Sold | 8/31/2025 | 10/31/2022 | 10.0 | 2/28/2023 | 9.0 | 4.0 | 33,333 | 286,017 | - | - |
| 467 | RH | 18850 | 3HSDWTZRXJN634225 | 2018 | RH613 | 4/7/2025 | 350,894.00 | Sold | 4/30/2025 | 10/31/2022 | 11.0 | 2/28/2023 | 10.0 | 4.0 | 33,333 | 317,561 | - | - |
| 468 | RH | 18851 | 3HSDWTZR1JN634226 | 2018 | RH613 | 4/7/2025 | 373,640.00 | Sold | 4/30/2025 | 10/31/2022 | 12.0 | 2/28/2023 | 11.0 | 4.0 | 33,333 | 340,307 | - | - |
| 469 | RH | 18852 | 3HSDWTZR3JN634227 | 2018 | RH613 | 9/12/2025 | 444,462.00 | Sold | 9/30/2025 | 10/31/2022 | 13.0 | 2/28/2023 | 12.0 | 4.0 | 33,333 | 411,129 | 11,129 | 779 |
| 470 | RH | 18853 | 3HSDWTZR5JN634228 | 2018 | RH613 | 8/15/2025 | 353,324.00 | Sold | 8/31/2025 | 10/31/2022 | 14.0 | 2/28/2023 | 13.0 | 4.0 | 33,333 | 319,991 | - | - |
| 471 | RH | 18854 | 3HSDWTZR7JN634229 | 2018 | RH613 | 8/8/2025 | 349,419.00 | Sold | 8/31/2025 | 10/31/2022 | 15.0 | 2/28/2023 | 14.0 | 4.0 | 33,333 | 316,086 | - | - |
| 472 | RH | 18855 | 3HSDWTZR3JN634230 | 2018 | RH613 | 4/2/2026 | 473,576.00 | Sold | 4/30/2026 | 10/31/2022 | 16.0 | 2/28/2023 | 15.0 | 4.0 | 33,333 | 440,243 | 40,243 | 2,817 |
| 473 | RH | 18856 | 3HSDWTZR5JN634231 | 2018 | RH613 | 10/21/2024 | 352,567.00 | Sold | 10/31/2024 | 10/31/2022 | 17.0 | 2/28/2023 | 16.0 | 4.0 | 33,333 | 319,234 | - | - |
| 474 | RH | 18861 | 3HSDWTZR0JN634296 | 2018 | RH613 | 10/10/2024 | 635,474.00 | Sold | 10/31/2024 | 10/31/2022 | 18.0 | 2/28/2023 | 17.0 | 4.0 | 33,333 | 602,141 | 202,141 | 14,150 |
| 475 | RH | 18863 | 3HSDWTZR4JN634298 | 2018 | RH613 | 1/29/2025 | 296,129.00 | Sold | 1/31/2025 | 10/31/2022 | 19.0 | 2/28/2023 | 18.0 | 4.0 | 33,333 | 262,796 | - | - |
| 476 | RH | 18864 | 3HSDWTZR6JN634299 | 2018 | RH613 | 9/17/2024 | 325,538.00 | Sold | 9/30/2024 | 10/31/2022 | 20.0 | 2/28/2023 | 19.0 | 4.0 | 33,333 | 292,205 | - | - |
| 477 | RH | 18865 | 3HSDWTZR9JN634300 | 2018 | RH613 | 4/17/2025 | 457,090.00 | Sold | 4/30/2025 | 10/31/2022 | 21.0 | 2/28/2023 | 20.0 | 4.0 | 33,333 | 423,757 | 23,757 | 1,663 |
| 478 | RH | 18866 | 3HSDWTZR0JN634301 | 2018 | RH613 | 1/0/1900 | 547,716.00 | Unsold | | 10/31/2022 | 22.0 | 2/28/2023 | 21.0 | 4.0 | 33,333 | 514,383 | 114,383 | 8,007 |
| 479 | RH | 18867 | 3HSDWTZR2JN634302 | 2018 | RH613 | 3/18/2025 | 469,148.00 | Sold | 3/31/2025 | 10/31/2022 | 23.0 | 2/28/2023 | 22.0 | 4.0 | 33,333 | 435,815 | 35,815 | 2,507 |
| 480 | RH | 18869 | 3HSDWTZR6JN634304 | 2018 | RH613 | 8/8/2025 | 231,395.00 | Sold | 8/31/2025 | 10/31/2022 | 24.0 | 2/28/2023 | 23.0 | 4.0 | 33,333 | 198,062 | - | - |
| 481 | RH | 18870 | 3HSDWTZR8JN634305 | 2018 | RH613 | 9/26/2025 | 243,985.00 | Sold | 9/30/2025 | 10/31/2022 | 25.0 | 2/28/2023 | 24.0 | 4.0 | 33,333 | 210,652 | - | - |
| 482 | RH | 18871 | 3HSDWTZRXJN634306 | 2018 | RH613 | 4/9/2026 | 217,121.00 | Sold | 4/30/2026 | 10/31/2022 | 26.0 | 2/28/2023 | 25.0 | 4.0 | 33,333 | 183,788 | - | - |
| 483 | RH | 18872 | 3HSDWTZR1JN634307 | 2018 | RH613 | 10/21/2024 | 302,239.00 | Sold | 10/31/2024 | 10/31/2022 | 27.0 | 2/28/2023 | 26.0 | 4.0 | 33,333 | 268,906 | - | - |
| 484 | RH | 18873 | 3HSDWTZR3JN634308 | 2018 | RH613 | 10/21/2024 | 329,981.00 | Sold | 10/31/2024 | 10/31/2022 | 28.0 | 2/28/2023 | 27.0 | 4.0 | 33,333 | 296,648 | - | - |
| 485 | RH | 18874 | 3HSDWTZR5JN634309 | 2018 | RH613 | 10/21/2024 | 391,400.00 | Sold | 10/31/2024 | 10/31/2022 | 29.0 | 2/28/2023 | 28.0 | 4.0 | 33,333 | 358,067 | - | - |
| 486 | RH | 18875 | 3HSDWTZR1JN634310 | 2018 | RH613 | 4/18/2025 | 521,891.00 | Sold | 4/30/2025 | 10/31/2022 | 30.0 | 2/28/2023 | 29.0 | 4.0 | 33,333 | 488,558 | 88,558 | 6,199 |
| 487 | RH | 18880 | 3HSDWTZR0JN634315 | 2018 | RH613 | 9/12/2025 | 302,025.00 | Sold | 9/30/2025 | 10/31/2022 | 31.0 | 2/28/2023 | 30.0 | 4.0 | 33,333 | 268,692 | - | - |
| 488 | RH | 18881 | 3HSDWTZR2JN634316 | 2018 | RH613 | 4/9/2026 | 544,581.00 | Sold | 4/30/2026 | 10/31/2022 | 32.0 | 2/28/2023 | 31.0 | 4.0 | 33,333 | 511,248 | 111,248 | 7,787 |
| 489 | RH | 18882 | 3HSDWTZR4JN634317 | 2018 | RH613 | 10/10/2024 | 525,590.00 | Sold | 10/31/2024 | 10/31/2022 | 33.0 | 2/28/2023 | 32.0 | 4.0 | 33,333 | 492,257 | 92,257 | 6,458 |
| 490 | RH | 18884 | 3HSDWTZR8JN634319 | 2018 | RH613 | 9/18/2024 | 564,613.00 | Sold | 9/30/2024 | 10/31/2022 | 34.0 | 2/28/2023 | 33.0 | 4.0 | 33,333 | 531,280 | 131,280 | 9,190 |
| 491 | RH | 18886 | 3HSDWTZR6JN634321 | 2018 | RH613 | 10/16/2025 | 277,901.00 | Sold | 10/31/2025 | 10/31/2022 | 35.0 | 2/28/2023 | 34.0 | 4.0 | 33,333 | 244,568 | - | - |
| 492 | RH | 18889 | 3HSDWTZR1JN634324 | 2018 | RH613 | 11/21/2024 | 497,285.00 | Sold | 11/30/2024 | 10/31/2022 | 36.0 | 2/28/2023 | 35.0 | 4.0 | 33,333 | 463,952 | 63,952 | 4,477 |
| 493 | RH | 18890 | 3HSDWTZR3JL634325 | 2018 | RH613 | 9/12/2025 | 568,010.00 | Sold | 9/30/2025 | 10/31/2022 | 37.0 | 2/28/2023 | 36.0 | 4.0 | 33,333 | 534,677 | 134,677 | 9,427 |
| 494 | RH | 18891 | 3HSDWTZR5JL634326 | 2018 | RH613 | 8/29/2024 | 277,367.00 | Sold | 8/31/2024 | 10/31/2022 | 38.0 | 2/28/2023 | 37.0 | 4.0 | 33,333 | 244,034 | - | - |
| 495 | RH | 18901 | 3HSDWTZR8JL634336 | 2018 | RH613 | 4/9/2026 | 299,392.00 | Sold | 4/30/2026 | 10/31/2022 | 39.0 | 2/28/2023 | 38.0 | 4.0 | 33,333 | 266,059 | - | - |

| | Tractor Type | Unit | VIN | Year | Model | Invoiced Buyer | Mileage at Time of Sale | Status | Month Sold | Expected Trade In Month July 2021 Agreement | Count of Expected Trade In by Month [b] | Replacement Delivery Month | Count of Replacement Deliveries by Month | Months of Delay from July 2021 Agreement | Mileage Adjustment [a] | Adjusted Mileage pc[ | Mileage Over 400K | Mileage Deduction [d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | RH | 18902 | 3HSDWTZRXJL634337 | 2018 | RH613 | 3/10/2026 | 549,564.00 | Sold | 3/31/2026 | 10/31/2022 | 40.0 | 2/28/2023 | 39.0 | 4.0 | 33,333 | 516,231 | 116,231 | 8,136 |
| 497 | RH | 18903 | 3HSDWTZR1JL634338 | 2018 | RH613 | 7/25/2025 | 234,992.00 | Sold | 7/31/2025 | 10/31/2022 | 41.0 | 2/28/2023 | 40.0 | 4.0 | 33,333 | 201,659 | - | - |
| 498 | RH | 18904 | 3HSDWTZR3JL634339 | 2018 | RH613 | 12/17/2024 | 214,515.00 | Sold | 12/31/2024 | 10/31/2022 | 42.0 | 2/28/2023 | 41.0 | 4.0 | 33,333 | 181,182 | - | - |
| 499 | RH | 18905 | 3HSDWTZRXJL634340 | 2018 | RH613 | 3/19/2026 | 346,934.00 | Sold | 3/31/2026 | 10/31/2022 | 43.0 | 2/28/2023 | 42.0 | 4.0 | 33,333 | 313,601 | - | - |
| 500 | RH | 18906 | 3HSDWTZR1JL634341 | 2018 | RH613 | 2/6/2026 | 285,130.00 | Sold | 2/28/2026 | 10/31/2022 | 44.0 | 2/28/2023 | 43.0 | 4.0 | 33,333 | 251,797 | - | - |
| 501 | RH | 18907 | 3HSDWTZR3JL634342 | 2018 | RH613 | 4/3/2025 | 272,000.00 | Sold | 4/30/2025 | 10/31/2022 | 45.0 | 2/28/2023 | 44.0 | 4.0 | 33,333 | 238,667 | - | - |
| 502 | RH | 18910 | 3HSDWTZR9JL634345 | 2018 | RH613 | 10/10/2024 | 543,717.00 | Sold | 10/31/2024 | 10/31/2022 | 46.0 | 2/28/2023 | 45.0 | 4.0 | 33,333 | 510,384 | 110,384 | 7,727 |
| 503 | RH | 18911 | 3HSDWTZR0JL634346 | 2018 | RH613 | 10/9/2024 | 488,117.00 | Sold | 10/31/2024 | 10/31/2022 | 47.0 | 2/28/2023 | 46.0 | 4.0 | 33,333 | 454,784 | 54,784 | 3,835 |
| 504 | RH | 18913 | 3HSDWTZR4JL634348 | 2018 | RH613 | 4/6/2026 | 341,830.00 | Sold | 4/30/2026 | 10/31/2022 | 48.0 | 2/28/2023 | 47.0 | 4.0 | 33,333 | 308,497 | - | - |
| 505 | RH | 18914 | 3HSDWTZR6JL634349 | 2018 | RH613 | 7/25/2025 | 283,354.00 | Sold | 7/31/2025 | 10/31/2022 | 49.0 | 2/28/2023 | 48.0 | 4.0 | 33,333 | 250,021 | - | - |
| 506 | RH | 18915 | 3HSDWTZR2JL634350 | 2018 | RH613 | 10/8/2024 | 339,059.00 | Sold | 10/31/2024 | 10/31/2022 | 50.0 | 2/28/2023 | 49.0 | 4.0 | 33,333 | 305,726 | - | - |
| 507 | RH | 18916 | 3HSDWTZR4JL634351 | 2018 | RH613 | 8/28/2025 | 457,231.00 | Sold | 8/31/2025 | 10/31/2022 | 51.0 | 2/28/2023 | 50.0 | 4.0 | 33,333 | 423,898 | 23,898 | 1,673 |
| 508 | RH | 18917 | 3HSDWTZR6JL634352 | 2018 | RH613 | 12/3/2024 | 454,071.00 | Sold | 12/31/2024 | 10/31/2022 | 52.0 | 2/28/2023 | 51.0 | 4.0 | 33,333 | 420,738 | 20,738 | 1,452 |
| 509 | RH | 18918 | 3HSDWTZR8JL634353 | 2018 | RH613 | 12/30/2024 | 228,614.00 | Sold | 12/31/2024 | 10/31/2022 | 53.0 | 2/28/2023 | 52.0 | 4.0 | 33,333 | 195,281 | - | - |
| 510 | RH | 18919 | 3HSDWTZRXJL634354 | 2018 | RH613 | 9/26/2025 | 455,555.00 | Sold | 9/30/2025 | 10/31/2022 | 54.0 | 2/28/2023 | 53.0 | 4.0 | 33,333 | 422,222 | 22,222 | 1,556 |
| 511 | RH | 18921 | 3HSDWTZR3JL634356 | 2018 | RH613 | 8/21/2025 | 413,308.00 | Sold | 8/31/2025 | 10/31/2022 | 55.0 | 2/28/2023 | 54.0 | 4.0 | 33,333 | 379,975 | - | - |
| 512 | RH | 18922 | 3HSDWTZR5JL634357 | 2018 | RH613 | 7/18/2025 | 299,610.00 | Sold | 7/31/2025 | 10/31/2022 | 56.0 | 2/28/2023 | 55.0 | 4.0 | 33,333 | 266,277 | - | - |
| 513 | RH | 18923 | 3HSDWTZR7JL634358 | 2018 | RH613 | 9/12/2025 | 400,456.00 | Sold | 9/30/2025 | 10/31/2022 | 57.0 | 2/28/2023 | 56.0 | 4.0 | 33,333 | 367,123 | - | - |
| 514 | RH | 18924 | 3HSDWTZR9JL634359 | 2018 | RH613 | 12/4/2024 | 317,862.00 | Sold | 12/31/2024 | 11/30/2022 | 1.0 | 2/28/2023 | 57.0 | 3.0 | 25,000 | 292,862 | - | - |
| 515 | RH | 18925 | 3HSDWTZR5JL634360 | 2018 | RH613 | 10/28/2024 | 459,106.00 | Sold | 10/31/2024 | 11/30/2022 | 2.0 | 2/28/2023 | 58.0 | 3.0 | 25,000 | 434,106 | 34,106 | 2,387 |
| 516 | RH | 18926 | 3HSDWTZR7JL634361 | 2018 | RH613 | 9/10/2024 | 352,133.00 | Sold | 9/30/2024 | 11/30/2022 | 3.0 | 2/28/2023 | 59.0 | 3.0 | 25,000 | 327,133 | - | - |
| 517 | RH | 18927 | 3HCDWTZRXJL634362 | 2018 | RH613 | 10/10/2024 | 520,400.00 | Sold | 10/31/2024 | 11/30/2022 | 4.0 | 2/28/2023 | 60.0 | 3.0 | 25,000 | 495,400 | 95,400 | 6,678 |
| 518 | RH | 18928 | 3HSDWTZR0JL634363 | 2018 | RH613 | 12/19/2024 | 579,731.00 | Sold | 12/31/2024 | 11/30/2022 | 5.0 | 2/28/2023 | 61.0 | 3.0 | 25,000 | 554,731 | 154,731 | 10,831 |
| 519 | RH | 18931 | 3HSDWTZR6JL634366 | 2018 | RH613 | 3/14/2025 | 336,192.00 | Sold | 3/31/2025 | 11/30/2022 | 6.0 | 2/28/2023 | 62.0 | 3.0 | 25,000 | 311,192 | - | - |
| 520 | RH | 18932 | 3HSDWTZR8JL634367 | 2018 | RH613 | 8/15/2025 | 363,229.00 | Sold | 8/31/2025 | 11/30/2022 | 7.0 | 2/28/2023 | 63.0 | 3.0 | 25,000 | 338,229 | - | - |
| 521 | RH | 18934 | 3HSDWTZR1JL634369 | 2018 | RH613 | 7/25/2025 | 208,412.00 | Sold | 7/31/2025 | 11/30/2022 | 8.0 | 2/28/2023 | 64.0 | 3.0 | 25,000 | 183,412 | - | - |
| 522 | RH | 18935 | 3HSDWTZR8JL634370 | 2018 | RH613 | 10/10/2024 | 337,884.00 | Sold | 10/31/2024 | 11/30/2022 | 9.0 | 2/28/2023 | 65.0 | 3.0 | 25,000 | 312,884 | - | - |
| 523 | RH | 18937 | 3HSDWTZR1JL634372 | 2018 | RH613 | 10/28/2024 | 494,209.00 | Sold | 10/31/2024 | 11/30/2022 | 10.0 | 2/28/2023 | 66.0 | 3.0 | 25,000 | 469,209 | 69,209 | 4,845 |
| 524 | RH | 18939 | 3HSDWTZR5JL634374 | 2018 | RH613 | 9/12/2025 | 341,053.00 | Sold | 9/30/2025 | 11/30/2022 | 11.0 | 2/28/2023 | 67.0 | 3.0 | 25,000 | 316,053 | - | - |
| 525 | RH | 18940 | 3HSDWTZR7JL634375 | 2018 | RH613 | 9/12/2025 | 228,938.00 | Sold | 9/30/2025 | 11/30/2022 | 12.0 | 2/28/2023 | 68.0 | 3.0 | 25,000 | 203,938 | - | - |
| 526 | RH | 18941 | 3HSDWTZR9JL634376 | 2018 | RH613 | 11/21/2024 | 331,556.00 | Sold | 11/30/2024 | 11/30/2022 | 13.0 | 2/28/2023 | 69.0 | 3.0 | 25,000 | 306,556 | - | - |
| 527 | RH | 18942 | 3HSDWTZR0JL634377 | 2018 | RH613 | 12/4/2024 | 476,179.00 | Sold | 12/31/2024 | 11/30/2022 | 14.0 | 2/28/2023 | 70.0 | 3.0 | 25,000 | 451,179 | 51,179 | 3,583 |
| 528 | RH | 18943 | 3HSDWTZR2JL634378 | 2018 | RH613 | 7/15/2025 | 563,693.00 | Sold | 7/31/2025 | 11/30/2022 | 15.0 | 2/28/2023 | 71.0 | 3.0 | 25,000 | 538,693 | 138,693 | 9,709 |
| 529 | RH | 18944 | 3HSDWTZR4JL634379 | 2018 | RH613 | 10/10/2024 | 500,293.00 | Sold | 10/31/2024 | 11/30/2022 | 16.0 | 2/28/2023 | 72.0 | 3.0 | 25,000 | 475,293 | 75,293 | 5,271 |
| 530 | RH | 18945 | 3HSDWTZR0JL634380 | 2018 | RH613 | 9/12/2025 | 409,163.00 | Sold | 9/30/2025 | 11/30/2022 | 17.0 | 2/28/2023 | 73.0 | 3.0 | 25,000 | 384,163 | - | - |
| 531 | RH | 18946 | 3HSDWTZR2JL634381 | 2018 | RH613 | 10/10/2024 | 479,868.00 | Sold | 10/31/2024 | 11/30/2022 | 18.0 | 2/28/2023 | 74.0 | 3.0 | 25,000 | 454,868 | 54,868 | 3,841 |
| 532 | RH | 18952 | 3HSDWTZR7JL637736 | 2018 | RH613 | 1/0/1900 | 289,243.00 | Unsold | | 11/30/2022 | 19.0 | 2/28/2023 | 75.0 | 3.0 | 25,000 | 264,243 | - | - |
| 533 | RH | 18963 | 3HCDWTZR1JL637747 | 2018 | RH613 | 4/6/2026 | 332,977.00 | Sold | 4/30/2026 | 11/30/2022 | 20.0 | 2/28/2023 | 76.0 | 3.0 | 25,000 | 307,977 | - | - |
| 534 | RH | 18966 | 3HCDWTZR0JL637750 | 2018 | RH613 | 2/20/2026 | 463,567.00 | Sold | 2/28/2026 | 11/30/2022 | 21.0 | 2/28/2023 | 77.0 | 3.0 | 25,000 | 438,567 | 38,567 | 2,700 |
| 535 | RH | 18970 | 3HCDWTZR8JL637754 | 2018 | RH613 | 10/15/2025 | 363,673.00 | Sold | 10/31/2025 | 11/30/2022 | 22.0 | 2/28/2023 | 78.0 | 3.0 | 25,000 | 338,673 | - | - |
| 536 | RH | 18971 | 3HCDWTZR0JL637755 | 2018 | RH613 | 7/23/2025 | 415,201.00 | Sold | 7/31/2025 | 11/30/2022 | 23.0 | 2/28/2023 | 79.0 | 3.0 | 25,000 | 390,201 | - | - |
| 537 | RH | 18976 | 3HCDWTZR3JL637760 | 2018 | RH613 | 3/3/2025 | 433,647.00 | Sold | 3/31/2025 | 11/30/2022 | 24.0 | 2/28/2023 | 80.0 | 3.0 | 25,000 | 408,647 | 8,647 | 605 |
| 538 | RH | 18981 | 3HSDWTZR2JN637765 | 2018 | RH613 | 2/10/2024 | 413,087.00 | Sold | 2/28/2024 | 11/30/2022 | 25.0 | 2/28/2023 | 81.0 | 3.0 | 25,000 | 388,087 | - | - |
| 539 | RH | 18984 | 3HSDWTZR8JN637768 | 2018 | RH613 | 10/21/2024 | 330,071.00 | Sold | 10/31/2024 | 11/30/2022 | 26.0 | 2/28/2023 | 82.0 | 3.0 | 25,000 | 305,071 | - | - |
| 540 | RH | 18985 | 3HSDWTZRXJN637769 | 2018 | RH613 | 7/24/2025 | 314,290.00 | Sold | 7/31/2025 | 11/30/2022 | 27.0 | 2/28/2023 | 83.0 | 3.0 | 25,000 | 289,290 | - | - |
| 541 | RH | 18990 | 3HSDWTZR3JN637774 | 2018 | RH613 | 8/8/2025 | 171,677.00 | Sold | 8/31/2025 | 11/30/2022 | 28.0 | 2/28/2023 | 84.0 | 3.0 | 25,000 | 146,677 | - | - |
| 542 | RH | 18991 | 3HSDWTZR5JN637775 | 2018 | RH613 | 2/27/2025 | 492,814.00 | Sold | 2/28/2025 | 11/30/2022 | 29.0 | 2/28/2023 | 85.0 | 3.0 | 25,000 | 467,814 | 67,814 | 4,747 |
| 543 | RH | 18992 | 3HSDWTZR7JN637776 | 2018 | RH613 | 8/28/2025 | 264,970.00 | Sold | 8/31/2025 | 11/30/2022 | 30.0 | 2/28/2023 | 86.0 | 3.0 | 25,000 | 239,970 | - | - |
| 544 | RH | 18993 | 3HSDWTZR9JN637777 | 2018 | RH613 | 2/27/2025 | 544,925.00 | Sold | 2/28/2025 | 11/30/2022 | 31.0 | 2/28/2023 | 87.0 | 3.0 | 25,000 | 519,925 | 119,925 | 8,395 |
| 545 | RH | 18994 | 3HSDWTZR9JN637778 | 2018 | RH613 | 7/25/2025 | 298,877.00 | Sold | 7/31/2025 | 11/30/2022 | 32.0 | 2/28/2023 | 88.0 | 3.0 | 25,000 | 273,877 | - | - |
| 546 | RH | 18995 | 3HSDWTZR2JN637779 | 2018 | RH613 | 8/8/2025 | 252,413.00 | Sold | 8/31/2025 | 11/30/2022 | 33.0 | 2/28/2023 | 89.0 | 3.0 | 25,000 | 227,413 | - | - |
| 547 | RH | 18997 | 3HSDWTZR0JN637781 | 2018 | RH613 | 7/28/2025 | 337,175.00 | Sold | 7/31/2025 | 11/30/2022 | 34.0 | 2/28/2023 | 90.0 | 3.0 | 25,000 | 312,175 | - | - |
| 548 | RH | 18998 | 3HSDWTZR7JN637782 | 2018 | RH613 | 7/25/2025 | 223,756.00 | Sold | 7/31/2025 | 11/30/2022 | 35.0 | 2/28/2023 | 91.0 | 3.0 | 25,000 | 198,756 | - | - |
| 549 | RH | 19001 | 3HSDWTZR8JN637785 | 2018 | RH613 | 8/28/2025 | 464,432.00 | Sold | 8/31/2025 | 11/30/2022 | 36.0 | 2/28/2023 | 92.0 | 3.0 | 25,000 | 439,432 | 39,432 | 2,760 |
| 550 | RH | 19003 | 3HSDWTZR1JN637787 | 2018 | RH613 | 3/13/2025 | 506,489.00 | Sold | 3/31/2025 | 11/30/2022 | 37.0 | 2/28/2023 | 93.0 | 3.0 | 25,000 | 481,489 | 81,489 | 5,704 |

| | Tractor Type | Unit | VIN | Year | Model | Invoiced Buyer | Mileage at Time of Sale | Status | Month Sold | Expected Trade In Month July 2021 Agreement | Count of Expected Trade In by Month [b] | Replacement Delivery Month | Count of Replacement Deliveries by Month | Months of Delay from July 2021 Agreement | Mileage Adjustment [a] | Adjusted Mileage pc[ | Mileage Over 400K | Mileage Deduction [d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | RH | 19004 | 3HSDWTZR3JN637788 | 2018 | RH613 | 4/18/2025 | 486,393.00 | Sold | 4/30/2025 | 11/30/2022 | 38.0 | 2/28/2023 | 94.0 | 3.0 | 25,000 | 461,393 | 61,393 | 4,298 |
| 552 | RH | 19005 | 3HSDWTZR5JN637789 | 2018 | RH613 | 8/1/2025 | 533,861.00 | Sold | 8/31/2025 | 11/30/2022 | 39.0 | 2/28/2023 | 95.0 | 3.0 | 25,000 | 508,861 | 108,861 | 7,620 |
| 553 | RH | 19006 | 3HSDWTZR1JN637790 | 2018 | RH613 | 11/21/2024 | 504,969.00 | Sold | 11/30/2024 | 11/30/2022 | 40.0 | 2/28/2023 | 96.0 | 3.0 | 25,000 | 479,969 | 79,969 | 5,598 |
| 554 | RH | 19007 | 3HSDWTZR3JN637791 | 2018 | RH613 | 12/30/2024 | 472,074.00 | Sold | 12/31/2024 | 11/30/2022 | 41.0 | 2/28/2023 | 97.0 | 3.0 | 25,000 | 447,074 | 47,074 | 3,295 |
| 555 | RH | 19014 | 3HSDWTZR2JL637801 | 2018 | RH613 | 9/12/2024 | 530,302.00 | Sold | 9/30/2024 | 11/30/2022 | 42.0 | 2/28/2023 | 98.0 | 3.0 | 25,000 | 505,302 | 105,302 | 7,371 |
| 556 | RH | 19015 | 3HCDWTZR5JL637802 | 2018 | RH613 | 10/10/2024 | 517,313.00 | Sold | 10/31/2024 | 11/30/2022 | 43.0 | 2/28/2023 | 99.0 | 3.0 | 25,000 | 492,313 | 92,313 | 6,462 |
| 557 | RH | 19019 | 3HSDWTZR1JL637806 | 2018 | RH613 | 7/25/2025 | 452,946.00 | Sold | 7/31/2025 | 11/30/2022 | 44.0 | 2/28/2023 | 100.0 | 3.0 | 25,000 | 427,946 | 27,946 | 1,956 |
| 558 | RH | 19022 | 3HSDWTZR7JL637809 | 2018 | RH613 | 9/18/2024 | 519,666.00 | Sold | 9/30/2024 | 11/30/2022 | 45.0 | 2/28/2023 | 101.0 | 3.0 | 25,000 | 494,666 | 94,666 | 6,627 |
| 559 | RH | 19023 | 3HSDWTZR3JL637810 | 2018 | RH613 | 12/5/2025 | 326,331.00 | Sold | 12/31/2025 | 11/30/2022 | 46.0 | 2/28/2023 | 102.0 | 3.0 | 25,000 | 301,331 | - | - |
| 560 | RH | 19024 | 3HSDWTZR5JL637811 | 2018 | RH613 | 4/7/2025 | 502,847.00 | Sold | 4/30/2025 | 11/30/2022 | 47.0 | 2/28/2023 | 103.0 | 3.0 | 25,000 | 477,847 | 77,847 | 5,449 |
| 561 | RH | 19026 | 3HSDWTZR9JL637813 | 2018 | RH613 | 12/3/2024 | 390,441.00 | Sold | 12/31/2024 | 11/30/2022 | 48.0 | 2/28/2023 | 104.0 | 3.0 | 25,000 | 365,441 | - | - |
| 562 | RH | 19027 | 3HCDWTZR1JL637814 | 2018 | RH613 | 10/10/2024 | 555,978.00 | Sold | 10/31/2024 | 11/30/2022 | 49.0 | 2/28/2023 | 105.0 | 3.0 | 25,000 | 530,978 | 130,978 | 9,168 |
| 563 | RH | 19028 | 3HSDWTZR2JL637815 | 2018 | RH613 | 10/3/2025 | 341,267.00 | Sold | 10/31/2025 | 11/30/2022 | 50.0 | 2/28/2023 | 106.0 | 3.0 | 25,000 | 316,267 | - | - |
| 564 | RH | 19032 | 3HCDWTZR0JL637819 | 2018 | RH613 | 3/14/2025 | 412,036.00 | Sold | 3/31/2025 | 11/30/2022 | 51.0 | 3/31/2023 | 1.0 | 4.0 | 33,333 | 378,703 | - | - |
| 565 | RH | 19035 | 3HSDWTZRXJL637822 | 2018 | RH613 | 8/29/2024 | 377,077.00 | Sold | 8/31/2024 | 11/30/2022 | 52.0 | 3/31/2023 | 2.0 | 4.0 | 33,333 | 343,744 | - | - |
| 566 | RH | 19037 | 3HSDWTZR3JL637824 | 2018 | RH613 | 10/2/2024 | 508,433.00 | Sold | 10/31/2024 | 11/30/2022 | 53.0 | 3/31/2023 | 3.0 | 4.0 | 33,333 | 475,100 | 75,100 | 5,257 |
| 567 | RH | 19045 | 3HCDWTZR3JL651150 | 2018 | RH613 | 8/28/2025 | 365,366.00 | Sold | 8/31/2025 | 11/30/2022 | 54.0 | 3/31/2023 | 4.0 | 4.0 | 33,333 | 332,033 | - | - |
| 568 | RH | 19048 | 3HCDWTZR9JL651153 | 2018 | RH613 | 8/28/2025 | 248,113.00 | Sold | 8/31/2025 | 11/30/2022 | 55.0 | 3/31/2023 | 5.0 | 4.0 | 33,333 | 214,780 | - | - |
| 569 | RH | 19050 | 3HCDWTZR2JL651155 | 2018 | RH613 | 9/26/2025 | 352,077.00 | Sold | 9/30/2025 | 11/30/2022 | 56.0 | 3/31/2023 | 6.0 | 4.0 | 33,333 | 318,744 | - | - |
| 570 | RH | 19051 | 3HSDWTZR3JL651156 | 2018 | RH613 | 10/10/2024 | 569,315.00 | Sold | 10/31/2024 | 11/30/2022 | 57.0 | 3/31/2023 | 7.0 | 4.0 | 33,333 | 535,982 | 135,982 | 9,519 |
| 571 | RH | 19053 | 3HSDWTZR9JL651158 | 2018 | RH613 | 1/0/1900 | 463,969.00 | Unsold | | 12/31/2022 | 1.0 | 3/31/2023 | 8.0 | 3.0 | 25,000 | 438,969 | 38,969 | 2,728 |
| 572 | RH | 19054 | 3HSDWTZR7JL651159 | 2018 | RH613 | 10/21/2024 | 353,018.00 | Sold | 10/31/2024 | 12/31/2022 | 2.0 | 3/31/2023 | 9.0 | 3.0 | 25,000 | 328,018 | - | - |
| 573 | RH | 19074 | 3HSDWTZRXJN347127 | 2018 | RH613 | 9/27/2024 | 370,655.00 | Sold | 9/30/2024 | 12/31/2022 | 3.0 | 3/31/2023 | 10.0 | 3.0 | 25,000 | 345,655 | - | - |
| 574 | RH | 19075 | 3HSDWTZR1JN347128 | 2018 | RH613 | 10/21/2024 | 457,852.00 | Sold | 10/31/2024 | 12/31/2022 | 4.0 | 3/31/2023 | 11.0 | 3.0 | 25,000 | 432,852 | 32,852 | 2,300 |
| 575 | RH | 19076 | 3HSDWTZR3JN347129 | 2018 | RH613 | 11/21/2024 | 514,432.00 | Sold | 11/30/2024 | 12/31/2022 | 5.0 | 3/31/2023 | 12.0 | 3.0 | 25,000 | 489,432 | 89,432 | 6,260 |
| 576 | RH | 19077 | 3HSDWTZRXJN347130 | 2018 | RH613 | 8/28/2025 | 529,168.00 | Sold | 8/31/2025 | 12/31/2022 | 6.0 | 3/31/2023 | 13.0 | 3.0 | 25,000 | 504,168 | 104,168 | 7,292 |
| 577 | RH | 19078 | 3HSDWTZR1JN347131 | 2018 | RH613 | 10/28/2024 | 443,194.00 | Sold | 10/31/2024 | 12/31/2022 | 7.0 | 3/31/2023 | 14.0 | 3.0 | 25,000 | 418,194 | 18,194 | 1,274 |
| 578 | RH | 19081 | 3HSDWTZR7JN347134 | 2018 | RH613 | 8/28/2025 | 393,432.00 | Sold | 8/31/2025 | 12/31/2022 | 8.0 | 3/31/2023 | 15.0 | 3.0 | 25,000 | 368,432 | - | - |
| 579 | RH | 19082 | 3HSDWTZR9JN347135 | 2018 | RH613 | 11/17/2025 | 354,675.00 | Sold | 11/30/2025 | 12/31/2022 | 9.0 | 3/31/2023 | 16.0 | 3.0 | 25,000 | 329,675 | - | - |
| 580 | RH | 19083 | 3HSDWTZR0JN347136 | 2018 | RH613 | 7/18/2025 | 773,531.00 | Sold | 7/31/2025 | 12/31/2022 | 10.0 | 3/31/2023 | 17.0 | 3.0 | 25,000 | 748,531 | 348,531 | 24,397 |
| 581 | RH | 19091 | 3HSDWTZRXJN347144 | 2018 | RH613 | 9/12/2025 | 314,627.00 | Sold | 9/30/2025 | 12/31/2022 | 11.0 | 3/31/2023 | 18.0 | 3.0 | 25,000 | 289,627 | - | - |
| 582 | RH | 19092 | 3HSDWTZR1JN347145 | 2018 | RH613 | 3/13/2025 | 507,301.00 | Sold | 3/31/2025 | 12/31/2022 | 12.0 | 3/31/2023 | 19.0 | 3.0 | 25,000 | 482,301 | 82,301 | 5,761 |
| 583 | RH | 19095 | 3HSDWTZR7JN347148 | 2018 | RH613 | 3/14/2025 | 462,846.00 | Sold | 3/31/2025 | 12/31/2022 | 13.0 | 3/31/2023 | 20.0 | 3.0 | 25,000 | 437,846 | 37,846 | 2,649 |
| 584 | RH | 19096 | 3HSDWTZR9JN347149 | 2018 | RH613 | 10/20/2024 | 525,334.00 | Sold | 10/31/2024 | 12/31/2022 | 14.0 | 3/31/2023 | 21.0 | 3.0 | 25,000 | 500,334 | 100,334 | 7,023 |
| 585 | RH | 19097 | 3HSDWTZR5JN347150 | 2018 | RH613 | 3/14/2025 | 265,437.00 | Sold | 3/31/2025 | 12/31/2022 | 15.0 | 3/31/2023 | 22.0 | 3.0 | 25,000 | 240,437 | - | - |
| 586 | RH | 19100 | 3HSDWTZR0JN347153 | 2018 | RH613 | 1/9/2025 | 512,343.00 | Sold | 1/31/2025 | 12/31/2022 | 16.0 | 3/31/2023 | 23.0 | 3.0 | 25,000 | 487,343 | 87,343 | 6,114 |
| 587 | RH | 19119 | 3HSDWTZR4JN347172 | 2018 | RH613 | 7/18/2025 | 495,140.00 | Sold | 7/31/2025 | 12/31/2022 | 17.0 | 3/31/2023 | 24.0 | 3.0 | 25,000 | 470,140 | 70,140 | 4,910 |
| 588 | RH | 19122 | 3HSDWTZRXJN347175 | 2018 | RH613 | 7/25/2025 | 553,265.00 | Sold | 7/31/2025 | 12/31/2022 | 18.0 | 3/31/2023 | 25.0 | 3.0 | 25,000 | 528,265 | 128,265 | 8,979 |
| 589 | RH | 19124 | 3HSDWTZR3JN347177 | 2018 | RH613 | 8/8/2025 | 484,072.00 | Sold | 8/31/2025 | 12/31/2022 | 19.0 | 3/31/2023 | 26.0 | 3.0 | 25,000 | 459,072 | 59,072 | 4,135 |
| 590 | RH | 19125 | 3HSDWTZR5JN347178 | 2018 | RH613 | 10/23/2024 | 625,501.00 | Sold | 10/31/2024 | 12/31/2022 | 20.0 | 3/31/2023 | 27.0 | 3.0 | 25,000 | 600,501 | 200,501 | 14,035 |
| 591 | RH | 19126 | 3HSDWTZR7JN347179 | 2018 | RH613 | 9/18/2024 | 507,189.00 | Sold | 9/30/2024 | 12/31/2022 | 21.0 | 3/31/2023 | 28.0 | 3.0 | 25,000 | 482,189 | 82,189 | 5,753 |
| 592 | RH | 19127 | 3HSDWTZR3JN347180 | 2018 | RH613 | 4/7/2025 | 346,248.00 | Sold | 4/30/2025 | 12/31/2022 | 22.0 | 3/31/2023 | 29.0 | 3.0 | 25,000 | 321,248 | - | - |
| 593 | RH | 19128 | 3HSDWTZR5JN347181 | 2018 | RH613 | 11/13/2024 | 579,580.00 | Sold | 11/30/2024 | 12/31/2022 | 23.0 | 3/31/2023 | 30.0 | 3.0 | 25,000 | 554,580 | 154,580 | 10,821 |
| 594 | RH | 19129 | 3HSDWTZR7JN347182 | 2018 | RH613 | 10/22/2024 | 443,074.00 | Sold | 10/31/2024 | 12/31/2022 | 24.0 | 3/31/2023 | 31.0 | 3.0 | 25,000 | 418,074 | 18,074 | 1,265 |
| 595 | **Total** | | | | | | | | | | | | | | | | | **$ 1,198,728** |

| Summary Statistics | | | | |
|---|---|---|---|---|
| Truck Type | Sold Status | # Units | Sale Value | Average Mileage |
| RH | Sold | 585 | 14,042,902 | 388,320 |
| RH | Unsold | 9 | - | 415,600 |
| **Grand Total** | | 594 | $ 14,042,902 | |

**GLS Leasco, Inc. et al  v. Navistar, Inc.**
**Calculation of Mileage Deduction for Miles in Excess of 400,000 ($0.07 Per Mile)**

**Appendix II**
**Schedule 2**

| Tractor Type | Unit | VIN | Year | Model | Invoiced Buyer | Mileage at Time of Sale | Status | Month Sold | Expected Trade In Month July 2021 Agreement | Count of Expected Trade In by Month [b] | Replacement Delivery Month | Count of Replacement Deliveries by Month | Months of Delay from July 2021 Agreement | Mileage Adjustment [a] | Adjusted Mileage pc[ | Mileage Over 400K | Mileage Deduction [d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*Source: 2018MY International RH Trucks Sold Update Dist 2026 0429.xls*

[a]  Mileage adjustment was calculated based on the assumption tractors on average drive 400,000 miles over 48 months (8,333 per month).

[b]  The April 2022 letter agreement indicates that a total of 1,100 tractors were ultimately acquired. Of these, 57% (630 of 1,100) were allocated to GLS. This allocation was determined based on the July 13, 2021 letter agreement (e.g., if 100 tractors were supported to be delivered in February, 57% (or 57 units) were allocated to GLS). See Appendix I, Schedule 2.

[c]  Equal to mileage at time of sale minus mileage adjustment.

[d]  Mileage deduction of $0.07 per mile over 400,000 miles. See the July 2021 Letter Agreement and the Navistar Optional Trade-In Agreement dated November 6, 2017.

| | New Truck Delivery | New Deliveries [a] | Trades [a] | Central Transport Assumed Delivery [b] | Central Transport Trade Ins | # Months Since DTU Date [c] | x | Reduction Per Month Since DUT Date [a] | = | DTU Reduction |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/28/2022 | 100 | 100 | 57.00 | 57.00 | 305.00 | | $    750 | | $    228,750 |
| 2 | 3/31/2022 | 100 | 75 | 57.00 | 57.00 | 382.00 | | 750 | | 286,500 |
| 3 | 4/30/2022 | 100 | 75 | 57.00 | 57.00 | 342.00 | | 750 | | 256,500 |
| 4 | 5/31/2022 | 100 | 75 | 57.00 | 57.00 | 400.00 | | 750 | | 300,000 |
| 5 | 6/30/2022 | 100 | 75 | 57.00 | 57.00 | 456.00 | | 750 | | 342,000 |
| 6 | 7/31/2022 | 100 | 75 | 57.00 | 57.00 | 456.00 | | 750 | | 342,000 |
| 7 | 8/31/2022 | 100 | 75 | 57.00 | 57.00 | 510.00 | | 750 | | 382,500 |
| 8 | 9/30/2022 | 100 | 75 | 57.00 | 57.00 | 456.00 | | 750 | | 342,000 |
| 9 | 10/31/2022 | 100 | 75 | 57.00 | 57.00 | 570.00 | | 750 | | 427,500 |
| 10 | 11/30/2022 | 100 | 75 | 57.00 | 57.00 | 570.00 | | 750 | | 427,500 |
| 11 | 12/31/2022 | 100 | 75 | 57.00 | 24.00 | 288.00 | | 750 | | 216,000 |
| 12 | 1/31/2023 | 100 | 70 | 3.00 | | 0.00 | | 750 | | - |
| 13 | 2/28/2023 | 105 | 70 | - | - | 0.00 | | 750 | | - |
| 14 | 3/31/2023 | | 56 | - | - | 0.00 | | 750 | | - |
| | | **1,305** | **1,046** | **630** | **594** | | | | | **3,551,250** |

**Allocation**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | Sold | | | | | 585 | | | | 3,497,443 |
| 16 | Unsold | | | | | 9 | | | | 53,807 |
| 17 | **Total** | | | | | **594** | | | | **3,551,250** |

[a]   July 13, 2021 Letter Agreement.

[b]   Central Transport received 630 of 1100 (or 57%; 630/ 1,100 = 57%) tractors ordered under the April 8, 2022 letter agreement. Deliveries to Central were calculated to be equal to its proportional share of total trucks delivered (57%).

[c]   The number of months since the DTU date was calculated based on the volume of tractors traded in and the corresponding DTU dates identified in Lollis Deposition Exhibit 68. For example, in February 2022, 57 tractors were scheduled for trade-in: 20 with a DTU date of August 31, 2021, and 37 with a DTU date of September 30, 2021. This results in a total of 305 months from DTU to the new truck delivery month, calculated as (20 × 6 months) + (37 × 5 months)

| Cumulative Tractors [a] | Delivery No. [b] | Expected Delivery Month [b] | Actual Delivery Month [c] | Count [c] | # of Months Delayed [d] | Estimated Miles Per Month [e] | Total Miles Driven During Delay | MY 2018 MPG [f] | MY 2023 MPG [f] | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon [g] | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2/28/2022 | 5/31/2022 | 1 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | $ 752 |
| 2 | 2 | 2/28/2022 | 5/31/2022 | 2 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 3 | 3 | 2/28/2022 | 5/31/2022 | 3 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 4 | 4 | 2/28/2022 | 5/31/2022 | 4 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 5 | 5 | 2/28/2022 | 5/31/2022 | 5 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 6 | 6 | 2/28/2022 | 5/31/2022 | 6 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 7 | 7 | 2/28/2022 | 5/31/2022 | 7 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 8 | 8 | 2/28/2022 | 5/31/2022 | 8 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 9 | 9 | 2/28/2022 | 5/31/2022 | 9 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 10 | 10 | 2/28/2022 | 5/31/2022 | 10 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 11 | 11 | 2/28/2022 | 5/31/2022 | 11 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 12 | 12 | 2/28/2022 | 5/31/2022 | 12 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 13 | 13 | 2/28/2022 | 5/31/2022 | 13 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 14 | 14 | 2/28/2022 | 5/31/2022 | 14 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 15 | 15 | 2/28/2022 | 5/31/2022 | 15 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 16 | 16 | 2/28/2022 | 5/31/2022 | 16 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 17 | 17 | 2/28/2022 | 5/31/2022 | 17 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 18 | 18 | 2/28/2022 | 5/31/2022 | 18 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 19 | 19 | 2/28/2022 | 6/30/2022 | 1 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 20 | 20 | 2/28/2022 | 6/30/2022 | 2 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 21 | 21 | 2/28/2022 | 6/30/2022 | 3 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 22 | 22 | 2/28/2022 | 6/30/2022 | 4 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 23 | 23 | 2/28/2022 | 6/30/2022 | 5 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 24 | 24 | 2/28/2022 | 6/30/2022 | 6 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 25 | 25 | 2/28/2022 | 6/30/2022 | 7 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 26 | 26 | 2/28/2022 | 6/30/2022 | 8 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 27 | 27 | 2/28/2022 | 6/30/2022 | 9 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 28 | 28 | 2/28/2022 | 6/30/2022 | 10 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 29 | 29 | 2/28/2022 | 6/30/2022 | 11 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 30 | 30 | 2/28/2022 | 6/30/2022 | 12 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 31 | 31 | 2/28/2022 | 6/30/2022 | 13 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 32 | 32 | 2/28/2022 | 6/30/2022 | 14 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 33 | 33 | 2/28/2022 | 6/30/2022 | 15 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 34 | 34 | 2/28/2022 | 6/30/2022 | 16 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 35 | 35 | 2/28/2022 | 6/30/2022 | 17 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 36 | 36 | 2/28/2022 | 6/30/2022 | 18 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 37 | 37 | 2/28/2022 | 6/30/2022 | 19 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 38 | 38 | 2/28/2022 | 6/30/2022 | 20 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 39 | 39 | 2/28/2022 | 6/30/2022 | 21 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 40 | 40 | 2/28/2022 | 6/30/2022 | 22 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MY 2018 | MY 2023 | | | |
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 41 | 41 | 2/28/2022 | 6/30/2022 | 23 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 42 | 42 | 2/28/2022 | 6/30/2022 | 24 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 43 | 43 | 2/28/2022 | 6/30/2022 | 25 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 44 | 44 | 2/28/2022 | 6/30/2022 | 26 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 45 | 45 | 2/28/2022 | 6/30/2022 | 27 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 46 | 46 | 2/28/2022 | 6/30/2022 | 28 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 47 | 47 | 2/28/2022 | 6/30/2022 | 29 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 48 | 48 | 2/28/2022 | 6/30/2022 | 30 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 49 | 49 | 2/28/2022 | 6/30/2022 | 31 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 50 | 50 | 2/28/2022 | 6/30/2022 | 32 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 51 | 51 | 2/28/2022 | 6/30/2022 | 33 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 52 | 52 | 2/28/2022 | 6/30/2022 | 34 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 53 | 53 | 2/28/2022 | 6/30/2022 | 35 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 54 | 54 | 2/28/2022 | 6/30/2022 | 36 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 55 | 55 | 2/28/2022 | 6/30/2022 | 37 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 56 | 56 | 2/28/2022 | 6/30/2022 | 38 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 57 | 57 | 2/28/2022 | 6/30/2022 | 39 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 58 | 1 | 3/31/2022 | 6/30/2022 | 40 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 59 | 2 | 3/31/2022 | 6/30/2022 | 41 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 60 | 3 | 3/31/2022 | 6/30/2022 | 42 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 61 | 4 | 3/31/2022 | 6/30/2022 | 43 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 62 | 5 | 3/31/2022 | 6/30/2022 | 44 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 63 | 6 | 3/31/2022 | 6/30/2022 | 45 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 64 | 7 | 3/31/2022 | 6/30/2022 | 46 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 65 | 8 | 3/31/2022 | 6/30/2022 | 47 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 66 | 9 | 3/31/2022 | 6/30/2022 | 48 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 67 | 10 | 3/31/2022 | 6/30/2022 | 49 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 68 | 11 | 3/31/2022 | 6/30/2022 | 50 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 69 | 12 | 3/31/2022 | 6/30/2022 | 51 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 70 | 13 | 3/31/2022 | 6/30/2022 | 52 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 71 | 14 | 3/31/2022 | 6/30/2022 | 53 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 72 | 15 | 3/31/2022 | 6/30/2022 | 54 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 73 | 16 | 3/31/2022 | 6/30/2022 | 55 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 74 | 17 | 3/31/2022 | 6/30/2022 | 56 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 75 | 18 | 3/31/2022 | 6/30/2022 | 57 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 76 | 19 | 3/31/2022 | 6/30/2022 | 58 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 77 | 20 | 3/31/2022 | 6/30/2022 | 59 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 78 | 21 | 3/31/2022 | 6/30/2022 | 60 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 79 | 22 | 3/31/2022 | 6/30/2022 | 61 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 80 | 23 | 3/31/2022 | 6/30/2022 | 62 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | Number of Gallons Used During Delay MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 81 | 81 | 24 | 3/31/2022 | 6/30/2022 | 63 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 82 | 82 | 25 | 3/31/2022 | 6/30/2022 | 64 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 83 | 83 | 26 | 3/31/2022 | 6/30/2022 | 65 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 84 | 84 | 27 | 3/31/2022 | 6/30/2022 | 66 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 85 | 85 | 28 | 3/31/2022 | 6/30/2022 | 67 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 86 | 86 | 29 | 3/31/2022 | 6/30/2022 | 68 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 87 | 87 | 30 | 3/31/2022 | 6/30/2022 | 69 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 88 | 88 | 31 | 3/31/2022 | 6/30/2022 | 70 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 89 | 89 | 32 | 3/31/2022 | 6/30/2022 | 71 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 90 | 90 | 33 | 3/31/2022 | 6/30/2022 | 72 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 91 | 91 | 34 | 3/31/2022 | 6/30/2022 | 73 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 92 | 92 | 35 | 3/31/2022 | 6/30/2022 | 74 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 93 | 93 | 36 | 3/31/2022 | 6/30/2022 | 75 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 94 | 94 | 37 | 3/31/2022 | 6/30/2022 | 76 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 95 | 95 | 38 | 3/31/2022 | 6/30/2022 | 77 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 96 | 96 | 39 | 3/31/2022 | 6/30/2022 | 78 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 97 | 97 | 40 | 3/31/2022 | 6/30/2022 | 79 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 98 | 98 | 41 | 3/31/2022 | 6/30/2022 | 80 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 99 | 99 | 42 | 3/31/2022 | 6/30/2022 | 81 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 100 | 100 | 43 | 3/31/2022 | 6/30/2022 | 82 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 101 | 101 | 44 | 3/31/2022 | 6/30/2022 | 83 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 102 | 102 | 45 | 3/31/2022 | 6/30/2022 | 84 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 103 | 103 | 46 | 3/31/2022 | 6/30/2022 | 85 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 104 | 104 | 47 | 3/31/2022 | 6/30/2022 | 86 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 105 | 105 | 48 | 3/31/2022 | 6/30/2022 | 87 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 106 | 106 | 49 | 3/31/2022 | 6/30/2022 | 88 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 107 | 107 | 50 | 3/31/2022 | 6/30/2022 | 89 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 108 | 108 | 51 | 3/31/2022 | 6/30/2022 | 90 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 109 | 109 | 52 | 3/31/2022 | 6/30/2022 | 91 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 110 | 110 | 53 | 3/31/2022 | 6/30/2022 | 92 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 111 | 111 | 54 | 3/31/2022 | 6/30/2022 | 93 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 112 | 112 | 55 | 3/31/2022 | 6/30/2022 | 94 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 113 | 113 | 56 | 3/31/2022 | 6/30/2022 | 95 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 114 | 114 | 57 | 3/31/2022 | 6/30/2022 | 96 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 115 | 115 | 1 | 4/30/2022 | 7/31/2022 | 1 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 116 | 116 | 2 | 4/30/2022 | 7/31/2022 | 2 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 117 | 117 | 3 | 4/30/2022 | 7/31/2022 | 3 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 118 | 118 | 4 | 4/30/2022 | 7/31/2022 | 4 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 119 | 119 | 5 | 4/30/2022 | 7/31/2022 | 5 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 120 | 120 | 6 | 4/30/2022 | 7/31/2022 | 6 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | Number of Gallons Used During Delay MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 121 | 121 | 7 | 4/30/2022 | 7/31/2022 | 7 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 122 | 122 | 8 | 4/30/2022 | 7/31/2022 | 8 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 123 | 123 | 9 | 4/30/2022 | 7/31/2022 | 9 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 124 | 124 | 10 | 4/30/2022 | 7/31/2022 | 10 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 125 | 125 | 11 | 4/30/2022 | 7/31/2022 | 11 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 126 | 126 | 12 | 4/30/2022 | 7/31/2022 | 12 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 127 | 127 | 13 | 4/30/2022 | 7/31/2022 | 13 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 128 | 128 | 14 | 4/30/2022 | 7/31/2022 | 14 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 129 | 129 | 15 | 4/30/2022 | 7/31/2022 | 15 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 130 | 130 | 16 | 4/30/2022 | 7/31/2022 | 16 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 131 | 131 | 17 | 4/30/2022 | 7/31/2022 | 17 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 132 | 132 | 18 | 4/30/2022 | 7/31/2022 | 18 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 133 | 133 | 19 | 4/30/2022 | 7/31/2022 | 19 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 134 | 134 | 20 | 4/30/2022 | 7/31/2022 | 20 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 135 | 135 | 21 | 4/30/2022 | 7/31/2022 | 21 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 136 | 136 | 22 | 4/30/2022 | 7/31/2022 | 22 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 137 | 137 | 23 | 4/30/2022 | 7/31/2022 | 23 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 138 | 138 | 24 | 4/30/2022 | 7/31/2022 | 24 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 139 | 139 | 25 | 4/30/2022 | 7/31/2022 | 25 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 140 | 140 | 26 | 4/30/2022 | 7/31/2022 | 26 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 141 | 141 | 27 | 4/30/2022 | 7/31/2022 | 27 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 142 | 142 | 28 | 4/30/2022 | 7/31/2022 | 28 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 143 | 143 | 29 | 4/30/2022 | 7/31/2022 | 29 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 144 | 144 | 30 | 4/30/2022 | 7/31/2022 | 30 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 145 | 145 | 31 | 4/30/2022 | 7/31/2022 | 31 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 146 | 146 | 32 | 4/30/2022 | 7/31/2022 | 32 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 147 | 147 | 33 | 4/30/2022 | 7/31/2022 | 33 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 148 | 148 | 34 | 4/30/2022 | 7/31/2022 | 34 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 149 | 149 | 35 | 4/30/2022 | 7/31/2022 | 35 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 150 | 150 | 36 | 4/30/2022 | 7/31/2022 | 36 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 151 | 151 | 37 | 4/30/2022 | 7/31/2022 | 37 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 152 | 152 | 38 | 4/30/2022 | 7/31/2022 | 38 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 153 | 153 | 39 | 4/30/2022 | 7/31/2022 | 39 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 154 | 154 | 40 | 4/30/2022 | 7/31/2022 | 40 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 155 | 155 | 41 | 4/30/2022 | 7/31/2022 | 41 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 156 | 156 | 42 | 4/30/2022 | 7/31/2022 | 42 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 157 | 157 | 43 | 4/30/2022 | 7/31/2022 | 43 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 158 | 158 | 44 | 4/30/2022 | 7/31/2022 | 44 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 159 | 159 | 45 | 4/30/2022 | 7/31/2022 | 45 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 160 | 160 | 46 | 4/30/2022 | 7/31/2022 | 46 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MY 2018 | MY 2023 | | | |
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 161 | 47 | 4/30/2022 | 7/31/2022 | 47 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 162 | 48 | 4/30/2022 | 7/31/2022 | 48 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 163 | 49 | 4/30/2022 | 7/31/2022 | 49 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 164 | 50 | 4/30/2022 | 7/31/2022 | 50 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 165 | 51 | 4/30/2022 | 7/31/2022 | 51 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 166 | 52 | 4/30/2022 | 7/31/2022 | 52 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 167 | 53 | 4/30/2022 | 7/31/2022 | 53 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 168 | 54 | 4/30/2022 | 7/31/2022 | 54 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 169 | 55 | 4/30/2022 | 7/31/2022 | 55 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 170 | 56 | 4/30/2022 | 7/31/2022 | 56 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 171 | 57 | 4/30/2022 | 7/31/2022 | 57 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 172 | 1 | 5/31/2022 | 7/31/2022 | 58 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 173 | 2 | 5/31/2022 | 7/31/2022 | 59 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 174 | 3 | 5/31/2022 | 7/31/2022 | 60 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 175 | 4 | 5/31/2022 | 7/31/2022 | 61 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 176 | 5 | 5/31/2022 | 7/31/2022 | 62 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 177 | 6 | 5/31/2022 | 7/31/2022 | 63 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 178 | 7 | 5/31/2022 | 7/31/2022 | 64 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 179 | 8 | 5/31/2022 | 7/31/2022 | 65 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 180 | 9 | 5/31/2022 | 7/31/2022 | 66 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 181 | 10 | 5/31/2022 | 7/31/2022 | 67 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 182 | 11 | 5/31/2022 | 7/31/2022 | 68 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 183 | 12 | 5/31/2022 | 7/31/2022 | 69 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 184 | 13 | 5/31/2022 | 7/31/2022 | 70 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 185 | 14 | 5/31/2022 | 7/31/2022 | 71 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 186 | 15 | 5/31/2022 | 7/31/2022 | 72 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 187 | 16 | 5/31/2022 | 7/31/2022 | 73 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 188 | 17 | 5/31/2022 | 7/31/2022 | 74 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 189 | 18 | 5/31/2022 | 7/31/2022 | 1 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 190 | 19 | 5/31/2022 | 8/31/2022 | 2 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 191 | 20 | 5/31/2022 | 8/31/2022 | 3 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 192 | 21 | 5/31/2022 | 8/31/2022 | 4 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 193 | 22 | 5/31/2022 | 8/31/2022 | 5 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 194 | 23 | 5/31/2022 | 8/31/2022 | 6 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 195 | 24 | 5/31/2022 | 8/31/2022 | 7 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 196 | 25 | 5/31/2022 | 8/31/2022 | 8 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 197 | 26 | 5/31/2022 | 8/31/2022 | 9 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 198 | 27 | 5/31/2022 | 8/31/2022 | 10 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 199 | 28 | 5/31/2022 | 8/31/2022 | 11 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 200 | 29 | 5/31/2022 | 8/31/2022 | 12 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 201 | 201 | 30 | 5/31/2022 | 8/31/2022 | 13 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 202 | 202 | 31 | 5/31/2022 | 8/31/2022 | 14 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 203 | 203 | 32 | 5/31/2022 | 8/31/2022 | 15 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 204 | 204 | 33 | 5/31/2022 | 8/31/2022 | 16 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 205 | 205 | 34 | 5/31/2022 | 8/31/2022 | 17 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 206 | 206 | 35 | 5/31/2022 | 8/31/2022 | 18 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 207 | 207 | 36 | 5/31/2022 | 8/31/2022 | 19 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 208 | 208 | 37 | 5/31/2022 | 8/31/2022 | 20 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 209 | 209 | 38 | 5/31/2022 | 8/31/2022 | 21 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 210 | 210 | 39 | 5/31/2022 | 8/31/2022 | 22 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 211 | 211 | 40 | 5/31/2022 | 8/31/2022 | 23 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 212 | 212 | 41 | 5/31/2022 | 8/31/2022 | 24 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 213 | 213 | 42 | 5/31/2022 | 8/31/2022 | 25 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 214 | 214 | 43 | 5/31/2022 | 8/31/2022 | 26 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 215 | 215 | 44 | 5/31/2022 | 8/31/2022 | 27 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 216 | 216 | 45 | 5/31/2022 | 8/31/2022 | 28 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 217 | 217 | 46 | 5/31/2022 | 8/31/2022 | 29 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 218 | 218 | 47 | 5/31/2022 | 8/31/2022 | 30 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 219 | 219 | 48 | 5/31/2022 | 8/31/2022 | 31 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 220 | 220 | 49 | 5/31/2022 | 8/31/2022 | 32 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 221 | 221 | 50 | 5/31/2022 | 8/31/2022 | 33 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 222 | 222 | 51 | 5/31/2022 | 8/31/2022 | 34 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 223 | 223 | 52 | 5/31/2022 | 8/31/2022 | 35 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 224 | 224 | 53 | 5/31/2022 | 8/31/2022 | 36 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 225 | 225 | 54 | 5/31/2022 | 8/31/2022 | 37 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 226 | 226 | 55 | 5/31/2022 | 8/31/2022 | 38 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 227 | 227 | 56 | 5/31/2022 | 8/31/2022 | 39 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 228 | 228 | 57 | 5/31/2022 | 8/31/2022 | 40 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 229 | 229 | 1 | 6/30/2022 | 8/31/2022 | 41 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 230 | 230 | 2 | 6/30/2022 | 8/31/2022 | 42 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 231 | 231 | 3 | 6/30/2022 | 8/31/2022 | 43 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 232 | 232 | 4 | 6/30/2022 | 8/31/2022 | 44 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 233 | 233 | 5 | 6/30/2022 | 8/31/2022 | 45 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 234 | 234 | 6 | 6/30/2022 | 8/31/2022 | 46 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 235 | 235 | 7 | 6/30/2022 | 8/31/2022 | 47 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 236 | 236 | 8 | 6/30/2022 | 8/31/2022 | 48 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 237 | 237 | 9 | 6/30/2022 | 8/31/2022 | 49 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 238 | 238 | 10 | 6/30/2022 | 8/31/2022 | 50 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 239 | 239 | 11 | 6/30/2022 | 8/31/2022 | 51 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 240 | 240 | 12 | 6/30/2022 | 8/31/2022 | 52 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 241 | 241 | 13 | 6/30/2022 | 8/31/2022 | 53 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 242 | 242 | 14 | 6/30/2022 | 8/31/2022 | 54 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 243 | 243 | 15 | 6/30/2022 | 8/31/2022 | 55 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 244 | 244 | 16 | 6/30/2022 | 8/31/2022 | 56 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 245 | 245 | 17 | 6/30/2022 | 8/31/2022 | 57 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 246 | 246 | 18 | 6/30/2022 | 8/31/2022 | 58 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 247 | 247 | 19 | 6/30/2022 | 8/31/2022 | 59 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 248 | 248 | 20 | 6/30/2022 | 8/31/2022 | 60 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 249 | 249 | 21 | 6/30/2022 | 8/31/2022 | 61 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 250 | 250 | 22 | 6/30/2022 | 8/31/2022 | 62 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 251 | 251 | 23 | 6/30/2022 | 8/31/2022 | 63 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 252 | 252 | 24 | 6/30/2022 | 8/31/2022 | 64 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 253 | 253 | 25 | 6/30/2022 | 8/31/2022 | 65 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 254 | 254 | 26 | 6/30/2022 | 8/31/2022 | 66 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 255 | 255 | 27 | 6/30/2022 | 8/31/2022 | 67 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 256 | 256 | 28 | 6/30/2022 | 8/31/2022 | 68 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 257 | 257 | 29 | 6/30/2022 | 8/31/2022 | 69 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 258 | 258 | 30 | 6/30/2022 | 8/31/2022 | 70 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 259 | 259 | 31 | 6/30/2022 | 8/31/2022 | 71 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 260 | 260 | 32 | 6/30/2022 | 8/31/2022 | 72 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 261 | 261 | 33 | 6/30/2022 | 8/31/2022 | 73 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 262 | 262 | 34 | 6/30/2022 | 8/31/2022 | 74 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 263 | 263 | 35 | 6/30/2022 | 8/31/2022 | 75 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 264 | 264 | 36 | 6/30/2022 | 8/31/2022 | 76 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 265 | 265 | 37 | 6/30/2022 | 8/31/2022 | 77 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 266 | 266 | 38 | 6/30/2022 | 8/31/2022 | 78 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 267 | 267 | 39 | 6/30/2022 | 8/31/2022 | 79 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 268 | 268 | 40 | 6/30/2022 | 8/31/2022 | 80 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 269 | 269 | 41 | 6/30/2022 | 8/31/2022 | 81 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 270 | 270 | 42 | 6/30/2022 | 8/31/2022 | 82 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 271 | 271 | 43 | 6/30/2022 | 8/31/2022 | 83 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 272 | 272 | 44 | 6/30/2022 | 8/31/2022 | 84 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 273 | 273 | 45 | 6/30/2022 | 8/31/2022 | 85 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 274 | 274 | 46 | 6/30/2022 | 8/31/2022 | 86 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 275 | 275 | 47 | 6/30/2022 | 8/31/2022 | 87 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 276 | 276 | 48 | 6/30/2022 | 8/31/2022 | 88 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 277 | 277 | 49 | 6/30/2022 | 8/31/2022 | 89 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 278 | 278 | 50 | 6/30/2022 | 8/31/2022 | 90 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 279 | 279 | 51 | 6/30/2022 | 9/30/2022 | 1 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 280 | 280 | 52 | 6/30/2022 | 9/30/2022 | 2 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 281 | 281 | 53 | 6/30/2022 | 9/30/2022 | 3 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 282 | 282 | 54 | 6/30/2022 | 9/30/2022 | 4 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 283 | 283 | 55 | 6/30/2022 | 9/30/2022 | 5 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 284 | 284 | 56 | 6/30/2022 | 9/30/2022 | 6 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 285 | 285 | 57 | 6/30/2022 | 9/30/2022 | 7 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 286 | 286 | 1 | 7/31/2022 | 9/30/2022 | 8 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 287 | 287 | 2 | 7/31/2022 | 9/30/2022 | 9 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 288 | 288 | 3 | 7/31/2022 | 9/30/2022 | 10 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 289 | 289 | 4 | 7/31/2022 | 9/30/2022 | 11 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 290 | 290 | 5 | 7/31/2022 | 9/30/2022 | 12 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 291 | 291 | 6 | 7/31/2022 | 9/30/2022 | 13 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 292 | 292 | 7 | 7/31/2022 | 9/30/2022 | 14 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 293 | 293 | 8 | 7/31/2022 | 9/30/2022 | 15 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 294 | 294 | 9 | 7/31/2022 | 9/30/2022 | 16 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 295 | 295 | 10 | 7/31/2022 | 9/30/2022 | 17 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 296 | 296 | 11 | 7/31/2022 | 9/30/2022 | 18 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 297 | 297 | 12 | 7/31/2022 | 9/30/2022 | 19 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 298 | 298 | 13 | 7/31/2022 | 9/30/2022 | 20 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 299 | 299 | 14 | 7/31/2022 | 9/30/2022 | 21 | 1 | 5,676 | 5,676 | 6.7 | 7.16 | 847 | 793 | 54 | 4.61 | 251 |
| 300 | 300 | 15 | 7/31/2022 | 10/31/2022 | 1 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 301 | 301 | 16 | 7/31/2022 | 10/31/2022 | 2 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 302 | 302 | 17 | 7/31/2022 | 10/31/2022 | 3 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 303 | 303 | 18 | 7/31/2022 | 10/31/2022 | 4 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 304 | 304 | 19 | 7/31/2022 | 10/31/2022 | 5 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 305 | 305 | 20 | 7/31/2022 | 10/31/2022 | 6 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 306 | 306 | 21 | 7/31/2022 | 10/31/2022 | 7 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 307 | 307 | 22 | 7/31/2022 | 10/31/2022 | 8 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 308 | 308 | 23 | 7/31/2022 | 10/31/2022 | 9 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 309 | 309 | 24 | 7/31/2022 | 10/31/2022 | 10 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 310 | 310 | 25 | 7/31/2022 | 10/31/2022 | 11 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 311 | 311 | 26 | 7/31/2022 | 10/31/2022 | 12 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 312 | 312 | 27 | 7/31/2022 | 11/30/2022 | 1 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 313 | 313 | 28 | 7/31/2022 | 11/30/2022 | 2 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 314 | 314 | 29 | 7/31/2022 | 11/30/2022 | 3 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 315 | 315 | 30 | 7/31/2022 | 11/30/2022 | 4 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 316 | 316 | 31 | 7/31/2022 | 11/30/2022 | 5 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 317 | 317 | 32 | 7/31/2022 | 11/30/2022 | 6 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 318 | 318 | 33 | 7/31/2022 | 11/30/2022 | 7 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 319 | 319 | 34 | 7/31/2022 | 11/30/2022 | 8 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 320 | 320 | 35 | 7/31/2022 | 11/30/2022 | 9 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |

| | Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | MY 2018 | MY 2023 | | | |
| | [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 321 | 321 | 36 | 7/31/2022 | 11/30/2022 | 10 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 322 | 322 | 37 | 7/31/2022 | 11/30/2022 | 11 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 323 | 323 | 38 | 7/31/2022 | 11/30/2022 | 12 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 324 | 324 | 39 | 7/31/2022 | 11/30/2022 | 13 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 325 | 325 | 40 | 7/31/2022 | 11/30/2022 | 14 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 326 | 326 | 41 | 7/31/2022 | 11/30/2022 | 15 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 327 | 327 | 42 | 7/31/2022 | 11/30/2022 | 16 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 328 | 328 | 43 | 7/31/2022 | 11/30/2022 | 17 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 329 | 329 | 44 | 7/31/2022 | 11/30/2022 | 18 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 330 | 330 | 45 | 7/31/2022 | 11/30/2022 | 19 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 331 | 331 | 46 | 7/31/2022 | 11/30/2022 | 20 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 332 | 332 | 47 | 7/31/2022 | 11/30/2022 | 21 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 333 | 333 | 48 | 7/31/2022 | 11/30/2022 | 22 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 334 | 334 | 49 | 7/31/2022 | 11/30/2022 | 23 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 335 | 335 | 50 | 7/31/2022 | 11/30/2022 | 24 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 336 | 336 | 51 | 7/31/2022 | 11/30/2022 | 25 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 337 | 337 | 52 | 7/31/2022 | 11/30/2022 | 26 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 338 | 338 | 53 | 7/31/2022 | 11/30/2022 | 27 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 339 | 339 | 54 | 7/31/2022 | 11/30/2022 | 28 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 340 | 340 | 55 | 7/31/2022 | 11/30/2022 | 29 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 341 | 341 | 56 | 7/31/2022 | 11/30/2022 | 30 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 342 | 342 | 57 | 7/31/2022 | 11/30/2022 | 31 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 343 | 343 | 1 | 8/31/2022 | 11/30/2022 | 32 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 344 | 344 | 2 | 8/31/2022 | 11/30/2022 | 33 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 345 | 345 | 3 | 8/31/2022 | 11/30/2022 | 34 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 346 | 346 | 4 | 8/31/2022 | 11/30/2022 | 35 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 347 | 347 | 5 | 8/31/2022 | 12/31/2022 | 1 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 348 | 348 | 6 | 8/31/2022 | 12/31/2022 | 2 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 349 | 349 | 7 | 8/31/2022 | 12/31/2022 | 3 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 350 | 350 | 8 | 8/31/2022 | 12/31/2022 | 4 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 351 | 351 | 9 | 8/31/2022 | 12/31/2022 | 5 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 352 | 352 | 10 | 8/31/2022 | 12/31/2022 | 6 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 353 | 353 | 11 | 8/31/2022 | 12/31/2022 | 7 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 354 | 354 | 12 | 8/31/2022 | 12/31/2022 | 8 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 355 | 355 | 13 | 8/31/2022 | 12/31/2022 | 9 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 356 | 356 | 14 | 8/31/2022 | 12/31/2022 | 10 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 357 | 357 | 15 | 8/31/2022 | 12/31/2022 | 11 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 358 | 358 | 16 | 8/31/2022 | 12/31/2022 | 12 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 359 | 359 | 17 | 8/31/2022 | 12/31/2022 | 13 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 360 | 360 | 18 | 8/31/2022 | 12/31/2022 | 14 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 361 | 19 | 8/31/2022 | 12/31/2022 | 15 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 362 | 20 | 8/31/2022 | 12/31/2022 | 16 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 363 | 21 | 8/31/2022 | 12/31/2022 | 17 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 364 | 22 | 8/31/2022 | 12/31/2022 | 18 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 365 | 23 | 8/31/2022 | 12/31/2022 | 19 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 366 | 24 | 8/31/2022 | 12/31/2022 | 20 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 367 | 25 | 8/31/2022 | 12/31/2022 | 21 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 368 | 26 | 8/31/2022 | 12/31/2022 | 22 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 369 | 27 | 8/31/2022 | 12/31/2022 | 23 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 370 | 28 | 8/31/2022 | 12/31/2022 | 24 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 371 | 29 | 8/31/2022 | 12/31/2022 | 25 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 372 | 30 | 8/31/2022 | 12/31/2022 | 26 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 373 | 31 | 8/31/2022 | 12/31/2022 | 27 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 374 | 32 | 8/31/2022 | 12/31/2022 | 28 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 375 | 33 | 8/31/2022 | 12/31/2022 | 29 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 376 | 34 | 8/31/2022 | 12/31/2022 | 30 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 377 | 35 | 8/31/2022 | 12/31/2022 | 31 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 378 | 36 | 8/31/2022 | 12/31/2022 | 32 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 379 | 37 | 8/31/2022 | 12/31/2022 | 33 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 380 | 38 | 8/31/2022 | 12/31/2022 | 34 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 381 | 39 | 8/31/2022 | 12/31/2022 | 35 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 382 | 40 | 8/31/2022 | 12/31/2022 | 36 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 383 | 41 | 8/31/2022 | 12/31/2022 | 37 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 384 | 42 | 8/31/2022 | 12/31/2022 | 38 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 385 | 43 | 8/31/2022 | 12/31/2022 | 39 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 386 | 44 | 8/31/2022 | 12/31/2022 | 40 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 387 | 45 | 8/31/2022 | 12/31/2022 | 41 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 388 | 46 | 8/31/2022 | 12/31/2022 | 42 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 389 | 47 | 8/31/2022 | 12/31/2022 | 43 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 390 | 48 | 8/31/2022 | 12/31/2022 | 44 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 391 | 49 | 8/31/2022 | 12/31/2022 | 45 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 392 | 50 | 8/31/2022 | 1/31/2023 | 1 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 393 | 51 | 8/31/2022 | 1/31/2023 | 2 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 394 | 52 | 8/31/2022 | 1/31/2023 | 3 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 395 | 53 | 8/31/2022 | 1/31/2023 | 4 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 396 | 54 | 8/31/2022 | 1/31/2023 | 5 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 397 | 55 | 8/31/2022 | 1/31/2023 | 6 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 398 | 56 | 8/31/2022 | 1/31/2023 | 7 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 399 | 57 | 8/31/2022 | 1/31/2023 | 8 | 5 | 5,676 | 28,382 | 6.7 | 7.16 | 4,236 | 3,964 | 272 | 4.61 | 1,254 |
| 400 | 1 | 9/30/2022 | 1/31/2023 | 9 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 401 | 2 | 9/30/2022 | 1/31/2023 | 10 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 402 | 3 | 9/30/2022 | 1/31/2023 | 11 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 403 | 4 | 9/30/2022 | 1/31/2023 | 12 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 404 | 5 | 9/30/2022 | 1/31/2023 | 13 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 405 | 6 | 9/30/2022 | 1/31/2023 | 14 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 406 | 7 | 9/30/2022 | 1/31/2023 | 15 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 407 | 8 | 9/30/2022 | 1/31/2023 | 16 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 408 | 9 | 9/30/2022 | 1/31/2023 | 17 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 409 | 10 | 9/30/2022 | 1/31/2023 | 18 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 410 | 11 | 9/30/2022 | 1/31/2023 | 19 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 411 | 12 | 9/30/2022 | 1/31/2023 | 20 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 412 | 13 | 9/30/2022 | 1/31/2023 | 21 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 413 | 14 | 9/30/2022 | 1/31/2023 | 22 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 414 | 15 | 9/30/2022 | 1/31/2023 | 23 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 415 | 16 | 9/30/2022 | 1/31/2023 | 24 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 416 | 17 | 9/30/2022 | 1/31/2023 | 25 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 417 | 18 | 9/30/2022 | 1/31/2023 | 26 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 418 | 19 | 9/30/2022 | 1/31/2023 | 27 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 419 | 20 | 9/30/2022 | 1/31/2023 | 28 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 420 | 21 | 9/30/2022 | 1/31/2023 | 29 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 421 | 22 | 9/30/2022 | 1/31/2023 | 30 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 422 | 23 | 9/30/2022 | 1/31/2023 | 31 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 423 | 24 | 9/30/2022 | 1/31/2023 | 32 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 424 | 25 | 9/30/2022 | 1/31/2023 | 33 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 425 | 26 | 9/30/2022 | 1/31/2023 | 34 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 426 | 27 | 9/30/2022 | 1/31/2023 | 35 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 427 | 28 | 9/30/2022 | 1/31/2023 | 36 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 428 | 29 | 9/30/2022 | 1/31/2023 | 37 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 429 | 30 | 9/30/2022 | 1/31/2023 | 38 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 430 | 31 | 9/30/2022 | 1/31/2023 | 39 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 431 | 32 | 9/30/2022 | 1/31/2023 | 40 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 432 | 33 | 9/30/2022 | 1/31/2023 | 41 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 433 | 34 | 9/30/2022 | 1/31/2023 | 42 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 434 | 35 | 9/30/2022 | 1/31/2023 | 43 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 435 | 36 | 9/30/2022 | 1/31/2023 | 44 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 436 | 37 | 9/30/2022 | 1/31/2023 | 45 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 437 | 38 | 9/30/2022 | 1/31/2023 | 46 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 438 | 39 | 9/30/2022 | 1/31/2023 | 47 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 439 | 40 | 9/30/2022 | 1/31/2023 | 48 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 440 | 41 | 9/30/2022 | 1/31/2023 | 49 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 441 | 42 | 9/30/2022 | 1/31/2023 | 50 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 442 | 43 | 9/30/2022 | 1/31/2023 | 51 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 443 | 44 | 9/30/2022 | 1/31/2023 | 52 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 444 | 45 | 9/30/2022 | 1/31/2023 | 53 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 445 | 46 | 9/30/2022 | 1/31/2023 | 54 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 446 | 47 | 9/30/2022 | 1/31/2023 | 55 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 447 | 48 | 9/30/2022 | 1/31/2023 | 56 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 448 | 49 | 9/30/2022 | 1/31/2023 | 57 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 449 | 50 | 9/30/2022 | 1/31/2023 | 58 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 450 | 51 | 9/30/2022 | 1/31/2023 | 59 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 451 | 52 | 9/30/2022 | 1/31/2023 | 60 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 452 | 53 | 9/30/2022 | 1/31/2023 | 61 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 453 | 54 | 9/30/2022 | 1/31/2023 | 62 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 454 | 55 | 9/30/2022 | 1/31/2023 | 63 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 455 | 56 | 9/30/2022 | 1/31/2023 | 64 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 456 | 57 | 9/30/2022 | 1/31/2023 | 65 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 457 | 1 | 10/31/2022 | 1/31/2023 | 66 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 458 | 2 | 10/31/2022 | 2/28/2023 | 1 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 459 | 3 | 10/31/2022 | 2/28/2023 | 2 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 460 | 4 | 10/31/2022 | 2/28/2023 | 3 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 461 | 5 | 10/31/2022 | 2/28/2023 | 4 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 462 | 6 | 10/31/2022 | 2/28/2023 | 5 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 463 | 7 | 10/31/2022 | 2/28/2023 | 6 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 464 | 8 | 10/31/2022 | 2/28/2023 | 7 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 465 | 9 | 10/31/2022 | 2/28/2023 | 8 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 466 | 10 | 10/31/2022 | 2/28/2023 | 9 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 467 | 11 | 10/31/2022 | 2/28/2023 | 10 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 468 | 12 | 10/31/2022 | 2/28/2023 | 11 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 469 | 13 | 10/31/2022 | 2/28/2023 | 12 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 470 | 14 | 10/31/2022 | 2/28/2023 | 13 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 471 | 15 | 10/31/2022 | 2/28/2023 | 14 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 472 | 16 | 10/31/2022 | 2/28/2023 | 15 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 473 | 17 | 10/31/2022 | 2/28/2023 | 16 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 474 | 18 | 10/31/2022 | 2/28/2023 | 17 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 475 | 19 | 10/31/2022 | 2/28/2023 | 18 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 476 | 20 | 10/31/2022 | 2/28/2023 | 19 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 477 | 21 | 10/31/2022 | 2/28/2023 | 20 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 478 | 22 | 10/31/2022 | 2/28/2023 | 21 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 479 | 23 | 10/31/2022 | 2/28/2023 | 22 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 480 | 24 | 10/31/2022 | 2/28/2023 | 23 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | Number of Gallons Used During Delay MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 481 | 25 | 10/31/2022 | 2/28/2023 | 24 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 482 | 26 | 10/31/2022 | 2/28/2023 | 25 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 483 | 27 | 10/31/2022 | 2/28/2023 | 26 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 484 | 28 | 10/31/2022 | 2/28/2023 | 27 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 485 | 29 | 10/31/2022 | 2/28/2023 | 28 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 486 | 30 | 10/31/2022 | 2/28/2023 | 29 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 487 | 31 | 10/31/2022 | 2/28/2023 | 30 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 488 | 32 | 10/31/2022 | 2/28/2023 | 31 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 489 | 33 | 10/31/2022 | 2/28/2023 | 32 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 490 | 34 | 10/31/2022 | 2/28/2023 | 33 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 491 | 35 | 10/31/2022 | 2/28/2023 | 34 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 492 | 36 | 10/31/2022 | 2/28/2023 | 35 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 493 | 37 | 10/31/2022 | 2/28/2023 | 36 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 494 | 38 | 10/31/2022 | 2/28/2023 | 37 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 495 | 39 | 10/31/2022 | 2/28/2023 | 38 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 496 | 40 | 10/31/2022 | 2/28/2023 | 39 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 497 | 41 | 10/31/2022 | 2/28/2023 | 40 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 498 | 42 | 10/31/2022 | 2/28/2023 | 41 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 499 | 43 | 10/31/2022 | 2/28/2023 | 42 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 500 | 44 | 10/31/2022 | 2/28/2023 | 43 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 501 | 45 | 10/31/2022 | 2/28/2023 | 44 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 502 | 46 | 10/31/2022 | 2/28/2023 | 45 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 503 | 47 | 10/31/2022 | 2/28/2023 | 46 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 504 | 48 | 10/31/2022 | 2/28/2023 | 47 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 505 | 49 | 10/31/2022 | 2/28/2023 | 48 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 506 | 50 | 10/31/2022 | 2/28/2023 | 49 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 507 | 51 | 10/31/2022 | 2/28/2023 | 50 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 508 | 52 | 10/31/2022 | 2/28/2023 | 51 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 509 | 53 | 10/31/2022 | 2/28/2023 | 52 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 510 | 54 | 10/31/2022 | 2/28/2023 | 53 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 511 | 55 | 10/31/2022 | 2/28/2023 | 54 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 512 | 56 | 10/31/2022 | 2/28/2023 | 55 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 513 | 57 | 10/31/2022 | 2/28/2023 | 56 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 514 | 1 | 11/30/2022 | 2/28/2023 | 57 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 515 | 2 | 11/30/2022 | 2/28/2023 | 58 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 516 | 3 | 11/30/2022 | 2/28/2023 | 59 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 517 | 4 | 11/30/2022 | 2/28/2023 | 60 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 518 | 5 | 11/30/2022 | 2/28/2023 | 61 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 519 | 6 | 11/30/2022 | 2/28/2023 | 62 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 520 | 7 | 11/30/2022 | 2/28/2023 | 63 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| | | | | | | | | | | MY 2018 | MY 2023 | | | |
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 521 | 8 | 11/30/2022 | 2/28/2023 | 64 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 522 | 9 | 11/30/2022 | 2/28/2023 | 65 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 523 | 10 | 11/30/2022 | 2/28/2023 | 66 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 524 | 11 | 11/30/2022 | 2/28/2023 | 67 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 525 | 12 | 11/30/2022 | 2/28/2023 | 68 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 526 | 13 | 11/30/2022 | 2/28/2023 | 69 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 527 | 14 | 11/30/2022 | 2/28/2023 | 70 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 528 | 15 | 11/30/2022 | 2/28/2023 | 71 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 529 | 16 | 11/30/2022 | 2/28/2023 | 72 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 530 | 17 | 11/30/2022 | 2/28/2023 | 73 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 531 | 18 | 11/30/2022 | 2/28/2023 | 74 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 532 | 19 | 11/30/2022 | 2/28/2023 | 75 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 533 | 20 | 11/30/2022 | 2/28/2023 | 76 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 534 | 21 | 11/30/2022 | 2/28/2023 | 77 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 535 | 22 | 11/30/2022 | 2/28/2023 | 78 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 536 | 23 | 11/30/2022 | 2/28/2023 | 79 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 537 | 24 | 11/30/2022 | 2/28/2023 | 80 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 538 | 25 | 11/30/2022 | 2/28/2023 | 81 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 539 | 26 | 11/30/2022 | 2/28/2023 | 82 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 540 | 27 | 11/30/2022 | 2/28/2023 | 83 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 541 | 28 | 11/30/2022 | 2/28/2023 | 84 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 542 | 29 | 11/30/2022 | 2/28/2023 | 85 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 543 | 30 | 11/30/2022 | 2/28/2023 | 86 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 544 | 31 | 11/30/2022 | 2/28/2023 | 87 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 545 | 32 | 11/30/2022 | 2/28/2023 | 88 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 546 | 33 | 11/30/2022 | 2/28/2023 | 89 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 547 | 34 | 11/30/2022 | 2/28/2023 | 90 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 548 | 35 | 11/30/2022 | 2/28/2023 | 91 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 549 | 36 | 11/30/2022 | 2/28/2023 | 92 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 550 | 37 | 11/30/2022 | 2/28/2023 | 93 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 551 | 38 | 11/30/2022 | 2/28/2023 | 94 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 552 | 39 | 11/30/2022 | 2/28/2023 | 95 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 553 | 40 | 11/30/2022 | 2/28/2023 | 96 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 554 | 41 | 11/30/2022 | 2/28/2023 | 97 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 555 | 42 | 11/30/2022 | 2/28/2023 | 98 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 556 | 43 | 11/30/2022 | 2/28/2023 | 99 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 557 | 44 | 11/30/2022 | 2/28/2023 | 100 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 558 | 45 | 11/30/2022 | 2/28/2023 | 101 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 559 | 46 | 11/30/2022 | 2/28/2023 | 102 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 560 | 47 | 11/30/2022 | 2/28/2023 | 103 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay MY 2018 | Number of Gallons Used During Delay MY 2023 | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |
| 561 | 48 | 11/30/2022 | 2/28/2023 | 104 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 562 | 49 | 11/30/2022 | 2/28/2023 | 105 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 563 | 50 | 11/30/2022 | 2/28/2023 | 106 | 2 | 5,676 | 11,353 | 6.7 | 7.16 | 1,694 | 1,586 | 109 | 4.61 | 501 |
| 564 | 51 | 11/30/2022 | 3/31/2023 | 1 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 565 | 52 | 11/30/2022 | 3/31/2023 | 2 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 566 | 53 | 11/30/2022 | 3/31/2023 | 3 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 567 | 54 | 11/30/2022 | 3/31/2023 | 4 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 568 | 55 | 11/30/2022 | 3/31/2023 | 5 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 569 | 56 | 11/30/2022 | 3/31/2023 | 6 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 570 | 57 | 11/30/2022 | 3/31/2023 | 7 | 4 | 5,676 | 22,706 | 6.7 | 7.16 | 3,389 | 3,171 | 218 | 4.61 | 1,003 |
| 571 | 1 | 12/31/2022 | 3/31/2023 | 8 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 572 | 2 | 12/31/2022 | 3/31/2023 | 9 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 573 | 3 | 12/31/2022 | 3/31/2023 | 10 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 574 | 4 | 12/31/2022 | 3/31/2023 | 11 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 575 | 5 | 12/31/2022 | 3/31/2023 | 12 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 576 | 6 | 12/31/2022 | 3/31/2023 | 13 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 577 | 7 | 12/31/2022 | 3/31/2023 | 14 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 578 | 8 | 12/31/2022 | 3/31/2023 | 15 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 579 | 9 | 12/31/2022 | 3/31/2023 | 16 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 580 | 10 | 12/31/2022 | 3/31/2023 | 17 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 581 | 11 | 12/31/2022 | 3/31/2023 | 18 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 582 | 12 | 12/31/2022 | 3/31/2023 | 19 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 583 | 13 | 12/31/2022 | 3/31/2023 | 20 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 584 | 14 | 12/31/2022 | 3/31/2023 | 21 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 585 | 15 | 12/31/2022 | 3/31/2023 | 22 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 586 | 16 | 12/31/2022 | 3/31/2023 | 23 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 587 | 17 | 12/31/2022 | 3/31/2023 | 24 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 588 | 18 | 12/31/2022 | 3/31/2023 | 25 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 589 | 19 | 12/31/2022 | 3/31/2023 | 26 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 590 | 20 | 12/31/2022 | 3/31/2023 | 27 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 591 | 21 | 12/31/2022 | 3/31/2023 | 28 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 592 | 22 | 12/31/2022 | 3/31/2023 | 29 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 593 | 23 | 12/31/2022 | 3/31/2023 | 30 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 594 | 24 | 12/31/2022 | 3/31/2023 | 31 | 3 | 5,676 | 17,029 | 6.7 | 7.16 | 2,542 | 2,378 | 163 | 4.61 | 752 |
| 595 | Total | | | | | | 9,871,394 | | | 1,473,342 | 1,378,686 | 94,656 | | $ 435,978 |

[a]  Source: Appendix I, Exhibit D, Schedule 3.
[b]  Source: Appendix II, Schedule 3.

| Cumulative Tractors | Delivery No. | Expected Delivery Month | Actual Delivery Month | Count | # of Months Delayed | Estimated Miles Per Month | Total Miles Driven During Delay | MY 2018 MPG | MY 2023 MPG | Number of Gallons Used During Delay | | Incremental Gallons | Average Price Per Gallon | Incremental Fuel Cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | MY 2018 | MY 2023 | | | |
| [a] | [b] | [b] | [c] | [c] | [d] | [e] | | [f] | [f] | | | | [g] | |

[c] Source: Appendix I, Exhibit F.
[d] Months Delayed = Actual Delivery Month - Expected Delivery Month.
[e] Determined based on the observed average monthly milage reported for tractors sold prior to April 2023. In service date was assumed to be July 2017. See Appendix I, Exhibit E.
[f] Source: Fuel economy information.xls.
[g] Source: https://www.eia.gov/dnav/pet/PET_PRI_GND_DCUS_NUS_M.htm (average price for years 2022 and 2023).